Exhibit C222

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/sales-climb-6-at-philip-morris-profits-in-quarter-expected-to-rise.html | SALES CLIMB 6% AT PHILIP MORRIS; Profits in Quarter Expected to Rise More Sharply, Stockholders Hear | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/charles-ray-hall.html | CHARLES RAY HALL | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/u-s-team-ties-england.html | U. S. Team Ties England | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/high-aide-is-promoted-to-clairol-presidency.html | High Aide Is Promoted To Clairol Presidency | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/sports-of-the-times-hail-and-farewell.html | Sports of The Times; Hail and Farewell | True | By Arthur Daley | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/u-s-women-win-in-france.html | U. S. Women Win in France | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/supply-of-money-climbs-sharply-total-up-11-billion-in-march-reserve.html | SUPPLY OF MONEY CLIMBS SHARPLY; Total Up 1.1 Billion in March -- Reserve Sees Possible Spurt of Inflation | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/rough-riders-sign-hughes.html | Rough Riders Sign Hughes | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mrs-luce-to-face-senators.html | Mrs. Luce to Face Senators | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/petrotex-names-president.html | Petro-Tex Names President | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/large-space-taken-at-270-park-avenue.html | LARGE SPACE TAKEN AT 270 PARK AVENUE | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/edward-h-don-70-r-p-i-alumni-aide.html | EDWARD H. D!ON, 70, R. P. I. ALUMNI AIDE | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/screen-guild-to-vote-plan-would-give-performers-here-9-members-on.html | SCREEN GUILD TO VOTE; Plan Would Give Performers Here 9 Members on Board | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/commodities-steady-index-was-868-on-monday-unchanged-from-friday.html | COMMODITIES STEADY; Index Was 86.8 on Monday, Unchanged From Friday | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/acceptances-move-up-dealers-increase-yields-to-investors-by-18-of-1.html | ACCEPTANCES MOVE UP; Dealers Increase Yields to Investors by 1/8 of 1% | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/musicians-ask-pay-rise-members-of-the-philadelphia-orchestra.html | MUSICIANS ASK PAY RISE; Members of the Philadelphia Orchestra Request $200 | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/text-of-mayor-wagners-stateofcity-message-to-council-for-1958.html | Text of Mayor Wagner's State-of-City Message to Council for 1958 | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/city-to-sell-realty-145-parcels-to-be-put-up-at-auction-tomorrow.html | CITY TO SELL REALTY; 145 Parcels to Be Put Up at Auction Tomorrow | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/jordanians-and-syrians-clash.html | Jordanians and Syrians Clash | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/slaying-sequel-told-policeman-says-4-of-7-boys-ate-and-discussed.html | SLAYING SEQUEL TOLD; Policeman Says 4 of 7 Boys Ate and Discussed Deed | True | | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/easier-zone-plan-urged-at-hearing-builders-group-fears-many-small.html | EASIER ZONE PLAN URGED AT HEARING; Builders' Group Fears Many Small Contractors Will Be Hurt by Program | True | By Farnsworth Fowle | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/hungary-is-accused-vatican-organ-says-she-tried-to-use-student.html | HUNGARY IS ACCUSED; Vatican Organ Says She Tried to Use Student Priests | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/lanes-supported-for-ocean-liners-ship-operators-reported-agreed-on.html | LANES SUPPORTED FOR OCEAN LINERS; Ship Operators Reported Agreed on Need for Strict Conformity in Atlantic | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/saigons-reserves-error-put-total-in-piastres-instead-of-u-s-dollars.html | SAIGON'S RESERVES; Error Put Total in Piastres Instead Of U. S. Dollars | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/soviet-envoy-back-in-cairo.html | Soviet Envoy Back in Cairo | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/recipients-of-fashion-design-awards-are-named.html | Recipients of Fashion Design Awards Are Named | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/marquardt-plans-twoforone-split.html | MARQUARDT PLANS TWO-FOR-ONE SPLIT | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/nehru-denounces-karachi-on-plane.html | NEHRU DENOUNCES KARACHI ON PLANE | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/play-by-us-actress-has-london-debut.html | PLAY BY U.S. ACTRESS HAS LONDON DEBUT | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/judge-is-witness-in-miami-tv-trial.html | JUDGE IS WITNESS IN MIAMI TV TRIAL | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/toynbee-is-70-and-hopeful.html | Toynbee Is 70, and Hopeful | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/soviet-ballet-holds-allday-rehearsal.html | SOVIET BALLET HOLDS ALL-DAY REHEARSAL | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/hiss-act-shift-voted-house-for-limiting-grounds-for-denying-pension.html | HISS ACT' SHIFT VOTED; House for Limiting Grounds for Denying Pension | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/giants-bow-to-cubs-in-san-francisco-opener-banks-2-homers-pace-52.html | Giants Bow to Cubs in San Francisco Opener; BANKS' 2 HOMERS PACE 5-2 TRIUMPH | True | By Lawrence E. Davies | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/photo-of-protein-shown-biologists-particle-of-myoglobin-from-whale.html | PHOTO OF PROTEIN SHOWN BIOLOGISTS; Particle of Myoglobin From Whale Muscle Appears as a Tangled Coil | True | By Robert K. Plumb | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/red-sox-defeat-senators-7-to-3-gernert-and-stephens-pace-attack.html | RED SOX DEFEAT SENATORS, 7 TO 3; Gernert and Stephens Pace Attack -- Bertoia of Losers Hits His Second Homer | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/nehru-hopes-for-autonomy.html | Nehru Hopes for Autonomy | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/redmen-remain-unbeaten.html | Redmen Remain Unbeaten | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/george-sanderson-architect-editor.html | GEORGE sANDERSON, ARCHITECT, EDITOR | True | | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/years-films-pass-state-censor-ban-but-53-movies-were-cut-in-period.html | YEAR'S FILMS PASS STATE CENSOR BAN; But 53 Movies Were Cut in Period Ending in March -- De Sica Work Due | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/unit-hears-soviet-aide-pt-a-visits-mission-after-school-talk-is.html | UNIT HEARS SOVIET AIDE; P.-T. A. Visits Mission After School Talk Is Canceled | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/w-illiam-r-bateman.html | W, ILLIAM R. BATEMAN | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/navy-seaplane-wreck-found.html | Navy Seaplane Wreck Found | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/governor-signs-7-city-tax-bills-state-estimates-their-yield-at.html | GOVERNOR SIGNS 7 CITY TAX BILLS; State Estimates Their Yield at $127,000,000, if Mayor Uses All of Them | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/martin-a-carroll.html | MARTIN A. CARROLL' | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/nehru-to-meet-lama-april-24.html | Nehru to Meet Lama April 24 | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/house-congratulates-truman.html | House Congratulates Truman | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/james-bernard-lyon.html | JAMES BERNARD LYON | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/connors-knocks-out-davis.html | Connors Knocks Out Davis | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/officer-and-actuary-named-by-prudential.html | Officer and Actuary Named by Prudential | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/name-omitted-from-list.html | Name Omitted From List | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/freedom-and-taxes.html | Freedom and Taxes | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/hussein-invites-faith-in-jordan-king-here-says-continued-us-aid.html | HUSSEIN INVITES FAITH IN JORDAN; King, Here, Says Continued U.S. Aid Will Speed His Nation's Progress | True | By Sam Pope Brewer | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/4-clowns-bested-by-quiet-girl-6-one-bellevue-patient-looks-upon.html | 4 CLOWNS BESTED BY QUIET GIRL, 6; One Bellevue Patient Looks Upon Their Gayest Efforts and Is Not Amused | True | By Gay Talese | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/fish-trap-ban-stayed-appeals-court-delays-seaton-ruling-on-alaska.html | FISH TRAP BAN STAYED; Appeals Court Delays Seaton Ruling on Alaska Salmon | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/market-scores-steady-advance-average-rises-190-points-in-heavier.html | MARKET SCORES STEADY ADVANCE; Average Rises 1.90 Points in Heavier Trading -Rails Push Ahead | True | By Burton Crane | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/germans-protest-paris-recruiting-bonn-says-it-asked-halt-on-luring.html | GERMANS PROTEST PARIS RECRUITING; Bonn Says It Asked Halt on Luring Youths Into Legion -- French Offer Denial | True | By Arthur J. Olsen | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/cuba-aide-found-dead-head-of-controversial-trial-leaves-a-suicide.html | CUBA AIDE FOUND DEAD; Head of Controversial Trial Leaves a Suicide Note | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/play-by-williams-on-anta-double-bill.html | Play by Williams on ANTA Double Bill | True | LOUIS CALTA. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/manhattan-beats-wagner-st-johns-triumphs-leder-of-jaspers-wins.html | Manhattan Beats Wagner; St. John's Triumphs; LEDER OF JASPERS WINS 5-HITTER, 5-0 | True | By William J. Briordy | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/veto-of-small-loan-bill-urged.html | Veto of Small Loan Bill Urged | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/parleys-resumed-in-rubber-strike.html | PARLEYS RESUMED IN RUBBER STRIKE | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/handels-ezio-planned-opera-to-be-staged-at-gate-theatre-beginning.html | HANDEL'S 'EZIO' PLANNED; Opera to Be Staged at Gate Theatre Beginning May 11 | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/jersey-acts-to-bar-cut-in-rail-service.html | JERSEY ACTS TO BAR CUT IN RAIL SERVICE | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/61-million-due-to-file.html | 61 Million Due to File | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/union-aide-asserts-rockefeller-is-trying-to-outnixon-nixon.html | Union Aide Asserts Rockefeller Is Trying to 'Out-Nixon Nixon' | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/paperboard-output-up-weeks-production-was-217-above-the-level-of.html | PAPERBOARD OUTPUT UP; Week's Production Was 21.7% Above the Level of 1958 | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/boishoi-performance-to-aid-museum-work.html | Boishoi Performance To Aid Museum Work | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/relief-rolls-rising-state-reports-jump-of-70-to-145917-since-early.html | RELIEF ROLLS RISING; State Reports Jump of 70% to 145,917 Since Early 1957 | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/seamens-charity-elects.html | Seamen's Charity Elects | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/walkout-expected-to-disrupt-schools-school-closings-seen-in-walkout.html | Walkout Expected To Disrupt Schools; SCHOOL CLOSINGS SEEN IN WALKOUT | True | By Leonard Buder | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/foresees-reconciliation.html | Foresees 'Reconciliation' | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/littlefieldlovegrove.html | Littlefield-Lovegrove | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/revolt-deplored-by-panchen-lama-big-welcome-given-tibetan-in.html | REVOLT DEPLORED BY PANCHEN LAMA; Big Welcome Given Tibetan in Peiping -- Chou Lays Outbreak to Betrayal | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/briton-classifies-some-nonu-foods-kippers-and-tripe-linked-to-low.html | BRITON CLASSIFIES SOME NON-U FOODS; Kippers and Tripe Linked to Low Estate -- Desserts Seen as Status Symbols | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/construction-awards-gain-i.html | Construction Awards Gain I | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/3-groups-termed-red-subversive-activities-board-orders-them-to.html | 3 GROUPS TERMED RED; Subversive Activities Board Orders Them to Register | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/carterhennessey-keep-title.html | Carter-Hennessey Keep Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/chronology-of-illness.html | Chronology of Illness | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/u-n-is-expecting-key-berlin-role-after-big-4-talks-hammarskjold.html | U. N. IS EXPECTING KEY BERLIN ROLE AFTER BIG 4 TALKS; Hammarskjold Maintains It Should Be Used to Carry Out an Agreement U. N. IS EXPECTING KEY BERLIN ROLE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/arab-sees-oil-lands-united-on-policies.html | ARAB SEES OIL LANDS UNITED ON POLICIES | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/house-unit-doubles-funds-for-sewage.html | HOUSE UNIT DOUBLES FUNDS FOR SEWAGE | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/smallwood-visit-mystifies-london-newfoundland-premier-ends-sojourn.html | SMALLWOOD VISIT MYSTIFIES LONDON; Newfoundland Premier Ends Sojourn -- Ottawa Links Trip to Federal Rift | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/seaway-opening-off-till-april-25-ice-blocking-some-sections-of.html | SEAWAY OPENING OFF TILL APRIL 25; Ice Blocking Some Sections of Waterway -- 30 Ships Wait to Go Through | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/singapore-fights-smallpox.html | Singapore Fights Smallpox | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dulles-son-gets-news-priest-studying-at-rome-to-continue-at-college.html | DULLES SON GETS NEWS; Priest, Studying at Rome, to Continue at College | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/tv-ban-protested-groups-assail-bar-to-their-covering-castro-session.html | TV BAN PROTESTED; Groups Assail Bar to Their Covering Castro Session | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/new-facet-found-in-virus-activity-acid-cores-placed-in-alien-cells.html | NEW FACET FOUND IN VIRUS ACTIVITY; Acid Cores Placed in Alien Cells Produce Viruses, Biology Parley Hears | True | By Robert K. Plumbspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/di-francesca-in-football-post.html | Di Francesca in Football Post | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/gas-field-interest-in-deal.html | Gas Field Interest in Deal | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/transfiguration-parish-will-gain-tomorrow.html | Transfiguration Parish Will Gain Tomorrow | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/american-sugar-promotes-two.html | American Sugar Promotes Two | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/city-aide-ridicules-plan-to-secede.html | City Aide Ridicules Plan to Secede | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/hospital-endorsed-by-mrs-roosevelt.html | HOSPITAL ENDORSED BY MRS. ROOSEVELT | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/u-s-begins-to-supply-island-station-in-arctic.html | U. S. Begins to Supply Island Station in Arctic | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/nation-joins-in-paying-tribute-to-dulles-longtime-critics-express.html | Nation Joins in Paying Tribute to Dulles; LONG-TIME CRITICS EXPRESS RESPECT Truman, Stevenson Offer Praise -- Secretary Hailed by Leaders in Congress | True | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/pravda-mocks-us-plan-profitsharing-proposal-of-unions-ridiculed.html | PRAVDA MOCKS U.S. PLAN; Profit-Sharing Proposal of Unions Ridiculed | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/nassau-bar-asks-to-be-examined-investigation-of-corrupt-or-illegal.html | NASSAU BAR ASKS TO BE EXAMINED; Investigation of Corrupt or Illegal Practices Ordered by Appellate Division | True | By Roy R. Silverspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/army-kegler-rolls-703.html | Army Kegler Rolls 703 | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/motor-vehicle-aide-named.html | Motor Vehicle Aide Named | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/a-t-ts-31-split-wins-by-a-landslide-biggest-meeting-in-bronx-has.html | A. T. & T.'s 3-1 Split Wins by a Landslide; 'Biggest' Meeting in Bronx Has Air of World Series A. T. & T. MEETING APPROVES SPLIT | True | By Gene Smith | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mrs-joyce-lear-rewed.html | Mrs. Joyce Lear Rewed | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/bill-would-allot-pensions-on-basis-of-veterans-need-u-s-urges-slash.html | Bill Would Allot Pensions On Basis of Veterans' Need; U. S. Urges Slash of Billions From Cost -- Present Recipients Would Not Face a Cut and About 55% Would Gain COST CUTS URGED ON VETERANS AID | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/city-colleges-tuition-case-for-maintaining-free-higher-education-is.html | City College's Tuition; Case for Maintaining Free Higher Education Is Reviewed | True | HARRY D. GIDEONSE | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/faubus-notes-threats-fbi-warned-him-on-three-attempts-on-his-life.html | FAUBUS NOTES THREATS; F.B.I. Warned Him on Three Attempts on His Life | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rikers-island-chaplain-hailed.html | Rikers Island Chaplain Hailed | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/kennedy-pushes-his-labor-plan-warns-senate-amendments-threaten-it.html | KENNEDY PUSHES HIS LABOR PLAN; Warns Senate Amendments Threaten It -- Goldwater Suggests Changes | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/29000-more-join-rubber-strikers-firestone-and-goodrich-hit-by.html | 29,000 MORE JOIN RUBBER STRIKERS; Firestone and Goodrich Hit by Spreading Walkout -- Goodyear Talks Go On | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/bar-position-questioned-debate-by-entire-membership-on-public.html | Bar Position Questioned; Debate by Entire Membership on Public Matters Advocated | True | H. H. NORDLINGER | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/soviet-flies-new-jet-airliner.html | Soviet Flies New Jet Airliner | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/all-to-take-shelter-in-alert-drill-here-at-130-tomorrow.html | All to Take Shelter In Alert Drill Here At 1:30 Tomorrow | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/technion-to-honor-newsom.html | Technion to Honor Newsom | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/commodities-static-index-at-868-on-tuesday-for-second-day-in-a-row.html | COMMODITIES STATIC; Index at 86.8 on Tuesday for Second Day in a Row | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/tributes-in-canada.html | Tributes in Canada | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/horse-show-names-bryan.html | Horse Show Names Bryan | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dispatch-of-the-times-london.html | Dispatch of The Times. London | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/child-aid-planned-forgotten-generation-inc-to-send-materials-abroad.html | CHILD AID PLANNED; Forgotten Generation, Inc., to Send Materials Abroad | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/fete-saturday-to-aid-dystrophy-research.html | Fete Saturday to Aid Dystrophy Research | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/india-to-get-canadian-wheat.html | India to Get Canadian Wheat | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/yale-professor-named-to-us-economic-panel.html | Yale Professor Named To U.S. Economic Panel | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/panama-complains-of-plotting-in-cuba.html | PANAMA COMPLAINS OF PLOTTING IN CUBA | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/commodities-dip-in-brisk-trading-copper-volume-sets-mark-as-sales.html | COMMODITIES DIP IN BRISK TRADING; Copper Volume Sets Mark as Sales of Potatoes Reach '59 Peak | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/kerslake-keeps-title-beats-marella-of-nyac-in-aau-wrestling-event.html | KERSLAKE KEEPS TITLE; Beats Marella of N.Y.A.C. in A.A.U. Wrestling Event | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/theatre-triple-play.html | Theatre: 'Triple Play' | True | By Brooks Atkinson | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/iclephi-to-ncrease-fees.html | i'clelphi to ncrease Fees | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/4-oneact-plays-tonight.html | 4 One-Act Plays Tonight | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/support-for-reds-denied-by-guinea-envoy-says-african-state-shuns.html | SUPPORT FOR REDS DENIED BY GUINEA; Envoy Says African State Shuns East-West Dispute but Badly Needs Aid | True | By Henry Ginigerspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/p-lorillard-sets-two-new-marks-firstquarter-net-a-record-at-182-a.html | P. LORILLARD SETS TWO NEW MARKS; First-Quarter Net a Record at $1.82 a Share and Sales Reached Peak Level COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dublins-woman-mayor-finds-u-s-men-pliable.html | Dublin's Woman Mayor Finds U. S. Men Pliable | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/power-production-off-unseasonably.html | POWER PRODUCTION OFF UNSEASONABLY | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/schoolaid-plan-proposed.html | School-Aid Plan Proposed | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/zunic-joins-massachusetts-u.html | Zunic Joins Massachusetts U. | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/swiss-team-triumphs-10.html | Swiss Team Triumphs, 1-0 | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/navy-nine-downs-harvard-by-156-bellino-paces-middies-with-4-hits-in.html | NAVY NINE DOWNS HARVARD BY 15-6; Bellino Paces Middies With 4 Hits in League Game -- Brown Trips Yale, 6-5 | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/philip-marlowe-to-be-seen-on-tv-private-eye-series-listed-to.html | 'PHILIP MARLOWE' TO BE SEEN ON TV; 'Private Eye' Series Listed to Replace 'Naked City' -- New 'Hallmark' Producer | True | By Richard F. Shepard | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/radcliffe-fund-grows-657133-bequest-is-added-to-drive-for-10.html | RADCLIFFE FUND GROWS; $657,133 Bequest Is Added to Drive for 10 Million | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/business-lending-takes-sharp-fall-reserve-puts-decrease-at.html | BUSINESS LENDING TAKES SHARP FALL; Reserve Puts Decrease at $157,000,000 Last Week -- Bill Holdings Ease | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/the-days-developments-in-the-field-of-bonds-long-u-s-issues-decline.html | The Day's Developments in the Field of Bonds; LONG U. S. ISSUES DECLINE SHARPLY Selling Is Light, but Buyers Are Few, Forcing Drastic Markdowns to Lows | True | By John S. Tompkins | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/british-and-icelanders-clash.html | British and Icelanders Clash | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/utility-system-has-record-net-american-electric-power-co-profit-234.html | UTILITY SYSTEM HAS RECORD NET; American Electric Power Co. Profit $2.34 a Share in the Year to March 31 | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/wood-field-and-stream-good-trout-fishing-likely-on-weekend.html | Wood, Field and Stream; Good Trout Fishing Likely on Week-End, Especially for Users of Live Bait | True | By John W. Randolph | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/attorneys-of-ring-group-spar-for-time-on-robinsons-action.html | Attorneys of Ring Group Spar For Time on Robinson's Action | True | By William R. Conklin | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/navy-welcomes-skipjack-as-best-atom-submarine-is-hailed-at-ceremony.html | NAVY WELCOMES SKIPJACK AS BEST; Atom Submarine Is Hailed at Ceremony as Fastest and Most Maneuverable | True | By David Andersonspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/library-gives-ms-to-indias-envoy-recollections-of-a-pioneer-freedom.html | LIBRARY GIVES MS. TO INDIA'S ENVOY; Recollections of a Pioneer Freedom Advocate to Go to National Archives | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/greek-plays-set-at-fordham.html | Greek Plays Set at Fordham | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/store-to-aid-student-bonwit-teller-scholarship-is-established-at.html | STORE TO AID STUDENT; Bonwit Teller Scholarship Is Established at Barnard | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/norwalk-charter-hearing-set.html | Norwalk Charter Hearing Set | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mayor-says-his-baseball-aide-talked-to-phils-about-shift-here.html | Mayor Says His Baseball Aide Talked to Phils About Shift Here; Carpenter, Club Owner, Denies Intent to Move to This City Despite His Discussions 18 Months Ago | True | By Roscoe McGowen | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/stocks-push-up-on-broad-front-average-rises-137-points-as-volume.html | STOCKS PUSH UP ON BROAD FRONT; Average Rises 1.37 Points as Volume Expands to 3,680,000 Shares 95 NEW HIGHS, 24 LOWS Colorado Fuel & Iron Adds 1 in Active Trading -Aluminium Gains 7/8 Stocks Push Up on Broad Front; Volume Expands to 3,680,000 | True | By Burton Crane | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/remarks-by-eisenhower.html | Remarks by Eisenhower | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rugby-set-for-pelham-dartmouth-and-princeton-to-meet-in-game.html | RUGBY SET FOR PELHAM; Dartmouth and Princeton to Meet in Game Saturday | True | Special To The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-23-no-title.html | Article 23 -- No Title | True | Special To The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/88-choice-means-double-trouble-horses-on-extreme-outside-rarely.html | 8-8 CHOICE MEANS DOUBLE TROUBLE; Horses on Extreme Outside Rarely Enrich Bettors at Yonkers Raceway | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/counsel-named-officer-of-james-talcott-inc.html | Counsel Named Officer Of James Talcott, Inc. | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/industry-spurns-steel-unions-bid-12-major-producers-reject-plan-for.html | INDUSTRY SPURNS STEEL UNION'S BID; 12 Major Producers Reject Plan for Price Freeze -- Hope for Peace Dims | True | By A. H. Raskin | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/in-the-nation-concealing-everything-to-withholding-nothing.html | In The Nation; Concealing Everything to Withholding Nothing | True | By Arthur Krock | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/bolshoi-ballet-opening-tonight-standingroom-line-forms-39-hours.html | BOLSHOI BALLET OPENING TONIGHT; Standing-Room Line Forms 39 Hours Before Curtain for 'Romeo and Juliet' | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/discoverer-capsule-falls-in-the-arctic-recovery-is-possible-capsule.html | Discoverer Capsule Falls in the Arctic; Recovery Is Possible; CAPSULE IS DOWN IN ARCTIC REGION | True | Special To The New York Times | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/eileen-mcnamara-wed-to-an-army-lieutenant.html | Eileen McNamara Wed To an Army Lieutenant | True | Special To The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/adieu-to-gaslight-philadelphia-dims-the-last-of-39000-street-lamps.html | ADIEU TO GASLIGHT; Philadelphia Dims the Last of 39,000 Street Lamps | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/hedy-lamarr-wins-alimony.html | Hedy Lamarr Wins Alimony | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/wage-agreement-at-cyanamid.html | Wage Agreement at Cyanamid | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/imrs-george-e-leonard.html | I MRS. GEORGE E. LEONARD | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/agency-to-hold-up-u-s-aid-to-moses-on-housing-project.html | Agency to Hold Up U. S. Aid to Moses On Housing Project | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-22-no-title.html | Article 22 -- No Title | True | Special To The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/nonstrikers-stoned-three-seized-in-new-violence-at-southern-textile.html | NON-STRIKERS STONED; Three Seized in New Violence at Southern Textile Mill | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/wheat-declines-corn-irregular-late-rally-cuts-or-erases-heavy-early.html | WHEAT DECLINES; CORN IRREGULAR; Late Rally Cuts or Erases Heavy Early Losses -- Soybeans Mostly Up | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/liston-gains-knockout-after-flooring-williams-twice-in-third-winner.html | Liston Gains Knockout After Flooring Williams Twice in Third; WINNER EFFECTIVE WITH BODY BLOWS Liston Rallies and Scores His Fifteenth Knockout in Twenty-four Victories | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/yugoslavia-finds-uranium.html | Yugoslavia Finds Uranium | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mt-holyoke-unit-arranging-tour-of-homes-here-visit-on-sunday-to-be.html | Mt. Holyoke Unit Arranging Tour Of Homes Here; Visit on Sunday to Be Benefit for College's Scholarship Fund | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dulles-is-unchanged-his-doctors-report.html | Dulles Is Unchanged, His Doctors Report | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/argentine-bank-strike-employes-called-out-in-protest-against-police.html | ARGENTINE BANK STRIKE; Employes Called Out in Protest Against Police Action | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mrs-linsly-r-williams.html | 'MRS, LINSLY R. WILLIAMS | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/lord-chancellor-here-briton-and-wife-in-us-for-visit-to-see-warren.html | LORD CHANCELLOR HERE; Briton and Wife in U.S. for Visit -- To See Warren | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/no-hospital-strike.html | No Hospital Strike! | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/war-on-mosquito-begun-in-queens-breeding-places-in-borough-to-be.html | WAR ON MOSQUITO BEGUN IN QUEENS; Breeding Places in Borough to Be Sprayed With DDT Fog Until Labor Day | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/4-trapped-by-fire-die-in-a-blind-alley-4-trapped-in-fire-die-in.html | 4 Trapped by Fire Die in a Blind Alley; 4 TRAPPED IN FIRE DIE IN ALLEY HERE | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/r-e-a-bill-voted-as-a-benson-curb-president-expected-to-veto-move.html | R. E. A. BILL VOTED AS A BENSON CURB; President Expected to Veto Move to End Secretary's Authority on Loans | True | By William M. Blairspecial To The New York Times | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dulles-and-history-assessment-of-secretarys-stature-must-note.html | Dulles and History; Assessment of Secretary's Stature Must Note Ability as Negotiator | True | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/grigry-gains-in-tennis-at-nice.html | Grigry Gains in Tennis at Nice | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mitchell-predicts-a-worker-short-age.html | MITCHELL PREDICTS A WORKER SHORT AGE | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/physics-award-won-by-caltech-professor.html | Physics Award Won By Caltech Professor | True | | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/u-s-plane-defies-berlin-ceiling-c130-flies-at-20000-feet-with-migs.html | U. S. PLANE DEFIES BERLIN 'CEILING'; C-130 Flies at 20,000 Feet, With MIG's Along, in New Test of Soviet Curb U.S. Plane Again Defies 'Ceiling' Set by Soviet on Berlin Airlane | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/kaplun-tausner.html | Kaplun -- Tausner | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/strike-set-at-park-walkout-voted-for-today-at-brooklyn-botanical.html | STRIKE SET AT PARK; Walkout Voted for Today at Brooklyn Botanical Garden | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/2-detectives-seize-bank-robber-in-act.html | 2 DETECTIVES SEIZE BANK ROBBER IN ACT | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dodger-crowd-sharpens-appeal-of-western-tour-for-yankees-bombers.html | Dodger Crowd Sharpens Appeal Of Western Tour for Yankees; Bombers Reported Weighing Exhibition Swing to Coast Next Spring -- Game on May 7 Perils Attendance Record | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/pearl-river-bonds-defeated.html | Pearl River Bonds Defeated | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/bird-uses-familys-tv-antenna-as-tomtom-for-its-love-call.html | Bird Uses Family's TV Antenna As Tom-Tom for Its Love Call | True | By John C. Devlin | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/belafonte-to-aid-school-at-concert-on-sunday.html | Belafonte to Aid School At Concert on Sunday | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/new-president-elected-by-fisheries-institute.html | New President Elected By Fisheries Institute | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rhode-island-acts.html | Rhode Island Acts | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/shelter-plan-offered-javits-wants-civil-defense-linked-to-urban.html | SHELTER PLAN OFFERED; Javits Wants Civil Defense Linked to Urban Renewal | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/imperial-tobacco-promotes.html | Imperial Tobacco Promotes | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/churchills-grandson-to-run.html | Churchill's Grandson to Run | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/new-wing-slated-by-guardian-life-3story-addition-to-home-building.html | NEW WING SLATED BY GUARDIAN LIFE; 3-Story Addition to Home Building Will Rise on 17th St. at 4th Ave. | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rhee-plans-race-fo-a-4th-term-president-84-cites-perils-but-voices.html | RHEE PLANS RACE FO A 4TH TERM; President, 84, Cites Perils but Voices Hope of Gaining a Free and Unified Korea | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/laws-arm-comforting-for-lowspeed-student.html | Law's Arm Comforting For Low-Speed Student | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/flood-loss-grows-in-south-america.html | FLOOD LOSS GROWS IN SOUTH AMERICA | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/issue-of-philco-on-market-today-22-million-of-convertible-4-14.html | ISSUE OF PHILCO ON MARKET TODAY; 22 Million of Convertible 4 1/4% Debentures to Be Offered to Public COMPANIES OFFER SECURITIES ISSUES | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/one-dead-in-twocar-crash.html | One Dead in Two-Car Crash | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/an-inheritance-of-diplomacy-john-foster-dulles.html | An Inheritance of Diplomacy; John Foster Dulles | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/gasoline-supply-climbed-in-week-gain-is-979000-barrels-domestic.html | GASOLINE SUPPLY CLIMBED IN WEEK; Gain Is 979,000 Barrels -Domestic Output Dips, but Is Above 1958 Rate | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/a-welcome-visitor.html | A Welcome Visitor | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/israel-mission-hailed-women-at-uja-event-cite-work-in-united.html | ISRAEL MISSION HAILED; Women at U.J.A. Event Cite Work in United Nations | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/indianians-skeptical-about-title-bout-there-on-may-1.html | Indianians Skeptical About Title Bout There on May 1 | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/hobby-show-for-aged-will-open-tomorrow.html | Hobby Show for Aged Will Open Tomorrow | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/canadian-press-reelects-head.html | Canadian Press Re-elects Head | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/governor-vetoes-racingdata-curb-says-bill-to-delay-reporting-from.html | GOVERNOR VETOES RACING-DATA CURB; Says Bill to Delay Reporting From Horse Tracks Would Hamper News Coverage | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/faisal-in-saudi-defense-post.html | Faisal in Saudi Defense Post | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/e-rmestk-p0wlison.html | E RN-E'ST"K. P0WLISON | True | Soecial to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/cuba-eyes-u-s-film-regime-sends-observer-to-check-our-man-in-havana.html | CUBA EYES U. S. FILM; Regime Sends Observer to Check 'Our Man in Havana' | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dulles-resigns-as-secretary-saddened-eisenhower-hails-him-adviser.html | DULLES RESIGNS AS SECRETARY; SADDENED EISENHOWER HAILS HIM;; ADVISER ROLE SET President Gives News -- Medical Reports Led to Decision Dulles Resigns as Secretary but Will Serve as a Consultant EISENHOWER GIVES NEWS AT AUGUSTA Tells Reporters Secretary's Decision Was Based on Reports of Doctors | True | By Felix Belair Jr.special To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/africa-leaders-irk-rebels-of-algeria.html | AFRICA LEADERS IRK REBELS OF ALGERIA | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/pupils-hear-plea-by-norman-thomas.html | PUPILS HEAR PLEA BY NORMAN THOMAS | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/arthritis-is-discounted-as-hindrance-to-herter.html | Arthritis Is Discounted As Hindrance to Herter | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/czechs-protest-to-france.html | Czechs Protest to France | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/john-s-wood.html | JOHN S. WOOD | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/h-l-green-deal-is-off-merger-with-michigan-chain-is-mutually.html | H. L. GREEN DEAL IS OFF; Merger With Michigan Chain Is Mutually Rescinded | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/teamster-local-branded-a-leech-bufalinos-group-in-detroit-preys-on.html | TEAMSTER LOCAL BRANDED A' LEECH; Bufalino's Group in Detroit Preys on Workers and Is Racket Ally, Inquiry Holds | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/fujiyama-in-tribute.html | Fujiyama in Tribute | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/jersey-teacher-prizes-princeton-sets-up-4-yearly-in-high-school.html | JERSEY TEACHER PRIZES; Princeton Sets Up 4 Yearly in High School Field | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/crowd-hails-castro-as-he-reaches-us-for-an-11-day-visit-crowd.html | Crowd Hails Castro As He Reaches U.S. For an 11 Day Visit; CROWD WELCOMES CASTRO IN CAPITAL | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/red-chinese-met-main-1958-goals-grain-steel-and-coal-plans-exceeded.html | RED CHINESE MET MAIN 1958 GOALS; Grain, Steel and Coal Plans Exceeded, Peiping Reports -- Cotton Output Short | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/sidelights-money-showing-tighter-trend.html | Sidelights; Money Showing Tighter Trend | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/sweaters-swimwear-set-new-sales-marks.html | Sweaters, Swimwear Set New Sales Marks | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ianuel-velasquez-76-jban-consul-general-in-i-los-angeles-is-dead.html | IANUEL VELASQUEZ, '76; 'jban Consul General in I 'Los Angeles Is Dead | True | leca! o The New York Tire | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/red-sox-conquer-athletics-7-to-3-casale-hits-homer-and-wins-first.html | RED SOX CONQUER ATHLETICS, 7 TO 3; Casale Hits Homer and Wins First Start in Majors -- Indians Down Tigers | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/nassau-cites-drop-in-crime-for-year.html | NASSAU CITES DROP IN CRIME FOR YEAR | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/congressional-unit-cites-rickover.html | Congressional Unit Cites Rickover | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/guilty-plea-entered-kingston-exaide-continued-in-bail-in-road.html | GUILTY PLEA ENTERED; Kingston Ex-Aide Continued in Bail in Road Scandal | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/stock-deal-ruling-appealed.html | Stock Deal Ruling Appealed | True | | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/javits-keating-reveal-payrolls-scott-and-clark-also-list-wages-46.html | JAVITS, KEATING REVEAL PAYROLLS; Scott and Clark Also List Wages -- 46 Employed by New York Senators | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/c-b-s-sales-and-net-set-highs-in-quarter-stockholders-hear.html | C. B. S. Sales and Net Set Highs In Quarter, Stockholders Hear | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/12-potteries-struck-union-calls-strike-in-three-states-over-wages.html | 12 POTTERIES STRUCK; Union Calls Strike in Three States Over Wages | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/scout-show-to-open-moses-gimbel-van-arsdale-help-set-up-first-booth.html | SCOUT SHOW TO OPEN; Moses, Gimbel, Van Arsdale Help Set Up First Booth | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/states-attacked-on-aid-to-jobless.html | STATES ATTACKED ON AID TO JOBLESS | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/fine-point-frees-man-in-gun-case-3-justices-rule-that-pistol-in-car.html | FINE POINT FREES MAN IN GUN CASE; 3 Justices Rule That Pistol in Car Does Not Imply That Driver Owns It | True | By Jack Roth | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/haverstraw-ending-railroad-tax-cut.html | HAVERSTRAW ENDING RAILROAD TAX CUT | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dodgers-defeat-cardinals-5-to-0-demeter-and-boxes-homers-help-los.html | DODGERS DEFEAT CARDINALS, 5 TO 0; Demeter and Boxes Homers Help Los Angeles Win -- Giants Top Cubs, 7 -- 1 | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ghana-marks-freedom-day.html | Ghana Marks Freedom Day | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/astronomer-envisages-life-on-unknown-stars.html | Astronomer Envisages Life on Unknown Stars | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/u-s-income-tax-day-is-unhurried-here.html | U. S. INCOME TAX DAY IS UNHURRIED HERE | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/lebanese-take-over-missions.html | Lebanese Take Over Missions | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/iir-matthew-z-lozier.html | IIR. MATTHEW Z. LOZIER | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/n-y-u-collects-14-hits-and-trounces-hofstra-three-big-innings-pace.html | N. Y. U. Collects 14 Hits and Trounces Hofstra; THREE BIG INNINGS PACE 18-8 VICTORY N.Y.U., Aided by 17 Walks in Game, Scores 6 Runs in 2d, 5 Each in 6th and 7th | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ethiopia-stresses-freedom.html | Ethiopia Stresses Freedom | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/harry-bmartin-sports-expert-85-former-cartoonist-deagolf-authority.html | HARRY B.'MARTIN, SPORTS EXPERT, 85; Former Cartoonist Dea--Golf Authority Wrote Books and Edited Magazines | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/william-k-pehlert.html | WILLIAM K. PEHLERT | True | Special'to The New York tlnes. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rof-rose-martin-of-middlebury-65.html | ROF. ROSE MARTIN OF MIDDLEBURY, 65 | True | .ceci to The .ew York Tlm. - | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/archives/british-heavyweight-drilling-in-gym-on-east-side.html | British Heavyweight Drilling in Gym on East Side | True | By William J. Briordy | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/archives/tv-review-ginger-rogers-benny-join-bob-hope-in-skits.html | TV Review; Ginger Rogers, Benny Join Bob Hope in Skits | True | R. F. S. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/early-rise-pared-on-london-board-gains-at-close-are-modest-hudsons.html | EARLY RISE PARED ON LONDON BOARD; Gains at Close Are Modest -- Hudson's Bay, British Timken Bid Up Sharply | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mclellan-warns-of-hoffa-empire-tells-group-here-that-us-economy.html | M'CLELLAN WARNS OF HOFFA 'EMPIRE'; Tells Group Here That U.S. Economy Faces Peril From Leader of Teamsters | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/3-killed-in-3way-crash.html | 3 Killed in 3-Way Crash | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/elevator-death-traced-to-flaw-building-owner-exculpated-in-hogan-in.html | ELEVATOR DEATH TRACED TO FLAW; Building Owner Exculpated in Hogan Investigation of Riverside Drive Accident | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mystic-ii-triumphs-over-whitley-in-28850-westchester-sorrentino.html | Mystic II Triumphs Over Whitley in $28,850 Westchester; SORRENTINO FIRST WITH KLINE RACER Mystic II Scores by Neck at Jamaica and Returns $13.90 -- Slaipner 3d | True | By Joseph C. Nichols | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/frank-w-harris.html | FRANK W. HARRIS | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/michael-t-mglynn.html | MICHAEL T. M'GLYNN | True | Special to The New York Ttmes. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/meyner-and-ribicoff-urge-u-s-to-limit-new-york-income-tax-2-states.html | Meyner and Ribicoff Urge U. S. To Limit New York Income Tax; 2 STATES ASK CURB ON NEW YORK TAX | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/j-m-levin-fiance-of-linda-luckman.html | J. M. Levin Fiance Of Linda Luckman | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/advertising-big-3-slashed-billings-in-1958.html | Advertising Big 3 Slashed Billings in 1958 | True | By Carl Spielvogel | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/communist-lands-get-dulles-news.html | COMMUNIST LANDS GET DULLES NEWS | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/douglas-aircraft-loss-4-million-for-quarter-dividend-is-kept.html | Douglas Aircraft Loss 4 Million For Quarter; Dividend Is Kept; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/peiping-chides-india-on-tibet-reaction.html | PEIPING CHIDES INDIA ON TIBET REACTION | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/loss-to-west-germany.html | 'Loss' to West Germany | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/marcus-advances-in-houston-tennis.html | MARCUS ADVANCES IN HOUSTON TENNIS | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/redevelopment-leaders-praise-progress-of-downtown-project-gains-in.html | Redevelopment Leaders Praise Progress of Downtown Project; Gains in Lower Manhattan Rehabilitation Noted by David Rockefeller -- 9 Cited at Dinner for Service to Area | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/school-bans-autos-dover-board-rules-parents-must-prove-necessity.html | SCHOOL BANS AUTOS; Dover Board Rules Parents Must Prove Necessity | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/castro-plans-truth-operation.html | Castro Plans 'Truth Operation' | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/long-ferryboat-tow-5-weehawken-craft-sought-for-service-in.html | LONG FERRYBOAT TOW; 5 Weehawken Craft Sought for Service in Venezuela | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mrs-luce-chided-on-campaign-role-too-harsh-on-roosevelt-proposed.html | MRS. LUCE CHIDED ON CAMPAIGN ROLE; Too Harsh on Roosevelt, Proposed Envoy Admits at Senate Hearing | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/contempt-action-confronts-union.html | CONTEMPT ACTION CONFRONTS UNION | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/malayan-resigns-as-prime-minister.html | MALAYAN RESIGNS AS PRIME MINISTER | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/public-rally-here-will-hear-castro.html | PUBLIC RALLY HERE WILL HEAR CASTRO | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/africa-leader-asks-democracy-mboya-of-kenya-in-address-here-urges.html | AFRICA LEADER ASKS DEMOCRACY; Mboya of Kenya, in Address Here, Urges World Fight on Want and Ignorance | True | By Clayton Knowles | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/insurance-hailed-meany-predicts-expanded-coverage-for-workers.html | INSURANCE HAILED; Meany Predicts Expanded Coverage for Workers | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/moiseyev-is-censured-by-soviet-for-unqualified-praise-of-u-s-dance.html | Moiseyev Is Censured by Soviet For Unqualified Praise of U. S.; Dance Troupe Director Told to Balance His Comments on American Visit SOVIET CENSURES MOISEYEV ON U. S. | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/yankees-vanquish-orioles-on-richardsons-tworun-double-in-9th-ford.html | Yankees Vanquish Orioles on Richardson's Two-Run Double in 9th; FORD 3-1 VICTOR ON 6-HIT HURLING Southpaw Extends Yankees' Streak to Three Games -- Harshman Is Loser | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/blouse-union-ends-strike-at-12-plants.html | BLOUSE UNION ENDS STRIKE AT 12 PLANTS | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/loan-fund-cut-deplored.html | Loan Fund Cut Deplored | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/value-of-air-raid-drill-queried.html | Value of Air Raid Drill Queried | True | HARRY HALE PURVIS | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mesabi-iron-files-an-antitrust-suit.html | MESABI IRON FILES AN ANTI-TRUST SUIT | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/visual-file-on-decorators-due-to-assist-consumers.html | Visual File on Decorators Due to Assist Consumers | True | By Rita Reif | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/airline-obtains-70000000-loans-american-places-issues-of.html | AIRLINE OBTAINS $70,000,000 LOANS; American Places Issues of Convertible Debentures, 5% Notes Privately | True | | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/blood-gifts-due-today-l-i-university-and-the-bell-laboratories.html | BLOOD GIFTS DUE TODAY; L. I. University and the Bell Laboratories Scheduled | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/tunis-paris-in-accord-france-extends-technical-aid-program-for-18.html | TUNIS, PARIS IN ACCORD; France Extends Technical Aid Program for 18 Months | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/music-two-premieres-louis-calabros-piano-sonata-and-josef.html | Music: Two Premieres; Louis Calabro's Piano Sonata and Josef Alexander's 'Songs for Eve' at 'Y' | True | By Harold C. Schonberg | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/cepeda-belts-2-homers.html | Cepeda Belts 2 Homers | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ghana-to-start-power-project-contract-with-kaiser-calls-for.html | GHANA TO START POWER PROJECT; Contract With Kaiser Calls for Immediate Work on Volta Dam and Plant | True | By Thomas F. Bradyspecial To The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/two-auto-rallies-listed.html | Two Auto Rallies Listed | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/steel-chief-sees-peril-in-strikes-calling-unions-too-strong-blough.html | STEEL CHIEF SEES PERIL IN STRIKES; Calling Unions Too Strong, Blough Urges Search to Prevent Walkouts | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/states-building-code-accepted-by-syracuse.html | State's Building Code Accepted by Syracuse | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/thruway-plans-to-sell-50000000-of-bonds.html | Thruway Plans to Sell $50,000,000 of Bonds | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/red-spy-voices-taped-u-n-plays-back-recordings-at-korean-truce.html | RED SPY VOICES TAPED; U. N. Plays Back Recordings at Korean Truce Session | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/writers-to-meet-on-new-demands-film-and-tv-group-will-discuss.html | WRITERS TO MEET ON NEW DEMANDS; Film and TV Group Will Discuss Salary Scales -- Robert Arthur to Produce | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/exchanging-newsmen-with-china.html | Exchanging Newsmen With China | True | CHARLES O. PORTER | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/akihito-guests-take-souvenirs.html | Akihito Guests Take Souvenirs | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/industry-output-sets-a-new-high-march-index-up-2-points-to-147.html | INDUSTRY OUTPUT SETS A NEW HIGH; March Index Up 2 Points to 147 -- Revision Brightens February Picture EXPERTS ALTER VIEWS Diagnosis of a Slowdown Upset as Rise Underlines Wide List of Gains | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/brackett-white.html | Brackett -- White | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/british-indicate-concern.html | British Indicate Concern | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/tax-object-or-freed-after-posting-bond.html | TAX OBJECT OR FREED AFTER POSTING BOND | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/norwegian-comments.html | Norwegian Comments | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/corporal-punishment-approved-in-stamford.html | Corporal Punishment Approved in Stamford | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/plot-rented-for-gas-stationi.html | Plot Rented for 'Gas' StationI | True | | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/denker-to-stage-cradle-and-all-playwright-will-coproduce-play-due.html | DENKER TO STAGE CRADLE AND ALL'; Playwright Will Co-Produce Play, Due in the Autumn -Happy Town' Bows Oct. 1 | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/opposition-ended-on-flushing-span-harbor-craft-men-reverse-position.html | OPPOSITION ENDED ON FLUSHING SPAN; Harbor Craft Men Reverse Position on Fixed Bridge Across Mouth of Creek | True | By Jacques Nevard | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rs-henry-s-glazier.html | RS. HENRY S. GLAZIER | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/white-plains-lot-leased.html | White Plains Lot Leased | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/union-leader-balks-at-bowling-inquiry.html | UNION LEADER BALKS AT BOWLING INQUIRY | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/gonzales-is-victor-he-defeats-anderson-in-pro-tennis-head-triumphs.html | GONZALES IS VICTOR; He Defeats Anderson in Pro Tennis -Head Triumphs | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/africa-freedom-day.html | Africa Freedom Day | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dinner-dance-monday-to-aid-fountain-house.html | Dinner Dance Monday To Aid Fountain House | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/aides-of-benefit-will-be-guests-at-tea-monday-mrs-w-j-funk-to-fete.html | Aides of Benefit Will Be Guests At Tea Monday; Mrs. W. J. Funk to Fete Women Active in 26th Bonnie Brae Party | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/jersey-reviving-postponed-issue-25-million-of-water-bonds-to-be.html | JERSEY REVIVING POSTPONED ISSUE; 25 Million of Water Bonds to Be Offered on May 31 -- School Financing Active | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/park-troupe-told-to-end-free-plays-moses-says-shakespeare-festival.html | PARK TROUPE TOLD TO END FREE PLAYS; Moses Says Shakespeare Festival Must Charge $1 and $2 for Admission PRODUCER DECRIES IDEA Says Union Rates Would Go Up to Triple Cost -- Cites Need for Culture Here | True | By Louis Calta | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/food-aid-for-needy-sought.html | Food Aid for Needy Sought | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/envoy-of-britain-reports-on-iraq-flies-home-to-confer-with-the.html | ENVOY OF BRITAIN REPORTS ON IRAQ; Flies Home to Confer With the Foreign Secretary on Deteriorating Situation | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/a-cassatt-portrait-brings-39000-here.html | A CASSATT PORTRAIT BRINGS $39,000 HERE | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/alleghanys-assets-up-net-value-at-end-of-march-stood-at-1960-a.html | ALLEGHANY'S ASSETS UP; Net Value at End of March Stood at $19.60 a Share | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/new-cookbook-covers-everything-but-the-kitchen-sink-author-seeks-to.html | New Cookbook Covers Everything but the Kitchen Sink; Author Seeks to Aid Both Beginner and the Unsuccessful | True | By Craig Claiborne | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/indians-win-in-10th-2-1.html | Indians Win in 10th, 2 -- 1 | True | | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/archives/end-of-bias-in-africa-urged.html | End of Bias in Africa Urged | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/naval-aide-calls-space-aims-hazy-at-senate-inquiry-hayward-urges.html | NAVAL AIDE CALLS SPACE AIMS HAZY; At Senate Inquiry, Hayward Urges Simpler Program to End Confusion | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/top-leaders-convene.html | Top Leaders Convene | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/general-phone-names-2-officers.html | General Phone Names 2 Officers | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/space-funds-authorized.html | Space Funds Authorized | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/inco-to-begin-work-on-large-refinery.html | INCO TO BEGIN WORK ON LARGE REFINERY | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/gen-howley-invited-to-berlin.html | Gen. Howley Invited to Berlin | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/lawyer-named-head-of-cornell-trustees.html | Lawyer Named Head Of Cornell Trustees | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/art-looking-downtown-shows-by-morton-lucks-tom-boutis-and-pat.html | Art: Looking Downtown; Shows by Morton Lucks, Tom Boutis and Pat Passlof Among Those on Review | | By Dore Ashton | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/boys-start-bronx-fire-fireman-hurt-and-6-stores-ruined-candle.html | BOYS START BRONX FIRE; Fireman Hurt and 6 Stores Ruined -- Candle Blamed | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/soviet-is-adamant-on-weapon-test-ban.html | SOVIET IS ADAMANT ON WEAPON TEST BAN | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/chronology-of-dulles-foreign-policy.html | Chronology of Dulles' Foreign Policy | | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/jonas-von-rosen-dies-naval-architect-designed-san-diego-shipyard.html | JONAS VON ROSEN DIES; [ !Naval Architect Designed San Diego Shipyard | | Sloecial' to The Nw York T mes. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/tax-rise-bills-signed-sales-levy-in-pennsylvania-is-increased-to-3.html | TAX RISE BILLS SIGNED; Sales Levy in Pennsylvania Is Increased to 3 1/2% | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/cards-eleven-signs-smaltz.html | Cards' Eleven Signs Smaltz | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/which-is-best-of-opposite-view-a-woman-says-she-wants-no-women-a-k.html | Which Is Best of Opposite View?; A Woman Says She Wants No Women A. K. C. Delegates A Man Says It Isn't Right to Limit the Position to Men | True | By John Rendel | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/robbery-parley-set-law-and-bank-officials-to-discuss-prevention.html | ROBBERY PARLEY SET; Law and Bank Officials to Discuss Prevention Here | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rutgers-defeats-yale-nicklas-excels-as-lacrosse-team-triumphs-by.html | RUTGERS DEFEATS YALE; Nicklas Excels as Lacrosse Team Triumphs by 14-10 | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/italy-regretful.html | Italy Regretful | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/coo-cries-a-cockney-as-prince-jumps-queue.html | 'Coo,' Cries a Cockney As Prince Jumps Queue | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/british-leader-off-to-china.html | British Leader Off to China | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/archives/benefit-bill-opposed-3-agencies-criticize-health-plan-for-federal.html | BENEFIT BILL OPPOSED; 3 Agencies Criticize Health Plan for Federal Workers | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/electric-coffee-makers-undergo-style-changes.html | Electric Coffee Makers Undergo Style Changes | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/aides-advise-city-on-raising-money-at-amiable-budget-hearing-they.html | AIDES ADVISE CITY ON RAISING MONEY; At Amiable Budget Hearing They Suggest New Income to Give Them More Pay AIDES ADVISE CITY ON RAISING MONEY | True | By Paul Crowell | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/herter-is-slated-as-successor-naming-delayed-eisenhower-remarks-on.html | HERTER IS SLATED AS SUCCESSOR; NAMING DELAYED Eisenhower Remarks on Cabinet Choice Stir Confusion HERTER IS SLATED TO BE SUCCESSOR | True | By E. W. Kenworthy special To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/a-veteran-goes-on-furlough.html | A Veteran Goes on Furlough | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/pierrepont-b-ployes-dies-at-88-former-president-of-oneida-inc.html | Pierrepont B. Ployes Dies at 88; Former President of Oneida, Inc.!; Coined 'Community Plate for Name of Silver--Serveit I on Rhineland Mission | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/japan-decides-on-team-of-51.html | Japan Decides on Team of 51 | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/house-inquiry-is-voted-on-little-rock-election.html | House Inquiry Is Voted On Little Rock Election | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/israeli-guard-is-slain-jordan-cooperates-in-inquiry-on-watchmans.html | ISRAELI GUARD IS SLAIN; Jordan Cooperates in Inquiry on Watchman's Death | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/c-c-n-y-team-victor-schwettmann-scores-4-goals-in-114-lacrosse.html | C. C. N. Y. TEAM VICTOR; Schwettmann Scores 4 Goals in 11-4 Lacrosse Triumph | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/jakarta-closes-news-agency.html | Jakarta Closes News Agency | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/army-appoints-chief-of-scientific-research.html | Army Appoints Chief Of Scientific Research | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/jordan-gets-british-aid.html | Jordan Gets British Aid | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/furniture-importer-opens-new-branch.html | Furniture Importer Opens New Branch | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/window-curtain-can-prove-test-for-seamstress.html | Window Curtain Can Prove Test For Seamstress | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/sand-dredge-afire-in-narrows-viewed-by-crowds-ashore.html | Sand Dredge Afire In Narrows Viewed By Crowds Ashore | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/hussein-is-guest-at-dinner-in-u-n-jordans-king-takes-lunch-at.html | HUSSEIN IS GUEST AT DINNER IN U. N.; Jordan's King Takes Lunch at Harvard Club - - To Visit Wall St. Today | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/nlrb-to-decide-jurisdiction-issue-on-foreign-flags.html | N.L.R.B. to Decide Jurisdiction Issue On Foreign Flags | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/seaway-stamps-get-sale-date.html | Seaway Stamps Get Sale Date | True | | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/john-soyce-headed-photography-firm.html | JOHN SOYCE, HEADED PHOTOGRAPHY FIRM | True | special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/reds-5run-sixth-tops-pirates-105-pinson-paces-rally-against-friend.html | REDS' 5-RUN SIXTH TOPS PIRATES, 10-5; Pinson Paces Rally Against Friend at Cincinnati by Connecting for Homer | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/the-city-has-the-means.html | The City Has the Means | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/cotton-declines-by-2-to-17-points-near-months-weakest-some-old-may.html | COTTON DECLINES BY 2 TO 17 POINTS; Near Months Weakest -- Some Old May Liquidated as Notice Day Nears | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/brief-pier-strike-hits-port-newark.html | BRIEF PIER STRIKE HITS PORT NEWARK | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/deborah-davis-george-g-carey-will-be-married-middlebury-graduates.html | Deborah Davis, George G. Carey Will Be Married; Middlebury Graduates Who Are Teachers Become Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/new-chairman-elected-by-manning-maxwell.html | New Chairman Elected By Manning, Maxwell | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/suede-can-pose-big-care-problem.html | Suede Can Pose Big Care Problem | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/industrys-letter-to-the-steel-workers.html | Industry's Letter to the Steel Workers | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/gunther-jaeckel-a-store-of-past.html | Gunther Jaeckel A Store of Past | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/new-knott-play-in-london.html | New Knott Play in London | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/westchester-tb-group-elects.html | Westchester TB Group Elects | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ungar-in-housing-court-proposed-sponsor-of-project-answers.html | UNGAR IN HOUSING COURT; Proposed Sponsor of Project Answers Violation Charges | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/de-gaulle-sends-message.html | De Gaulle Sends Message | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mrs-gregory-has-child.html | Mrs. Gregory Has Child | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/democrats-to-rally-wagner-and-levitt-will-speak-at-county-dinner-to.html | DEMOCRATS TO RALLY; Wagner and Levitt Will Speak at County Dinner Tonight | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/march-deposits-rose-in-savingsloan-units.html | March Deposits Rose In Savings-Loan Units | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/norwalk-backs-plan-council-votes-participation-in-flood-control.html | NORWALK BACKS PLAN; Council Votes Participation in Flood Control Program | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/berrydufton-score-in-final.html | Berry-Dufton Score in Final | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/jet-airliner-sets-speed-mark.html | Jet Airliner Sets Speed Mark | True | | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/school-walkout-called-off-here-by-teacher-group-instructors-told-to.html | SCHOOL WALKOUT CALLED OFF HERE BY TEACHER GROUP; Instructors Told to Report to Work Today as Usual -Pay Demands Pressed BUDGET SHIFT FORESEEN Theobald Will Ask Estimate Board to Reallocate Funds for Larger Wage Rise SCHOOL WALKOUT CALLED OFF HERE | True | By Leonard Buder | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/abcparamount-elects-two.html | A.B.C.-Paramount Elects Two | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/police-outpoint-2-thugs-in-home-seize-brooklyn-men-who-had-trapped.html | POLICE OUTPOINT 2 THUGS IN HOME; Seize Brooklyn Men Who Had Trapped Patrolman -Hold-Up Lookout Flees | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/screen-casual-crime-scotland-yard-stars-in-circle-import.html | Screen: Casual Crime; Scotland Yard Stars in 'Circle' Import | True | By Bosley Crowther | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/governor-names-14-to-a-job-panel-orders-wide-study-to-cut.html | GOVERNOR NAMES 14 TO A JOB PANEL; Orders Wide Study to Cut Unemployment in State -- Speaks Again on TV | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/shell-expanding-in-argentina.html | Shell Expanding in Argentina | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rail-line-to-end-its-brooklyn-run-jay-street-connecting-road.html | RAIL LINE TO END ITS BROOKLYN RUN; Jay Street Connecting Road Allowed to Discontinue Operations in Harbor | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/son-to-the-wilfrid-smiths.html | Son to the Wilfrid Smiths | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/africans-display-freedom-slogans-gathering-in-johannesburg-points.html | AFRICANS DISPLAY FREEDOM SLOGANS; Gathering in Johannesburg Points Up Rift in Negro Nationalist Movement | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/only-2-members-left-from-the-1952-cabinet.html | Only 2 Members Left From the 1952 Cabinet | True | Special to The New York Times | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mrs-henry-a-guyon.html | MRS. HENRY A. GUYON | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/gen-lemnitzer-leaves-korea.html | Gen. Lemnitzer Leaves Korea | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/air-force-aiding-unusual-studies-octopuses-and-beetles-may-yield.html | AIR FORCE AIDING UNUSUAL STUDIES; Octopuses and Beetles May Yield Valuable Data to Research Experts | True | By Richard Witkinspecial To the New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/allan-jones-to-sing-in-musical.html | Allan Jones to Sing in Musical | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ibm-unit-picks-director.html | I.B.M. Unit Picks Director | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/methodist-bishops-talk-with-kennedy.html | METHODIST BISHOPS TALK WITH KENNEDY | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ienry-p-bristol-rijgoffigerdie-ecutive-committee-head-bristolmyers.html | -iENRY P. BRISTOL, RIJGOFFIGER,DIES; ;ecutive Committee Head ,'Bristol'-Myers Was. Son of a Founder of Firm | True | | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/joint-plan-urged-to-aid-commuting-n-y-central-head-calls-for-a.html | JOINT PLAN URGED TO AID COMMUTING; N. Y. Central Head Calls for a Public-Private Program to Solve Problems STATE WOULD SET IT UP Port Authority Balks at Use of Its Funds for Railroads -- City for 'Bold' Move | True | By Murray Illson | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/cuba-executes-15-more.html | Cuba Executes 15 More | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/clarence-l-fisher.html | CLARENCE L. FISHER | True | Sledal to The Nv York Times | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/tito-sees-long-soviet-feud.html | Tito Sees Long Soviet Feud | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/theatre-changes-bill-inwood-shows-6-short-film-instead-of-modern.html | THEATRE CHANGES BILL; Inwood Shows 6 Short Film Instead of 'Modern Times' | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/jobless-aid-bill-approved.html | Jobless Aid Bill Approved | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/delaware-hudson-lists-dip-in-profit.html | DELAWARE, HUDSON LISTS DIP IN PROFIT | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ottawa-weighs-purpose.html | Ottawa Weighs Purpose | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mahoney-at-the-lambs.html | 'Mahoney!' at The Lambs | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/macmillan-leads-britain-in-tribute-nato-officials-fear-effect-of.html | MACMILLAN LEADS BRITAIN IN TRIBUTE; NATO Officials Fear Effect of Dulles' Act on Coming Conference With Soviet | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/menzies-to-visit-eisenhower.html | Menzies to Visit Eisenhower | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mrs-george-r-connors.html | MRS. GEORGE R. CONNORS | True | Sledal to The New York Times | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/divorcee-guilty-in-indiana-death-mrs-nicholas-convicted-of.html | DIVORCEE GUILTY IN INDIANA DEATH; Mrs. Nicholas Convicted of Voluntary Manslaughter in Executive's Slaying | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/egypt-to-return-properties.html | Egypt to Return Properties | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/new-u-s-envoy-in-capetown.html | New U. S. Envoy in Capetown | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/liggett-myers-raises-dividend-quarterly-advanced-to-125-from-1-but.html | LIGGETT & MYERS RAISES DIVIDEND; Quarterly Advanced to $1.25 From $1, but There Will Be No Year-End Extra COMPANIES TAKE DIVIDEND ACTION | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/6story-apartment-bought-in-village.html | 6-STORY APARTMENT BOUGHT IN 'VILLAGE' | True | | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/child-to-mrs-f-n-millen.html | Child to Mrs. F. N. Millen | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/city-asks-balance-of-races-in-books-tells-publishers-that-art-in.html | CITY ASKS BALANCE OF RACES IN BOOKS; Tells Publishers That Art in School Texts Should Include Non-Whites | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/u-scanada-liaison-approved-by-house.html | U. S-CANADA LIAISON APPROVED BY HOUSE | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/metzner-named-to-us-bench-here-lawyer-backed-by-javits-is-nominated.html | METZNER NAMED TO U.S. BENCH HERE; Lawyer Backed by Javits Is Nominated by President to Succeed Clancy | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/soviet-sentences-2-turks.html | Soviet Sentences 2 Turks | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dulles-emphasized-principles-in-foreign-policy-statements.html | Dulles Emphasized Principles In Foreign Policy Statements | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/33605-quit-east-germany.html | 33,605 Quit East Germany | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/action-on-coal-urged-european-pools-head-prods-its-assembly-on.html | ACTION ON COAL URGED; European Pool's Head Prods its Assembly on Surplus | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/cost-of-spains-regime.html | Cost of Spain's Regime | | ROBERT G. MEAD Jr | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/atomic-ship-test-cited-maritime-aide-says-yards-to-need-new-safety.html | ATOMIC SHIP TEST CITED; Maritime Aide Says Yards to Need New Safety Rules | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/brooklyn-league-renames-president.html | Brooklyn League Renames President | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/expelled-germans-act-demand-right-to-return-to-their-former.html | EXPELLED GERMANS ACT; Demand Right to Return to Their Former Homeland | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/john-w-roberts.html | JOHN W. ROBERTS | True | Speata! to The New York Thne. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/unionists-ask-3-states-and-city-to-spur-railroad-aboutface.html | Unionists Ask 3 States and City To Spur Railroad 'About-Face' | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/richard-sterling-actor-dead-created-lifewith-father-role.html | Richard Sterling, Actor, Dead; 'Created 'Life'With 'Father' Role | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mrs-henry-glews-of-art-memorial-sculptors-widow-whoi-created.html | MRS. HENRY GLEWS OF ART MEMORIAL; Sculptor's Widow, WhoI Created Foundation to Aid U...-French Ties, Dead ' | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/phils-fine-hurler-250-conduct-unbecoming-a-ball-player-costly-to.html | PHILS FINE HURLER $250; 'Conduct Unbecoming a Ball Player' Costly to Farrell | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/kansas-city-wins-at-chicago-108-snaps-white-sox-streak-at-four.html | KANSAS CITY WINS AT CHICAGO, 10-8; Snaps White Sox Streak at Four Games With Barrage of Extra-Base Hits | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/britain-upholds-zonal-arms-plan-lloyd-backs-central-europe-proposal.html | BRITAIN UPHOLDS ZONAL ARMS PLAN; Lloyd Backs Central Europe Proposal -- Montgomery Scores West's Leadership | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/british-auto-plant-hard-hit.html | British Auto Plant Hard Hit | True | | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-16 | 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/blast-wrecks-home-in-coal-strike-area.html | BLAST WRECKS HOME IN COAL STRIKE AREA | True | Special to The New York Times. | 1987-01-15 | RE0000321057 | RE0000321057 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/douglas-bids-us-afford-rebels-tells-polk-luncheon-that-nation-looks.html | DOUGLAS BIDS U.S. 'AFFORD' REBELS; Tells Polk Luncheon That Nation Looks Frightened to Rest of the World | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/small-appliance-ideal-gift-for-european-housewife.html | Small Appliance Ideal Gift For European Housewife | True | By Cynthia Kellogg | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/defense-testimony-queries-statement-on-nuclear-deterrent-held.html | Defense Testimony Queries; Statement on Nuclear Deterrent Held Lacking in Statesmanship | True | WALTER MILLIS. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/ambassador-urges-investing-in-india.html | AMBASSADOR URGES INVESTING IN INDIA | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/delta-pilot-honored.html | Delta Pilot Honored | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/thrift-unit-elects-mills-heads-group-four-of-savings-banks.html | THRIFT UNIT ELECTS; Mills Heads Group Four of Savings Banks Association | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/bartow-california-u-aide.html | Bartow California U. Aide | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/rebels-free-3-brothers.html | Rebels Free 3 Brothers | True | By Henry Tannerspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/argentine-oil-deal-set-tennessee-gas-gets-rights-to-tierra-del.html | ARGENTINE OIL DEAL SET; Tennessee Gas Gets Rights to Tierra del Fuego | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/student-is-fiance-of-mary-eligmann.html | Student Is Fiance Of Mary Seligmann | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/carloan-corner-charged-to-g-m-rivals-shut-out-in-half-of-industrys.html | CAR-LOAN CORNER CHARGED TO G. M.; Rivals Shut Out in Half of Industry's Financing, C.I.T. Official Says | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/children-5-and-6-demonstrate-art-kindergarten-painters-here-show.html | CHILDREN, 5, AND 6, DEMONSTRATE ART; Kindergarten Painters Here Show Their Techniques | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/u-s-output-to-rise-85-per-cent-in-1959-knitwear-group-hears.html | U. S. Output to Rise 8.5 Per Cent In 1959, Knitwear Group Hears | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/kansas-city-aide-forced-out.html | Kansas City Aide Forced Out | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/citys-bias-hearing-for-agent-put-off.html | CITY'S BIAS HEARING FOR AGENT PUT OFF | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/real-estate-notes.html | Real Estate Notes | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/iraq-gets-soviet-loan.html | Iraq Gets Soviet Loan | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/buehlerbroyde.html | BuehlerBroyde | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/missile-aid-upheld-by-italian-senate.html | MISSILE AID UPHELD BY ITALIAN SENATE | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-2-no-title-park-ave-store-offers-hats-for-nonconformist.html | Article 2 -- No Title; Park Ave. Store Offers Hats for Non-Conformist | | By Nan Roberston | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/raid-test-today-to-cover-nation-public-to-take-shelter-tv-and-radio.html | RAID TEST TODAY TO COVER NATION; Public to Take Shelter -- TV and Radio to Be Silenced Sirens to Send Nation to Cover In Test of Civil Defense Today | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/economic-hopes-mount.html | Economic Hopes Mount | | By Robert C. Dotyspecial To The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/woman-sentenced-in-indiana-slaying.html | WOMAN SENTENCED IN INDIANA SLAYING | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/crude-oil-inventories-rise.html | Crude Oil Inventories Rise | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/school-aid-sets-mark-albany-allots-277-millions-in-largest.html | SCHOOL AID SETS MARK; Albany Allots 277 Millions in Largest Distribution | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/mrs-william-h-hays-82-ie-gop-leader-ywca.html | Mrs. William H. Hays, 82, i;e G.O.P. Leader, Y.W.C.A. | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/aid-on-policy-upheld-appeals-court-rules-selling-of-tip-sheets-not.html | AID ON 'POLICY' UPHELD; Appeals Court Rules Selling of 'Tip Sheets' Not Gambling | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/3-dodger-homers-beat-cards-7-to-6-demeter-and-baxes-excel-st-louis.html | 3 DODGER HOMERS BEAT CARDS, 7 TO 6; Demeter and Baxes Excel -- St. Louis Uses Record 25 Players, 8 Pinch Hitters | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/two-st-nicks-bouts-listed.html | Two St. Nicks Bouts Listed | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/athletics-down-white-sox-60-as-garver-pitches-fivehitter-2run.html | Athletics Down White Sox, 6-0, As Garver Pitches Five-Hitter; 2-Run Homers by Cerv and House Help Kansas City Trip Wynn at Chicago | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/jean-rostand-is-elected-to-the-french-academy.html | Jean Rostand Is Elected To the French Academy | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/military-waste-study-hearings-planned-on-use-of-men-as-servants.html | MILITARY WASTE STUDY; Hearings Planned on Use of Men as Servants | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/arab-aide-asks-oil-pact-changes-to-end-stench-of-exploitation.html | Arab Aide Asks Oil Pact Changes To End 'Stench of Exploitation' | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/haiti-beauty-shop-set-afire.html | Haiti Beauty Shop Set Afire | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/maryland-agency-raises-9000000-washington-sanitary-units-bonds.html | MARYLAND AGENCY RAISES $9,000,000; Washington Sanitary Unit's Bonds Placed at Interest Cost of 3.663 Per Cent | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/montana-prisoners-slay-officer-in-riot-riot-erupts-in-montana.html | Montana Prisoners Slay Officer in Riot; Riot Erupts in Montana Prison; Convicts Kill a Deputy Warden | True | By United Press International. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/texas-oil-allowable-up-106906-bbls-a-day.html | Texas' Oil Allowable Up 106,906 Bbls. a Day | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/queensiona-relays-to-open-here-today.html | QUEENS-IONA RELAYS TO OPEN HERE TODAY | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/state-fights-curb-on-its-income-tax-but-albany-tells-senators-it.html | STATE FIGHTS CURB ON ITS INCOME TAX; But Albany Tells Senators It May Ease Inequities in Levy on Nonresidents | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/melroy-rejects-berlin-air-curb-britain-uneasy-high-flights-will.html | M'ELROY REJECTS BERLIN AIR CURB; BRITAIN UNEASY; High Flights Will Continue, He Asserts -- Inquiries by London Confirmed M'ELROY REJECTS BERLIN AIR CURB | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/20-will-bow-tonight-at-fairleigh-dickinson.html | 20 Will Bow Tonight At Fairleigh Dickinson | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/dillon-expresses-regret.html | Dillon Expresses Regret | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/norway-approves-search.html | Norway Approves Search | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/red-china-congress-is-convening-today.html | RED CHINA CONGRESS IS CONVENING TODAY | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/r-john-donleavy-a-chemist-was-63.html | R. JOHN DONLEAVY, 'IA CHEMIST, WAS 63 | True | ! Soecll to The New York T1mel. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/flavs-boy-tanforan-victor.html | Flav's Boy Tanforan Victor | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/iraq-bars-a-reporter-times-correspondent-refused-admission-at.html | IRAQ BARS A REPORTER; Times Correspondent Refused Admission at Baghdad | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/unusual-library-serves-film-folk-unobtrusive-building-scene-of.html | UNUSUAL LIBRARY SERVES FILM FOLK; Unobtrusive Building Scene of Strange Requests and Women in Bathing Suits | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/use-of-newsprint-surged-in-march-climbed-54-in-3d-straight-rise.html | USE OF NEWSPRINT SURGED IN MARCH; Climbed 5.4% in 3d Straight Rise -- Output of U. S. Up, Canada's Off | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/frondizi-to-act-on-reds-argentine-chief-indicates-decree-outlawing.html | FRONDIZI TO ACT ON REDS; Argentine Chief Indicates Decree Outlawing Party | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/seoul-officer-doomed-colonel-convicted-of-killing-his-division.html | SEOUL OFFICER DOOMED; Colonel Convicted of Killing His Division Commander | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/u-s-asked-to-add-to-nuclear-ships-builder-tells-safety-parley.html | U. S. ASKED TO ADD TO NUCLEAR SHIPS; Builder Tells Safety Parley Opportunities Call for More Than One | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/campus-plan-assailed-queens-college-students-score-proposal-to.html | CAMPUS PLAN ASSAILED; Queens College Students Score Proposal to Change Papers | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/benefit-april-26-at-tall-story.html | Benefit April 26 at 'Tall Story' | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/30-airlines-serve-egypt.html | 30 Airlines Serve Egypt | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/iraqiquits-foreign-ministry.html | Iraqi-Quits Foreign Ministry | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/dominican-sisters-to-gain.html | Dominican Sisters to Gain | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/ruckloading-fire-spurs-city-action.html | RUCK-LOADING FIRE SPURS CITY ACTION | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/3-miners-seized-as-guard-is-slain.html | 3 MINERS SEIZED AS GUARD IS SLAIN | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/big-wheel-on-campus-new-cycle-of-interest-in-bike-racing-has.html | Big Wheel on Campus; New Cycle of Interest in Bike Racing Has Started -- Race at Yale May 9 | | By Allison Danzig | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/bonn-trade-surplus-favorable-balance-rose-by-109-million-during.html | BONN TRADE SURPLUS; Favorable Balance Rose by 109 Million During March | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/aftermath-of-abortive-revolt-in-tibetan-capital.html | Aftermath of Abortive Revolt in Tibetan Capital | | Dispatch of The Times, London. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/vulcan-materials-elects.html | Vulcan Materials Elects | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/building-service-union-hailed.html | Building Service Union Hailed | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/blood-donations-today-collections-set-for-queens-college-and.html | BLOOD DONATIONS TODAY; Collections Set for Queens College and Mitchel Base | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/u-n-unit-disagrees-on-aggression-issue.html | U. N. UNIT DISAGREES ON AGGRESSION ISSUE | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/gimbels-starts-new-branch.html | Gimbels Starts New Branch | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/physical-check-is-given-herter-he-passes-examination-varied-world.html | PHYSICAL CHECK IS GIVEN HERTER; He Passes Examination -- Varied World Problems Confront the Nation | | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/alcoas-earnings-eased-in-quarter-3month-profit-fell-to-49c-a-share.html | ALCOA'S EARNINGS EASED IN QUARTER; 3-Month Profit Fell to 49c a Share From 53c, but Revenues Rose a-Bit COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/visiting-nurse-unit-holds-benefit-fete.html | Visiting Nurse Unit Holds Benefit Fete | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/critics-curbed-in-paris.html | Critics Curbed in Paris | | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/transport-notes-cab-rumors-fly-2-members-may-quit-panel-reports-say.html | TRANSPORT NOTES: C.A.B. RUMORS FLY; 2 Members May Quit Panel, Reports Say -- Tests Due on 'Hovercraft' Boat | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/tv-examiner-named-philadelphia-judge-to-hear-contest-on-miami.html | TV EXAMINER NAMED; Philadelphia Judge to Hear Contest on Miami Channel | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/balloon-launched-in-alaska.html | Balloon Launched in Alaska | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/wrestling-here-next-friday.html | Wrestling Here Next Friday | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/utility-in-connecticut-adds-banker-to-board.html | Utility in Connecticut Adds Banker to Board | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/sale-of-copper-by-u-s-opposed-senate-unit-against-release-of-metal.html | SALE OF COPPER BY U. S. OPPOSED; Senate Unit Against Release of Metal From Stockpile | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/staten-island-hit-by-2-brush-fires-45-companies-are-called-to-fight.html | STATEN ISLAND HIT BY 2 BRUSH FIRES; 45 Companies Are Called to Fight Blazes -- Record for Day Is Triple Normal | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/rail-truck-freight-climbed-last-week-above-1958-levels.html | Rail, Truck Freight Climbed Last Week Above 1958 Levels | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/peace-force-proposed-smathers-urges-armed-unit-to-guard-the.html | PEACE FORCE PROPOSED; Smathers Urges Armed Unit to Guard the Americas | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/chief-of-printers-hopeful-for-pact-head-of-union-leaving-city-sees.html | CHIEF OF PRINTERS HOPEFUL FOR PACT; Head of Union, Leaving City, Sees Progress on Settling With 10 Papers Here | True | By Russell Porter | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/commercial-boat-owners-protest-jersey-licensing-bills-measures.html | Commercial Boat Owners Protest Jersey Licensing Bills; MEASURES SCORED AT LONG HEARING Party-Boat Owners Oppose Licensing of All Power Craft and Operators | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/armenian-premier-renamed.html | Armenian Premier Renamed | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/berlin-talk-role-seen-by-u-n-head-hammarskjold-declares-his.html | BERLIN TALK ROLE SEEN BY U. N. HEAD; Hammarskjold Declares His Organization Could Help Even if Not at 'Table' | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/promoter-replaced-in-latest-switch-for-title-event.html | Promoter Replaced in Latest Switch for Title Event | True | By William R. Conklin | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/gail-lewis-betrothed-i-o-d_-tti-.html | Gail Lewis Betrothed' [ i o d._ ttl ' | True | loedal to The'New York Tlmel. I | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/cubs-on-16-hits-rout-giants-113-score-seven-runs-in-ninth-frame-san.html | CUBS, ON 16 HITS, ROUT GIANTS, 11-3; Score Seven Runs in Ninth Frame -- San Francisco Makes Five Errors | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/rocket-engine-shown.html | Rocket Engine Shown | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/gypsy-to-remain-on-road-5th-week-arrival-of-ethel-merman-show.html | 'GYPSY' TO REMAIN ON ROAD 5TH WEEK; Arrival of Ethel Merman Show Delayed to May 21 -- Ticket Parley Postponed | True | By Sam Zolotow | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/in-the-nation-importance-of-no-answer-to-some-questions.html | In The Nation; Importance of No Answer to Some Questions | True | By Arthur Krock | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/lumber-production-above-1958-level.html | LUMBER PRODUCTION ABOVE 1958 LEVEL | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/v-j-j-cloonan-uoator-5-dies-sident-of-st-johns-here-p192531-was.html | :,V. J. J. CLOONAN, )UOATOR, '75, DIES; [sident of St, John's Here P1925-31 Was Known as {Financier and Architect | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/republic-and-armco-score-mesabis-suit.html | REPUBLIC AND ARMCO SCORE MESABI'S SUIT | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/producer-of-aluminum-elevates-an-official.html | Producer of Aluminum Elevates an Official | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/youth-panel-head-is-named.html | Youth Panel Head Is Named | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/in-the-same-boat.html | In the Same Boat | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/german-charges-terror-by-french-frankfurt-prosecutor-says-the-red.html | GERMAN CHARGES TERROR BY FRENCH; Frankfurt Prosecutor Says the 'Red Hand' Strikes at Algerian Rebel Agents | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/stocks-in-london-post-fresh-gains-industrials-are-up-in-quiet.html | STOCKS IN LONDON POST FRESH GAINS; Industrials Are Up in Quiet, Selective Trade -- Index Rises 1 Point to 224 | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/c-c-n-y-on-top-100-beavers-capitalize-on-ten-errors-by-queens-nine.html | C. C. N. Y. ON TOP, 10-0; Beavers Capitalize on Ten Errors by Queens Nine | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/trust-grants-at-peak-1400346-is-distributed-in-year-to-480-groups.html | TRUST GRANTS AT PEAK; $1,400,346 Is Distributed in Year to 480 Groups | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/maternity-styles-for-warm-days-are-crisp-cool.html | Maternity Styles For Warm Days Are Crisp, Cool | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/fraternity-cites-15-in-journalism-sigma-delta-chi-will-award-top.html | FRATERNITY CITES 15 IN JOURNALISM; Sigma Delta Chi Will Award Top Honor to Reporter -- History Is Published | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/palmer-cards-66-in-houston-golf-pennsylvania-pro-leads-by-one.html | PALMER CARDS 66 IN HOUSTON GOLF; Pennsylvania Pro Leads by One Stroke -- Middlecoff Among Seven at 67 | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/both-borrowings-and-reserves-rose-at-member-banks-in-week.html | Both Borrowings and Reserves Rose at Member Banks in Week | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/miss-nancy-bogel-engaged-to-dr-john-w-brackett-jr.html | Miss Nancy Bogel Engaged To Dr. John W. Brackett Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/canadiens-defeat-leafs-and-take-31-lead-in-stanley-cup-hockey.html | Canadiens Defeat Leafs and Take 3-1 Lead in Stanley Cup Hockey Finals; GEOFFRION EXCELS IN 3-T0-2 VICTORY Night Wing Scores Goal and Sets Up Other Tallies as Canadiens Top Leafs | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/nuremberg-judgment.html | Nuremberg Judgment | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/de-gaulle-begins-new-french-tour-indicates-concessions-as-he-takes.html | DE GAULLE BEGINS NEW FRENCH TOUR; Indicates Concessions as He Takes to Road to Push His Economic Program | True | By Henry Ginigerspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/kurdish-group-reaches-basra.html | Kurdish Group Reaches Basra | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/a-better-city-budget.html | A Better City Budget | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/mary-a-gregg-vassar-alumna-clerics-fiancee-engaged-to-lqev-john-c.html | Mary A. Gregg, Vassar Alumna, Cleric's Fiancee; Engaged to lqev. John C. Smith'of Episcopal Church in Brooklyn | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/swedish-socialists-winding-up-long-program-of-social-reform.html | Swedish Socialists Winding Up Long Program of Social Reform | True | By Werner Wiskarispecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/lambeth-walk-to-lose-slums.html | Lambeth Walk to Lose Slums | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/italian-red-deputy-to-be-tried.html | Italian Red Deputy to Be Tried | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/joseph-a-haney.html | JOSEPH A. HANEY | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/early-talks-set-in-steel-dispute-no-firm-date-agreed-on-both-sides.html | EARLY TALKS SET IN STEEL DISPUTE; No Firm Date Agreed On -Both Sides Will Explore Suitability of May 5 | True | By A. H. Raskin | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/khrushchev-speeches-out.html | Khrushchev Speeches Out | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/e-d-goblentz-y6-exhearst-editor-publisher-of-the-american-in-193440.html | E. D. GOBLENTZ, Y6, EX-HEARST EDITOR; Publisher of The American! in 1934-40 Dies---Headed i Call-BJlotin on Coast | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/dock-strike-called-in-brazil.html | Dock Strike Called in Brazil | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/the-opera-city-center-double-bill-works-by-dello-joio-and-menotti.html | The Opera: City Center Double Bill; Works by Dello Joio and Menotti Sung | True | By Howard Taubman | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/dr-raymond-schneider.html | DR. RAYMOND SCHNEIDER! | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/to-enlarge-foster-child-care.html | To Enlarge Foster Child Care | True | DAVID J. GOODMAN. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/heartbeats-of-40000-to-be-studied-in-test.html | Heartbeats of 40,000 To Be Studied in Test | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/hussein-pledges-jordan-to-fight-for-free-world-in-a-global-war.html | Hussein Pledges Jordan to Fight For Free World in a Global War | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/talkative-challenger-says-its-great-to-be-a-fighter.html | Talkative Challenger Says It's Great to Be a Fighter | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/dulles-president-confer-herter-has-physical-check-dulles-confers.html | Dulles, President Confer; Herter Has Physical Check; DULLES CONFERS WITH EISENHOWER | True | By Felix Belair Jr.special To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/5-airlines-to-cut-bostonmiami-fare.html | 5 AIRLINES TO CUT BOSTON-MIAMI FARE | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/income-rises-10-for-port-agency-record-revenue-during-58-totals.html | INCOME RISES 10% FOR PORT AGENCY; Record Revenue During '58 Totals $93,183,000 -- 49% Paid by Tolls EXPENSES INCREASE 7% Lump in Vehicle Crossings And Bus Travel Points to Change in Commuting | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/high-bid-outraces-jimson-weed-by-more-than-3-lengths-3to10-favorite.html | High Bid Outraces Jimson Weed by More Than 3 Lengths; 3-TO-10 FAVORITE WINS AT JAMAICA Arcaro Aboard as High Bid Triumphs -- Itobe Defeats Egotistical in Sprint | True | By Joseph C. Nichols | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/argentina-opens-jet-service.html | Argentina Opens Jet Service | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/ir-g-r-lockwood-851-lormer-congregational-pastori-i-dieswas.html | i!:)R. G. R. LOCKWOOD, 851; l'ormer Congregational Pastorl i; Dies--Was Astronomer l | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/special-election-set-upstate.html | Special Election Set Upstate | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/rabatmadrid-accord-permanent-joint-board-set-up-by-morocco-and.html | RABAT-MADRID ACCORD; Permanent Joint Board Set Up by Morocco and Spain | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/castro-is-lunch-guest-of-herter-on-first-day-of-visit-herter.html | Castro Is Lunch Guest of Herter on First Day of Visit; HERTER CONFERS WITH CUBAN CHIEF | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/california-takes-its-time.html | California Takes Its Time | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/loses-trial-for-life-cook-is-convicted-of-killing-friend-for.html | LOSES TRIAL FOR LIFE; Cook Is Convicted of Killing Friend for Insurance | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/art-institute-names-director.html | Art Institute Names Director | True | Special to The New York Times | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/judge-voids-vote-section-of-1957-civil-rights-law-judge-voids-part.html | Judge Voids Vote Section Of 1957 Civil Rights Law; JUDGE VOIDS PART OF '57 RIGHTS ACT | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/child-to-mrs-r-c-egbert.html | Child to Mrs. R. C. Egbert | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/wood-field-and-stream-good-year-predicted-for-striped-bass-but-so.html | Wood, Field and Stream; Good Year Predicted for Striped Bass But So Far Nobody Can Prove It | True | By John W. Randolph | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/colorful-mikado-tennessee-ernie-ford-and-troupe-give-charming.html | Colorful 'Mikado'; Tennessee Ernie Ford and Troupe Give Charming Operetta Performance | True | By Jack Gould | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/mcdonnell-muscarelle.html | McDonnell -Muscarelle | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/du-pont-changes-tv-drama-series-billy-budd-is-substituted-for.html | DU PONT CHANGES TV DRAMA SERIES; 'Billy Budd' Is Substituted for Newcomer's Play -- Ben Hecht to Return | True | By Val Adams | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/butler-cautions-south-on-rights-warns-1960-platform-will-back.html | BUTLER CAUTIONS SOUTH ON RIGHTS; Warns 1960 Platform Will Back Integration -- Editors Also Hear Fulbright | | By W. H. Lawrencespecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/w-and-m-books-vanderbilt.html | W. and M. Books Vanderbilt | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/vocational-schools-stage-style-show.html | Vocational Schools Stage Style Show | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/the-human-figure-display-of-sculpture-is-at-widdifield.html | The Human Figure; Display of Sculpture Is at Widdifield | | By Dore Ashton | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/air-crews-laxity-called-key-peril-pyle-warns-planes-may-collide.html | AIR CREWS LAXITY CALLED KEY PERIL; Pyle Warns Planes May Collide While Pilots and Passengers Fraternize | | By Richard Witkinspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/toronto-team-on-top-defeats-illinois-ac-b-squad-104-in-aau-water.html | TORONTO TEAM ON TOP; Defeats Illinois A.C. B Squad, 10-4, in A.A.U. Water Polo | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/hospital-unit-asks-greenpoint-closing.html | HOSPITAL UNIT ASKS GREENPOINT CLOSING | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/negro-describes-carolina-abuses.html | NEGRO DESCRIBES CAROLINA ABUSES | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/four-apartments-in-east-side-deal-sale-involves-parcels-of-24th-st.html | FOUR APARTMENTS IN EAST SIDE DEAL; Sale Involves Parcels of 24th St. -- Two Houses on E. 77th St. Sold | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/pooling-of-farms-gains-in-hungary-49-of-arable-land-is-said-to-have.html | POOLING OF FARMS GAINS IN HUNGARY; 49% of Arable Land Is Said to Have Been Socialized Since Last Autumn | True | By M. S. Handlerspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/retaliation-urged.html | Retaliation Urged | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/city-aides-defend-free-park-plays-shakespeare-group-backed-in-fight.html | CITY AIDES DEFEND FREE PARK PLAYS; Shakespeare Group Backed in Fight Over Admissions by Jack and Stark MOSES CITES EXPENSES Says Getting the Site Ready Would Cost $100,000 and Revenue Is Needed | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/sports-of-the-times-little-boy-blue.html | Sports of The Times; Little Boy Blue | | By Arthur Daley | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/mann-austin.html | Mann -- Austin | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/air-force-hunts-capsule-in-arctic-reports-hint-the-discoverer.html | AIR FORCE HUNTS CAPSULE IN ARCTIC; Reports Hint the Discoverer Instruments Fell Near Spitsbergen Island | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/new-science-agency-opposed-by-strauss.html | NEW SCIENCE AGENCY OPPOSED BY STRAUSS | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/braves-burdette-tops-phils-by-73-milwaukee-wins-4th-in-row-philleys.html | BRAVES' BURDETTE TOPS PHILS BY 7-3; Milwaukee Wins 4th in Row -- Philley's 9th Straight Pinch-Hit Sets Mark | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/rockefeller-to-open-road.html | Rockefeller to Open Road | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/president-goes-golfing-and-plays-36-holes.html | President Goes Golfing And Plays 36 Holes | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/albany-assistant-named.html | Albany Assistant Named | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/holmberg-defeats-marcus-in-tennis.html | HOLMBERG DEFEATS MARCUS IN TENNIS | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/wright-left-no-will.html | Wright Left No Will | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/senate-fight-set-on-labor-reform-debate-next-week-likely-to-cover.html | SENATE FIGHT SET ON LABOR REFORM; Debate Next Week Likely to Cover New Bill and Taft-Hartley Law | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/918-of-debentures-placed.html | 91.8% of Debentures Placed | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/intercity-motor-haulage-soars.html | Inter-City Motor Haulage Soars | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/french-jet-line-shows-its-power-caravelle-climbs-on-one-engine-and.html | FRENCH JET LINE SHOWS ITS POWER; Caravelle Climbs on One Engine and Glides Some 165 Miles on None | True | By W. Granger Blairspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/cotton-advances-by-2-to-22-points-old-crop-may-and-the-new-october.html | COTTON ADVANCES BY 2 TO 22 POINTS; Old Crop May and the New October Are Strongest -- No Exports for the Day | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/asian-flu-shots-hailed-vaccine-proved-83-per-cent-effective-in-navy.html | ASIAN FLU SHOTS HAILED; Vaccine Proved 83 Per Cent Effective in Navy Tests | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/jordan-akins-sign-new-pact.html | Jordan, Akins Sign New Pact | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/john-7-kane.html | JOHN ,7. KANE | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/arab-oil-and-politics.html | Arab Oil and Politics | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/colorful-find-for-glass-fabric-glass-cloth-gets-wider-spectrum.html | Colorful Find for Glass Fabric; GLASS CLOTH GETS WIDER SPECTRUM | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/soviet-agrees-to-aid-sudan.html | Soviet Agrees to Aid Sudan | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/12-pupils-hurt-in-crash.html | 12 Pupils Hurt in Crash | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/more-t-w-a-jets-due.html | More T. W. A. Jets Due | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/orioles-check-yanks-on-gardners-3run-triple-his-first-hit-of-season.html | Orioles Check Yanks on Gardner's 3-Run Triple, His First Hit of Season; BALTIMORE RALLY IN EIGHTH WINS, 7-4 Gardner Belts Triple to Cap Four-Run Inning -- Howard Hits Homer for Yanks | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/kate-mgomb-8y-a-stage-actressi-1-character-ptyer-made-broadway.html | KATE M'GOMB, 8Y, A STAGE ACTRESSI; '1 Character Pl{tyer Made Broadway Debut at 52 I On Radio and TV Shows I | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/air-force-seeks-joint-command-to-include-missile-submarines-navy-is.html | Air Force Seeks Joint Command To Include Missile Submarines; Navy Is Expected to Protest Plan to Broaden S. A. C. -- Atlas Increase Urged NEW ROLE SOUGHT FOR SUBMARINES | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/photographer-jailed-but-judge-frees-him-later-courtroom-pictures.html | PHOTOGRAPHER JAILED; But Judge Frees Him Later -- Courtroom Pictures Taken | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/mitefffolley-bout-may-22.html | Miteff-Folley Bout May 22 | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/soft-coal-output-climbs.html | Soft Coal Output Climbs | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/newspaper-trucks-set-safety-record.html | NEWSPAPER TRUCKS SET SAFETY RECORD | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/temple-library-dedicated.html | Temple Library Dedicated | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/sanford-sacks-weds-miss-elaine-pinctts.html | Sanford Sacks Weds Miss Elaine Pinctts | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/railroads-scored-by-worker-group.html | RAILROADS SCORED BY WORKER GROUP | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/trend-is-higher-for-commodities-but-wool-declines-copper-firms-as.html | TREND IS HIGHER FOR COMMODITIES; But Wool Declines -- Copper Firms as Senate Frowns on Stockpile Release | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/foundation-elects-stevenson.html | Foundation Elects Stevenson | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/us-jury-ponders-taxbribery-case-halperin-and-bolich-tried-for-3d.html | U.S. JURY PONDERS TAX-BRIBERY CASE; Halperin and Bolich Tried for 3d Time on Charges of Attempted 'Fixes' | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/2000-hear-mayor-applaud-de-sapio-party-fete-hears-message-from.html | 2,000 HEAR MAYOR APPLAUD DE SAPIO; Party Fete Hears Message From Wagner Hailing Tammany Leader | True | By Douglas Dales | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/george-vaillants-have-son.html | George Vaillants Have Son | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/transit-proposal-revised-by-chalk-amended-plan-would-keep-15c-fare.html | TRANSIT PROPOSAL REVISED BY CHALK; Amended Plan Would Keep 15c Fare With Subsidy -- City Gets New Bid Chalk Revises Transit Proposal To Keep 15c Fare With Subsidy | True | By Ralph Katz | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/fighting-teacher-charles-cogen.html | Fighting Teacher Charles Cogen | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/governor-signs-bill-extending-coverage-for-jobless-benefits.html | Governor Signs Bill Extending Coverage for Jobless Benefits | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/national-dairy-raises-dividend-and-chooses-a-new-president.html | National Dairy Raises Dividend And Chooses a New President; Quarterly to 50c -- Wetenhall Succeeds Stewart, Who Keeps Chairmanship | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/turkey-teaching-recruits-to-read-new-program-with-u-s-aid-would-end.html | TURKEY TEACHING RECRUITS TO READ; New Program, With U. S. Aid, Would End Illiteracy for 120,000 Youths a Year | True | By Jay Walzspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/nasser-accuses-arab-reds-again-says-they-plotted-to-split-u-a-r.html | NASSER ACCUSES ARAB REDS AGAIN; Says They Plotted to Split U. A. R., Seize Iraq and Form 'Fertile Crescent' | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/unity-in-drives-urgded-to-aid-ill-overlap-of-appeals-scored-by-head.html | UNITY IN DRIVES URGED TO AID ILL; Overlap of Appeals Scored by Head of Federation of Jewish Philanthropies | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/survey-predicts-ship-order-rise-study-by-e-f-takes-hopeful-tone.html | SURVEY PREDICTS SHIP ORDER RISE; Study by E. F. Takes Hopeful Tone -- Sees Era of Expanding Income | True | By Arthur H. Richter | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/atom-pact-parley-adopts-9th-item.html | ATOM PACT PARLEY ADOPTS 9TH ITEM | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/hazeltine-corp-slates-21-split-plan-is-subject-to-approval-by.html | HAZELTINE CORP. SLATES 2-1 SPLIT; Plan Is Subject to Approval by Stockholders -- Issue Advances 2 1/4 Points | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/fashion-problem-eased-for-prospective-mother.html | Fashion Problem Eased For Prospective Mother | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/4-l-i-crossings-to-go-10090000-railroad-project-is-set-for-floral.html | 4 L. I. CROSSINGS TO GO; $10,090,000 Railroad Project Is Set for Floral Park | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/farming-group-plans-scholarship-benefit.html | Farming Group Plans Scholarship Benefit | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/a-chauffeur-with-a-chauffeur-rode-boyish-dream-to-fortune.html | A Chauffeur With a Chauffeur Rode Boyish Dream to Fortune | True | By Gay Talese | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/medical-center-dedicated.html | Medical Center Dedicated | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/trade-spurts-in-this-area.html | Trade Spurts in This Area | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/60-paintings-burn-in-jersey-studio-a-stuart-among-works-in-valuable.html | 60 PAINTINGS BURN IN JERSEY STUDIO; A Stuart Among Works in Valuable Collection -- 3 Youths Seen at Fire | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/tests-set-for-june.html | Tests Set for June | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/gillingham-victor-by-21.html | Gillingham Victor by 2-1 | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/bolshoi-opening-hailed-by-crowd-glittering-audience-cheers-romeo.html | BOLSHOI OPENING HAILED BY CROWD; Glittering Audience Cheers 'Romeo and Juliet' at 'Met' BOLSHOI OPENING HAILED BY CROWD | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/1959-capital-outlays-estimated-at-7-above-last-years-level-capital.html | 1959 Capital Outlays Estimated At 7% Above Last Year's Level; CAPITAL OUTLAYS EXPECTED TO RISE | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/red-cross-chief-calls-need-for-blood-great.html | Red Cross Chief Calls Need For Blood Great | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/unrealistic-speed-limits-called-a-contribution-to-road-hazards.html | Unrealistic Speed Limits Called A Contribution to Road Hazards | True | By Bernard Stengren | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/most-grains-off-for-the-3d-day-wheat-and-rye-decline-as-corn-and.html | MOST GRAINS OFF FOR THE 3D DAY; Wheat and Rye Decline as Corn and Oats Seesaw -- Soybeans Irregular | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/onandon-takes-keeneland-race-calumets-derby-candidate-beats-dunce.html | ON-AND-ON TAKES KEENELAND RACE; Calumet's Derby Candidate Beats Dunce by Head -- Hidden Talent Wins | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/freed-in-tv-tube-case-bronx-man-wins-dismissal-of-charges-against.html | FREED IN TV TUBE CASE; Bronx Man Wins Dismissal of Charges Against Him | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/mrs-luce-hailed-by-senate-g-o-p-called-a-victim-of-political.html | MRS. LUCE HAILED BY SENATE G. O. P.; Called a Victim of Political Sniping -- Morse Attacks Her Fitness as Envoy | True | By Russell Bakerspecial To The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/british-see-trade-gain.html | British See Trade Gain | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/accord-reached-in-blouse-strike-pennsylvania-employers-and-union.html | ACCORD REACHED IN BLOUSE STRIKE; Pennsylvania Employers and Union Must Vote on Pact Granting 17 1/2-Cent Rise | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/guideposts-for-children-names-unit-for-benefit.html | Guideposts for Children Names Unit for Benefit | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/color-threat-to-lipsticks-hit-by-trade.html | Color Threat To Lipsticks Hit by Trade | True | By John Osmunsen | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/pope-criticized-in-polish-press-attack-first-of-kind-sees-him-as.html | POPE CRITICIZED IN POLISH PRESS; Attack, First of Kind, Sees Him as Pro-German on Territorial Question | True | By A. M. Rosenthalspecial To The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/st-louis-bishop-installed.html | St. Louis Bishop Installed | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/houston-staging-benefit-for-stranded-sextets.html | Houston Staging Benefit For Stranded Sextets | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/fulbright-urges-europe-to-unite-tells-dinner-at-press-club-for.html | FULBRIGHT URGES EUROPE TO UNITE; Tells Dinner at Press Club for Reporter Magazine That U.S. Can Help | True | B PETER KIHSS | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/salaries-of-museum-guards.html | Salaries of Museum Guards | True | CORNELIUS BEOSNAN. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/the-days-developments-in-the-field-of-bonds-u-s-issues-mixed-in.html | The Day's Developments in the Field of Bonds; U. S. ISSUES MIXED IN LIGHT TRADING Longer Governments Climb Some in Reaction to Big Declines Wednesday | True | By John S. Tompkins | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/pope-marks-750th-anniversary-of-franciscan-orders-founding.html | Pope Marks 750th Anniversary Of Franciscan Order's Founding | True | By Arnaldo Cortesispecial To The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/cypriote-aide-reaches-athens.html | Cypriote Aide Reaches Athens | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/hl-green-co-files-suit-for-33-million-against-m-e-olen-h-l-green.html | H.L. Green Co. Files Suit for 3.3 Million Against M. E. Olen; H. L. GREEN FILES 3.3 MILLION SUIT | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/may-stevens-shows-blond-landscapes.html | May Stevens Shows Blond Landscapes | True | H. D. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/city-site-on-2d-ave-bought-by-bohack.html | CITY SITE ON 2D AVE. BOUGHT BY BOHACK | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/hospitals-confer-on-strike-threat-city-labor-head-says-both-sides.html | HOSPITALS CONFER ON STRIKE THREAT; City Labor Head Says Both Sides Seem Fixed In Face of Walkout Wednesday | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/airline-picks-officials-capital-elects-chairman-and-executive.html | AIRLINE PICKS OFFICIALS; Capital Elects Chairman and Executive Committee Head | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/geophysical-effects-on-growth-reported-traced-by-biologist-potato.html | Geophysical Effects on Growth Reported Traced by Biologist; Potato That Knows Barometric Pressure in Advance Is Cited -- Finding Recalls Folk Saying on Corns and Weather | True | By Robert K. Plumbspecial To The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/check-turnover-rises-bank-clearings-last-week-were-03-above-58-rate.html | CHECK TURNOVER RISES; Bank Clearings Last Week Were 0.3% Above '58 Rate | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/crash-kills-3-in-family-daughter-is-critically-injured-on-deegan.html | CRASH KILLS 3 IN FAMILY; Daughter Is Critically Injured on Deegan Expressway | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/secret-monkeys-stir-sharp-clash-moss-and-pentagon-debate-release-of.html | SECRET MONKEYS STIR SHARP CLASH; Moss and Pentagon Debate Release of Information on Space Research Animals | True | By John W. Finneyspecial To The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/both-sides-chided-in-scottish-fray-inquiry-finds-cheeky-boy-and.html | BOTH SIDES CHIDED IN SCOTTISH FRAY; Inquiry Finds 'Cheeky' Boy and Policeman Who Hit Him Share the Blame | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/rules-unit-balks-housing-measure-tie-ballot-delays-omnibus-bill.html | RULES UNIT BALKS HOUSING MEASURE; Tie Ballot Delays Omnibus Bill, Expected to Reach the House Floor Later | True | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/algiers-begins-razing-casbah-crime-refuge.html | Algiers Begins Razing Casbah, Crime Refuge | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/vroom-quitting-mccrory.html | Vroom Quitting McCrory | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/i-edward-f-sinen-i.html | I EDWARD F, SINEN I | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/new-transit-bill-signed-in-albany-governor-hopes-senate-in-jersey.html | NEW TRANSIT BILL SIGNED IN ALBANY; Governor Hopes Senate in Jersey Will Back Plan to Aid Commuter Lines | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/season-completed-by-concert-group.html | SEASON COMPLETED BY CONCERT GROUP | True | JOHN BRIGGS. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/iwiniielg-clark-84-of-baseball-group.html | IWINI:ELg CLARK, 84, OF BASEBALL GROUP | True | gvectal to The New York Timed. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/webb-knapp-seeks-jersey-slum-area.html | WEBB & KNAPP SEEKS JERSEY SLUM AREA | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/missile-concerns-discuss-a-merger-thiokol-chemical-corp-and.html | MISSILE CONCERNS DISCUSS A MERGER; Thiokol Chemical Corp. and Marquardt Aircraft Co. in Preliminary Talks | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/the-theatre-pingpong-comedy-from-france-is-unimpressive.html | The Theatre: 'Ping-Pong'; Comedy From France Is Unimpressive | True | By Brooks Atkinson | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/ramos-of-senators-halts-red-sox-75.html | RAMOS OF SENATORS HALTS RED SOX, 7-5 | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/two-lynched-in-algiers-blast.html | Two Lynched in Algiers Blast | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/hypocrisy-at-geneva.html | Hypocrisy at Geneva | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/634-detained-in-nyasaland.html | 634 Detained in Nyasaland | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/tshirted-boys-aided-by-guests-dressed-to-a-t-kips-bay-club-receives.html | T-Shirted Boys Aided by Guests Dressed to a T; Kips Bay Club Receives Proceeds of Dinner Dance at Plaza | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/pioneer-plastics-secondary.html | Pioneer Plastics Secondary | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/63-pins-recorded-in-us-wrestling-majority-of-114-bouts-end-in-falls.html | 63 PINS RECORDED IN U.S. WRESTLING; Majority of 114 Bouts End in Falls -- Bettucci of New York A. C. Advances | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/bonn-vows-action-on-antisemitism-heuss-promise-to-convene.html | BONN VOWS ACTION ON ANTI-SEMITISM; Heuss' Promise to Convene Conference Is Conveyed to Jewish Committee Here | True | By Irving Spiegel | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/drummer-bird-of-rye-upsets-strategy-of-sleepless-victims-shows-up.html | Drummer Bird of Rye Upsets Strategy of Sleepless Victims; Shows Up Early at Family's Antenna -- Lack of Nozzle Disarms Water Hose | True | By John C. Devlinspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/bigstore-sales-up-in-all-areas-weeks-volume-rose-18-both-in-the.html | BIG-STORE SALES UP IN ALL AREAS; Week's Volume Rose 18% Both in the Nation and in Greater New York | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/for-action-on-red-china.html | For Action on Red China | True | ARTHUR W. MUNK | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/nursing-league-names-new-general-director.html | Nursing League Names New General Director | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/james-abresch-60-i-i-photographrheri.html | 'JAMES ABRESCH, 60,. I i PHOTOGRAPHRHERI | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/miss-suggs-leads.html | Miss Suggs Leads | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/mrs-qarvey-is-wedi-to-w-r-herrick-jr.html | Mrs. Qarvey Is Wedi To W. R. Herrick Jr. | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/castro-strolls-in-capital.html | Castro Strolls in Capital | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/deluxe-coach-service-set.html | Deluxe Coach Service Set | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/osino-napoliello-author-retailer.html | OSINO NAPOLIELLO, AUTHOR, RETAILER | True | lect.1 to The New york Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/ruling-on-citys-problems-legislature-said-to-concern-itself-with.html | Ruling on City's Problems; Legislature Said to Concern Itself With Needs of State as Unit | True | WILLIAM T. CONKLIN. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/tunisian-town-shelled-protest-charges-french-fired-over-bonder-four.html | TUNISIAN TOWN SHELLED; Protest Charges French Fired Over Bonder Four Hours | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/syria-reports-repelling-attack-by-iraqi-tribe.html | Syria Reports Repelling Attack by Iraqi Tribe | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/ballet-bolshoi-troupe.html | Ballet: Bolshoi Troupe | True | By John Martin | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/goodyear-signs-union-contract-pact-with-rubber-workers-is-likely-to.html | GOODYEAR SIGNS UNION CONTRACT; Pact With Rubber Workers Is Likely to End Strikes at 3 Big Concerns | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/cartoon-situation.html | Cartoon Situation | True | R. F. S. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/humphrey-offers-foodpeace-plan-for-distributing-surpluses-to-needy.html | HUMPHREY OFFERS FOOD-PEACE PLAN; For Distributing Surpluses to Needy Lands -- He Says Administration Lags | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/blue-cross-posts-go-to-3-unionists-agency-acts-after-criticism-4th.html | BLUE CROSS POSTS GO TO 3 UNIONISTS; Agency Acts After Criticism -- 4th Director Elected | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/prices-of-stocks-scale-new-peaks-average-sets-historic-high-at.html | PRICES OF STOCKS SCALE NEW PEAKS; Average Sets Historic High at 386.99 and Closes at 384.94, Up 2.02 TURNOVER IS 3,790,000 Oils, Rails, Chemicals Pace the Advance -- A. T. & T. Climbs 8 to 258 Stock Prices Reach New Highs Paced by Oils, Rails, Chemicals | True | By Burton Crane | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/commander-at-fort-dix-is-promoted-by-army.html | Commander at Fort Dix Is Promoted by Army | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/a-key-index-breaks-through.html | A Key Index 'Breaks Through' | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/dulles-letter-and-eisenhowers-reply.html | Dulles Letter and Eisenhower's Reply | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/uruguay-river-floods-recede.html | Uruguay River Floods Recede | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/house-panel-votes-4year-school-aid.html | HOUSE PANEL VOTES 4-YEAR SCHOOL AID | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/tonic-for-bates.html | Tonic for Bates | True | By Carl Spielvogel | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/norwalk-union-strikes-carpenters-quit-on-failure-to-get-new.html | NORWALK UNION STRIKES; Carpenters Quit on Failure to Get New Contract | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/paret-to-box-here-monday.html | Paret to Box Here Monday | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/peruvian-curbs-set-constitutional-guarantees-suspended-for-30-days.html | PERUVIAN CURBS SET; Constitutional Guarantees Suspended for 30 Days | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/everanick-newmarket-victor.html | Everanick Newmarket Victor | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/nixon-will-visit-moscow-in-july-to-open-exhibit-president-asks-him.html | NIXON WILL VISIT MOSCOW IN JULY TO OPEN EXHIBIT; President Asks Him to Act on Behalf of Americans at Cultural Display TRIP CALLED UNOFFICIAL Idea Credited to Mikoyan -- Vice President to Remain There 3 or 4 Days Nixon Will Visit Moscow in July To Open an Exhibition for U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/soviet-and-u-s-protest.html | Soviet and U. S. Protest | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/pound-circulation-off-notes-in-use-fell-13729000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 13,729,000 in Week to 2,054,742,000 | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/harriman-urges-caution-on-tibet.html | Harriman Urges Caution on Tibet | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/mrs-fonseca-has-a-son.html | Mrs. Fonseca Has a Son | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/cairo-to-give-libya-arms.html | Cairo to Give Libya Arms | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/3-are-honored-by-decor-group.html | 3 Are Honored By Decor Group | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/purchased-scrap-in-increased-use.html | PURCHASED SCRAP. IN INCREASED USE | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/exinspector-here-denies-wiretapping.html | EX-INSPECTOR HERE DENIES WIRETAPPING | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/tax-shift-scored-by-exempt-units-foundations-fear-revision-of-rules.html | TAX SHIFT SCORED BY EXEMPT UNITS; Foundations Fear Revision of Rules Would Remove Existing Privileges | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/sukarno-to-visit-sweden.html | Sukarno to Visit Sweden | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/england-picks-tennis-team.html | England Picks Tennis Team | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/texaco-canada.html | Texaco Canada | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/winch-aids-neophyte-yachtsmen-weighing-anchor-is-made-easy-with.html | Winch Aids Neophyte Yachtsmen; Weighing Anchor Is Made Easy With Power Device | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/office-payment-upheld-wainwright-denies-getting-income-from-law.html | OFFICE PAYMENT UPHELD; Wainwright Denies Getting Income From Law Firm | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/pressures-mount-in-money-market-big-city-banks-increase-net.html | PRESSURES MOUNT IN MONEY MARKET; Big City Banks Increase Net Borrowing From Reserve System $51,000,000 CIRCULATION IN A RISE Average Up $85,000,000 in Week to Wednesday -- Float Shows Drop PRESSURES MOUNT IN MONEY MARKET | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/haughton-s-big-day-plane-ride-8-races-1-winner-and-2-steaks.html | Haughton s Big Day; Plane Ride, 8 Races, 1 Winner and 2 Steaks | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/gala-night-at-ballet-opening.html | Gala Night at Ballet Opening | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/rail-express-fate-is-still-in-balance.html | RAIL EXPRESS FATE IS STILL IN BALANCE | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/presidents-new-role-with-dulles-out-he-will-assume-his-powers-over.html | President's New Role; With Dulles Out, He Will Assume His Powers Over Foreign Policy | True | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/exjudge-reindicted-brenner-of-westchester-is-accused-fourth-time.html | EX-JUDGE REINDICTED; Brenner of Westchester Is Accused Fourth Time | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/building-in-bronx-goes-to-investor-change-involves-apartment-on.html | BUILDING IN BRONX GOES TO INVESTOR; Change Involves Apartment on Montgomery Ave. -- Housing Plot in Deal | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/3-tracking-sites-planned.html | 3 Tracking Sites Planned | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/belgium-beats-u-s-21.html | Belgium Beats U. S., 2-1 | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/big-fort-lee-site-is-taken.html | Big Fort Lee Site Is Taken | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/senate-to-study-u-s-policy-basis-war-college-hears-jackson-assail.html | SENATE TO STUDY U. S. POLICY BASIS; War College Hears Jackson Assail Present Methods of Setting Strategy Jackson Criticizes U.S. Policymaking Senate Study Is Set | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/college-in-africa-scores-race-bill-witwatersrand-closes-for-day-to.html | COLLEGE IN AFRICA SCORES RACE BILL; Witwatersrand Closes for Day to Assail Move to Segregate Students | True | By Milton Brackerspecial To the New York Times | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/assets-increased-by-tricontinental.html | ASSETS INCREASED BY TRI-CONTINENTAL | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/commodities-index-dipped-02-to-866.html | COMMODITIES INDEX DIPPED 0.2 TO 86.6 | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/food-news-jews-look-forward-to-holiday-meals.html | Food News; Jews Look Forward To Holiday Meals | True | By June Owen | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/prendergast-hits-state-gop-chiefs.html | PRENDERGAST HITS STATE G.O.P. CHIEFS | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/pitneybowes-chooses-finance-vice-president.html | Pitney-Bowes Chooses Finance Vice President | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/notre-dame-enlists-lebaron.html | Notre Dame Enlists LeBaron | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/net-soars-100-at-armco-steel-143-a-share-cleared-in-1st-quarter-or.html | NET SOARS 100% AT ARMCO STEEL; $1.43 a Share Cleared in 1st Quarter, or a Profit of 8.1% of All Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/governor-signs-college-aid-bill-four-city-institutions-get-2700000.html | GOVERNOR SIGNS COLLEGE AID BILL; Four City Institutions Get $2,700,000 to Support Operating Expenses | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/european-chamber-votes-coal-action.html | EUROPEAN CHAMBER VOTES COAL ACTION | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/hoad-turns-back-gonzales-64-62-aussie-gains-10th-triumph-in-15.html | HOAD TURNS BACK GONZALES, 6-4, 6-2; Aussie Gains 10th Triumph in 15 Matches -- Cooper Victor Over Anderson | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/eva-kovach-heard-here-violinist-makes-local-debut-in-carnegie.html | EVA KOVACH HEARD HERE; Violinist Makes Local Debut in Carnegie Recital Hall | True | E. S. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/sidelights-hunt-for-jaguar-is-suspected.html | Sidelights; Hunt for Jaguar Is Suspected | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/gas-theft-charged-mexican-oil-aides-say-officer-used-tank-trick-8.html | 'GAS THEFT CHARGED; Mexican Oil Aides Say Officer Used Tank Trick 8 Years | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/union-unity-talks-end-printers-join-lithographers-in-citing.html | UNION UNITY TALKS END; Printers Join Lithographers in Citing Cooperation Gain | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/liquor-bill-gains-in-maine.html | Liquor Bill Gains in Maine | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/bowlers-get-498-game-harrislist-duo-posts-1262-total-in-a-b-c.html | BOWLERS GET 498 GAME; Harris-List Duo Posts 1,262 Total in A. B. C. Doubles | True | | 1987-01-15 | RE0000321058 | RE0000321058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/city-may-double-10000000-rises-in-teachers-pay-theobald-offers-plan.html | CITY MAY DOUBLE $10,000,000 RISES IN TEACHERS' PAY; Theobald Offers Plan to Cut Present Education Budget Allotment by Savings MAYOR FAVORS ACTION Promises Estimate Board Will Give Proposal 'Very Serious Consideration' CITY MAY DOUBLE SCHOOL PAY RISES | True | By Paul Crowell | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/britons-fire-a-thor-launching-by-r-a-f-crew-on-coast-is-a-success.html | BRITONS FIRE A THOR; Launching by R. A. F. Crew on Coast Is a Success | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/airline-head-denies-any-bids-to-mack.html | AIRLINE HEAD DENIES ANY BIDS TO MACK | True | | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-17 | 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/productivity-figures-set.html | Productivity Figures Set | True | Special to The New York Times. | 1987-01-15 | RE0000321058 | RE0000321058 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/cab-details-crash-fatal-to-mike-todd.html | C.A.B. DETAILS CRASH FATAL TO MIKE TODD | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mclellan-donnelly.html | M'CLELLAN DONNELLY | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/iraq-in-pipeline-bid.html | Iraq In Pipeline Bid | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/damascus-reports-a-clash.html | Damascus Reports a Clash | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/home-fashions-to-go-on-view-at-race-track.html | Home Fashions To Go on View At Race Track | True | By Cynthia KelloggsSpecial to the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/scientists-consider-atom-blast-in-space-scientists-weigh-atom-space.html | Scientists Consider Atom Blast in Space; SCIENTISTS WEIGH ATOM SPACE SHOT | True | By Richard Witkinspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/state-labor-aide-appointed.html | State Labor Aide Appointed | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/moon-study-unit-set-up-longrange-tests-planned-by-federal-space.html | MOON STUDY UNIT SET UP; Long-Range Tests Planned by Federal Space Agency | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/sydney-walker-fiske.html | SYDNEY WALKER FISKE | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/brenda-osullivan-prospective-bride.html | Brenda O'Sullivan Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/capsule-hunt-pressed-planes-scour-spitzbergen-area-for-satellite.html | CAPSULE HUNT PRESSED; Planes Scour Spitzbergen Area for Satellite Cone | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/2-acquitted-here-in-third-tax-trial-bolich-and-halperin-freed-by-u.html | 2 ACQUITTED HERE IN THIRD TAX TRIAL; Bolich and Halperin Freed by U. S. Jury on Charges of Trying to Fix Cases | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/flock-to-acclaim-pioneering-rabbi-will-mark-harlem-founding-of.html | FLOCK TO ACCLAIM PIONEERING RABBI; Will Mark Harlem Founding of Institutional Synagogue by Dr. Goldstein in 1917 | True | By George Dugan | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/michiko-sends-thanks-for-alumnae-cookbook.html | Michiko Sends Thanks For Alumnae Cookbook | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/an-allyear-effort.html | An All-Year Effort | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/goldwater-labels-warren-socialist.html | GOLDWATER LABELS WARREN SOCIALIST | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/traffic-to-jersey-slowed-at-bridge.html | TRAFFIC TO JERSEY SLOWED AT BRIDGE | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/contempt-appeal-lost-by-costello-state-court-upholds-term-imposed.html | CONTEMPT APPEAL LOST BY COSTELLO; State Court Upholds Term Imposed in '57 -- Convicted Slayer Wins Reversal | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/soviet-scientists-wages.html | Soviet Scientists' Wages | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/great-oak-casts-its-last-tangles.html | 'Great Oak' Casts Its Last 'Tangles' | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/guild-strikers-map-new-st-louis-paper.html | GUILD STRIKERS MAP NEW ST. LOUIS PAPER | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/haas-and-palmer-deadlock-at-134-new-orleans-pro-cards-66-in-houston.html | HAAS AND PALMER DEADLOCK AT 134; New Orleans Pro Cards 66 in Houston Second Round -- Burke Third at 135 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/yemeni-ruler-has-arthritis.html | Yemeni Ruler Has Arthritis | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/de-gaulle-in-vichy-seat-of-petain-regime-gives-him-a-warm-welcome.html | DE GAULLE IN VICHY; Seat of Petain Regime Gives Him a Warm Welcome | | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/gis-entertain-french-army-erects-texas-village-for-wild-west-show.html | G.I.'S ENTERTAIN FRENCH; Army Erects 'Texas Village' for 'Wild West' Show | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/cleveland-trust-co-names-new-director.html | Cleveland Trust Co. Names New Director | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/court-bids-bayuk-assist-dissidents-cigar-company-ordered-to-deliver.html | COURT BIDS BAYUK ASSIST DISSIDENTS; Cigar Company Ordered to Deliver Books, Records to Stockholder Group | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mesabi-iron-sues-big-stockholder-new-skirmish-in-old-feud-seeks.html | MESABI IRON SUES BIG STOCKHOLDER; New Skirmish in Old Feud Seeks Recovery of Stake of Reserve Mining FORMER OFFICIAL CITED Ex-Secretary Said to Have Plotted to Buy Shares at Low Price as 'Agent' MESABI IRON SUES BIG STOCKHOLDER | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/double-vacuum-kit-is-patented-hot-for-coffee-cold-for-cream.html | Double Vacuum Kit Is Patented; Hot for Coffee, Cold for Cream; Schlumbohm, Inventor, Says Separate Flasks Will Improve the Taste Wide Variety of Ideas Covered By Patents Issued During Week | | By Stacy V. Jonesspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/sunray-oil-clears-acquisition.html | Sunray Oil Clears Acquisition | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/soviet-expands-africa-radio.html | Soviet Expands Africa Radio | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/jesuit-guild-plans-party.html | Jesuit Guild Plans Party | True | | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/oiiian-ludich-fiance-i-0u-miss-linda-kahn.html | oiiian ludich Fiance I 0u Miss linda Kahn! | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/prudential-is-told-stop-withholding-tax-for-new-york.html | Prudential Is Told: Stop Withholding Tax for New York | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/hunslet-beats-hull-2215.html | Hunslet Beats Hull, 22-15 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/ruth-bloomer-52-teacher-of-dance.html | RUTH BLOOMER, 52, TEACHER OF DANCE | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/yugoslav-expression.html | Yugoslav Expression | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bank-theft-suspect-held.html | Bank Theft Suspect Held | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/rome-population-2000000.html | Rome Population 2,000,000 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/for-more-candor-from-a-e-c.html | For More Candor From A. E. C. | True | JOHN G. PALFREY | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/u-s-bids-u-n-call-outer-space-board.html | U. S. BIDS U. N. CALL OUTER SPACE BOARD | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/congress-warned-in-secrecy-battle-indianapolis-editor-urges.html | CONGRESS WARNED IN SECRECY BATTLE; Indianapolis Editor Urges Information Bill Backers to Have 'Clean Hands' | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/s-e-c-registrations.html | S. E. C. REGISTRATIONS | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/cardinals-mizell-stops-giants-4-to-1.html | CARDINALS' MIZELL STOPS GIANTS, 4 TO 1 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/1600-algerian-dead-reported.html | 1,600 Algerian Dead Reported | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/u-n-unit-delays-aggression-rule-adopts-motion-for-a-3year-lapse-in.html | U. N. UNIT DELAYS AGGRESSION RULE; Adopts Motion for a 3-Year Lapse in Definition Task -- Soviet Bid Defeated | True | By Lindesay Parrottspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/polish-martyrs-of-war-honored-epitaphs-a-few-scratched-in-cells.html | POLISH MARTYRS OF WAR HONORED; Epitaphs a Few Scratched in Cells Before Execution Make Deep Impression | True | By A. M. Rosenthalspecial to the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/miss-margaret-cuff.html | MISS MARGARET CUFF | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/plans-advanced-for-heart-ball-here-on-april-28-decor-is-formulated.html | Plans Advanced For Heart Ball Here on April 28; Decor Is Formulated by Committee for Fund Benefit at Plaza | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/columbia-downs-army-nine-5-to-3-lions-gain-sixth-victory-in-row.html | COLUMBIA DOWNS ARMY NINE, 5 TO 3; Lions Gain Sixth Victory in Row -- Dartmouth Defeats Penn Squad, 5 to 3 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/governor-backs-verrazano-span-favors-naming-of-narrows-bridge-for.html | GOVERNOR BACKS 'VERRAZANO' SPAN; Favors Naming of Narrows Bridge for the Explorer -- Italian Honored Here | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/eve-mosher-betrothed.html | Eve Mosher Betrothed { | True | | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/food-news-letter-box-dandelion-greens-can-be-used-raw-or-cooked.html | Food News: Letter Box; Dandelion Greens Can Be Used Raw or Cooked -- Tips on Baking Potatoes | True | By June Owen | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/miss-hulda-niebuhr-70-educator-is-dead-sister-of-two-noted.html | MISS HULDA NIEBUHR, 70; Educator Is Dead -- Sister of Two Noted Theologians | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/ballet-a-trying-task-raissa-struchkova-follows-ulanova-as-juliet.html | Ballet: A Trying Task; Raissa Struchkova Follows Ulanova as Juliet With Bolshoi Troupe at 'Met' | True | By John Martin | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/summery-day-fills-city-park-benches.html | Summery Day Fills City Park Benches | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/smaller-issues-will-constitute-bulk-of-next-weeks-financing-few.html | Smaller Issues Will Constitute Bulk of Next Week's Financing; FEW LARGE ISSUES SLATED FOR WEEK | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/soviet-stand-on-germany-khrushchev-remark-on-unification-declared.html | Soviet Stand on Germany; Khrushchev Remark on Unification Declared Contradicted by Record | True | JULIUS EPSTEIN | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/icebergs-spotted-in-atlantic.html | Icebergs Spotted in Atlantic | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/lefkowitz-studies-morgan-merger-bid.html | LEFKOWITZ STUDIES MORGAN MERGER BID | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/liberia-borrows-7250000.html | Liberia Borrows $7,250,000 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/brucker-accuses-soviet.html | Brucker Accuses Soviet | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/10-rail-cars-stranded-left-in-park-ave-tunnel-as-central-train.html | 10 RAIL CARS STRANDED; Left in Park Ave. Tunnel as Central Train Uncouples | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/road-deaths-laid-to-bad-attitudes-training-program-starting-in.html | ROAD DEATHS LAID TO 'BAD ATTITUDES'; Training Program Starting in Kindergarten Is Urged at Safety Convention | True | By Bernard Stengren | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bellamy-lotito-hit-moses-stand-deplore-admissions-order-on-park.html | BELLAMY, LOTITO HIT MOSES STAND; Deplore Admissions Order on Park Shakespeare Troupe -- Two Groups to Meet | True | By Louis Calta | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bill-lets-u-s-appeal-keating-measure-opposes-suppression-of.html | BILL LETS U. S. APPEAL; Keating Measure Opposes Suppression of Evidence | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/fulbright-backs-mrs-luce-inquiry-says-goldwater-comparison-to.html | FULBRIGHT BACKS MRS. LUCE INQUIRY; Says Goldwater Comparison to McCarthy Tactics Was Senatorially Improper | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/tulane-head-to-retire.html | Tulane Head to Retire | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/turkey-to-tackle-port-bottleneck-jam-at-istanbul-retarding-recovery.html | TURKEY TO TACKLE PORT BOTTLENECK; Jam at Istanbul Retarding Recovery by Holding Up Foreign Aid Supplies | True | By Jay Walzspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/synagogue-seder-opened-to-others-passover-rite-for-children-will-be.html | SYNAGOGUE SEDER OPENED TO OTHERS; Passover Rite for Children Will Be Interracial as Well as Interfaith | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/dentist-to-be-minister-will-become-methodist-pastor-in-georgetown.html | DENTIST TO BE MINISTER; Will Become Methodist Pastor in Georgetown, Conn. | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/investor-makes-jersey-city-deal-buys-office-building-at-206-central.html | INVESTOR MAKES JERSEY CITY DEAL; Buys office Building at 206 Central Ave. -- Leases on Industrials Closed | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/state-lists-more-birth-defects-in-high-naturalradiation-areas.html | State Lists More Birth Defects In High Natural-Radiation Areas; ABNORMAL BIRTHS IN STATE STUDIED | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/50-arrested-in-cuba-49-men-and-a-woman-said-to-plot-against-regime.html | 50 ARRESTED IN CUBA; 49 Men and a Woman Said to Plot Against Regime | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/boac-rebuffed-on-tokyo-flights-cab-brief-favors-blocking-british.html | B.O.A.C. REBUFFED ON TOKYO FLIGHTS; C.A.B. Brief Favors Blocking British From U. S. Route -- London Is Shocked | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/yale-ends-student-ban-lifts-probation-rule-imposed-after-snowball.html | YALE ENDS STUDENT BAN; Lifts Probation Rule Imposed After Snowball Rioting | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/4-meet-schoolboy-records-fall-at-queensiona-track-carnival-aviation.html | 4 Meet Schoolboy Records Fall At Queens-Iona Track Carnival; Aviation Betters Two-Mile Relay Mark -- Rosdahl and Brown Win Field Tests | | By Joseph M. Sheehan | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/south-africa-denies-report.html | South Africa Denies Report | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/george-perley-morse.html | GEORGE PERLEY MORSE | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/governor-signs-anticrime-bill-measure-calls-for-minimum-training.html | GOVERNOR SIGNS ANTI-CRIME BILL; Measure Calls for Minimum Training Standards for All Police in State | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/peru-likes-powhatan-all-right-but-seeks-inca-statue-it-bought.html | Peru Likes Powhatan All Right, But Seeks Inca Statue It Bought | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/9th-arrest-in-truck-theft.html | 9th Arrest in Truck Theft | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/handicapped-children-offer-art-exhibition.html | Handicapped Children Offer Art Exhibition | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/venezuela-spurs-arabs-in-oil-talks-seeks-to-convince-mideast-of.html | VENEZUELA SPURS ARABS IN OIL TALKS; Seeks to Convince Mideast of Need to Raise Prices and Curb Exploitation | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/profits-soar-50-for-borgwarner-86c-a-share-cleared-in-1st-quarter-a.html | PROFITS SOAR 50% FOR BORG-WARNER; 86c a share Cleared in 1st Quarter, Against 56 in the 1958 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/closed-workout-held-by-london-challenger-for-pattersons-title-is.html | CLOSED WORKOUT HELD BY LONDON; Challenger for Patterson's Title Is Ready for May 1 Bout Now, Aide Says | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/commodities-steady-index-was-866-on-thursday-same-as-on-wednesday.html | COMMODITIES STEADY; Index Was 86.6 on Thursday, Same as on Wednesday | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/hospital-association-picks-new-president.html | Hospital Association Picks New President | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/atomic-powers-bid-all-nations-affirm-pact-to-ban-tests.html | Atomic Powers Bid All Nations Affirm Pact to Ban Tests | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/insurance-man-to-head-campaign-for-investing.html | Insurance Man to Head Campaign for Investing | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/grain-companies-merge-in-canada-united-cooperative-buys.html | GRAIN COMPANIES MERGE IN CANADA; United Cooperative Buys Consolidated Concern -- Price Not Disclosed | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/investments-abroad-are-reported-rising.html | Investments Abroad Are Reported Rising | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/varipapa-takes-jackpot.html | Varipapa Takes Jackpot | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/kathryn-m-requa-engage___d-to_____marry.html | Kathryn M. ReQua Engage___d to_____Marry | True | Special to The New York Times. I | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/philco-gets-3000000-job.html | Philco Gets $3,000,000 Job | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/atomic-missions-set-international-agency-to-send-three-groups-of.html | ATOMIC MISSIONS SET; International Agency to Send Three Groups of Experts | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/state-court-backs-slander-suit-trial.html | STATE COURT BACKS SLANDER SUIT TRIAL | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/dutch-see-anne-frank-film-has-european-premiere-in-city-where.html | DUTCH SEE 'ANNE FRANK'; Film Has European Premiere in City Where Family Hid | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/us-voices-dismay-at-timidity-of-british-over-flights-to-berlin.html | U.S. Voices Dismay at 'Timidity' Of British Over Flights to Berlin; State Department Chides the London Press -- Denies Rift in Washington on Issue | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/riveras-2run-double-enables-white-sox-to-beat-tigers-65-outfielders.html | Rivera's 2-Run Double Enables White Sox to Beat Tigers, 6-5; Outfielder's Drive in the 8th Sends Detroit to Its Sixth Loss in Row | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/the-lambs-hail-bootblack-at-70-biagio-velluzzi-or-murphy-in-his-50.html | THE LAMBS HAIL BOOTBLACK AT 70; Biagio Velluzzi, or Murphy in His 50 Years at the Club, Is Honored at Luncheon | True | By Milton Esterow | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/slovenes-rally-against-austria-they-threaten-truckers-in-protest.html | SLOVENES RALLY AGAINST AUSTRIA; They Threaten Truckers in Protest Over Restrictions on Bilingual Schools | True | Dispatch of The Times. London | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/cartoon-promoter-accused-of-fraud.html | CARTOON PROMOTER ACCUSED OF FRAUD | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/baltzell-scores-de-sapio-attack.html | BALTZELL SCORES DE SAPIO ATTACK | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/new-light-shed-on-cancer-drugs-problem-of-cell-resistance-cited-to.html | NEW LIGHT SHED ON CANCER DRUGS; Problem of Cell Resistance Cited to Biologists -- Gout and Intelligence Linked | True | By Robert K. Plumbspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/blouse-strike-end-voted-by-workers.html | BLOUSE STRIKE END VOTED BY WORKERS | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/teachers-urged-to-enter-politics.html | TEACHERS URGED TO ENTER POLITICS | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/moves-irregular-on-cotton-board-futures-close-off-8-points-to-up-15.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close Off 8 Points to Up 15 Points -- Options Higher in Liverpool | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/2headed-soviet-dog-well.html | 2-Headed Soviet Dog Well | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/state-sets-drive-for-u-s-contracts-congressional-delegation-in.html | STATE SETS DRIVE FOR U. S. CONTRACTS; Congressional Delegation, in Meeting With Governor, Maps Bipartisan Effort State Opens Bipartisan Effort To Bring in New Defense Work | True | By Douglas Dales | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/teacher-pay-plan-spurs-new-moves-for-bigger-rises-estimate-board.html | TEACHER PAY PLAN SPURS NEW MOVES FOR BIGGER RISES; Estimate Board Members See Need, 'In Fairness,' to Aid 40,000 Others MAYOR IS NONCOMMITTAL Police and Firemen to Make Demand for More -- Cost Might Total 5 Million TEACHER PAY PLAN SPURS NEW PLEAS | True | By Charles G. Bennett | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/cub-homers-top-dodgers.html | Cub Homers Top Dodgers | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/dirksen-certain-herter-is-choice-says-he-has-word-top-aide-will.html | DIRKSEN CERTAIN HERTER IS CHOICE; Says He Has Word Top Aide Will Succeed Dulles, With Naming Possible Today | True | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/transport-news-and-notes-canadian-is-hopeful-of-pilot-law-for-lakes.html | Transport News and Notes; Canadian Is Hopeful of Pilot Law for Lakes -- Independence Sails Today | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/auto-output-sets-a-4month-record.html | AUTO OUTPUT SETS A 4-MONTH RECORD | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/power-production-up-output-of-electric-utilities-set-a-record-in.html | POWER PRODUCTION UP; Output of Electric Utilities Set a Record in February | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/william-p-mkeon.html | WILLIAM P. M'KEON | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/court-reserves-decision-on-bid-by-robinson-to-save-ring-title.html | Court Reserves Decision on Bid By Robinson to Save Ring Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/nixons-soviet-visit-welcomed-in-moscow.html | Nixon's Soviet Visit Welcomed in Moscow | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/the-warsaw-convention.html | The Warsaw Convention | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/big-welcome-is-waiting.html | Big Welcome Is Waiting | True | By Elie Abelspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/witness-for-state-balks-at-boys-trial.html | WITNESS FOR STATE BALKS AT BOYS' TRIAL | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/flee-elects-president.html | Flee Elects President | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/satanic-theme-is-the-keynote-at-waldorf-fete-bal-diaballique-aids.html | Satanic Theme Is the Keynote At Waldorf Fete; Bal diaBALLique Aids the Kenny Foundation and Music Groups | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/alaska-links-studied-senators-urge-body-to-sift-road-and-rail.html | ALASKA LINKS STUDIED; Senators Urge Body to Sift Road and Rail Routes | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mexicanlabor-hearings-set.html | Mexican-Labor Hearings Set | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mrs-lou-nierenberg.html | MRS. LOU NIERENBERG | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mrs-john-pattison-100-dies.html | Mrs. John Pattison, 100, Dies | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/a-new-defense-worry-study-finds-merchant-fleet-is-lacking-in.html | A New Defense Worry; Study Finds Merchant Fleet Is Lacking In Quality and Quantity for Wartime | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/child-to-the-k-s-talbotsl.html | Child to the K. S. Talbotsl | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/lane-stops-busso-in-sixth-on-coast-referee-halts-contest-when.html | LANE STOPS BUSSO IN SIXTH ON COAST; Referee Halts Contest When Doctor Warns of Danger to Loser's 'Right Eye | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bonn-set-to-veto-a-confederation-would-bar-any-reunification-plan.html | BONN SET TO VETO A CONFEDERATION; Would Bar Any Reunification Plan That Looked to Even a Limited Tie to East BONN SET TO VETO A CONFEDERATION | True | By Arthur J. Olserspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/misses-rawls-suggs-tied.html | Misses Rawls, Suggs Tied | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/rocket-fuel-contract-let.html | Rocket Fuel Contract Let | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/strauss-hearing-to-resume.html | Strauss Hearing to Resume | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/city-budget-scored-as-hearings-close-city-budget-hit-at-final.html | City Budget Scored As Hearings Close; City Budget Hit at Final Hearing With Demands for Economizing | True | By Paul Crowell | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/woodlings-fly-decides.html | Woodling's Fly Decides | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/arthur-g-kirk.html | ARTHUR G. KIRK | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/irans-output-of-oil-increased-in-1958.html | IRAN'S OUTPUT OF OIL INCREASED IN 1958 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/n-b-c-to-televise-special-film-on-communist-china-may-10.html | N. B. C. to Televise Special Film On Communist China May 10 | True | By Richard F. Shepard | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/soviet-prints-dorothy-parker.html | Soviet Prints Dorothy Parker | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/spellman-gives-5000-to-jordan-hussein-accepts-check-for-arab.html | SPELLMAN GIVES $5,000 TO JORDAN; Hussein Accepts Check for Arab Refugees at Lunch -- Visit Ends Today | True | By John Wicklein | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/rev-dr-a-g-sinclair.html | REV. DR. A. G. SINCLAIR | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/taxi-tax-opposed.html | Taxi Tax Opposed | True | ABRAHAM GRAMOVOT | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/apartment-house-has-a-party-at-50-hogan-is-among-75-tenants-of-404.html | APARTMENT HOUSE HAS A PARTY AT 50; Hogan Is Among 75 Tenants of 404 Riverside Dr. Who Celebrate Birthday | True | By Jack Roth | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/u-s-ranks-soviet-6th-in-trade-race.html | U. S. RANKS SOVIET 6TH IN TRADE RACE | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/3day-scout-show-is-on-at-coliseum-governor-starts-exposition-in.html | 3-DAY SCOUT SHOW IS ON AT COLISEUM; Governor Starts Exposition in Which 20,000 Boys From Area Participate | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/justice-official-quits-hansen-leaving-antitrust-unit-hailed-by.html | JUSTICE OFFICIAL QUITS; Hansen Leaving Antitrust Unit -- Hailed by President | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/quirk-strikes-out-14.html | Quirk Strikes Out 14 | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bright-furniture-on-tap-for-fall.html | Bright Furniture On Tap for Fall | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/castro-agent-on-2d-probation.html | Castro Agent on 2d Probation | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/house-unit-sets-ship-hearing.html | House Unit Sets Ship Hearing | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/new-haven-ousts-wreck-engineer.html | NEW HAVEN OUSTS WRECK ENGINEER | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/rev-w-j-grace-77-dies-jesuit-educator-was-head-of-creighton-u-in.html | REV. W. J. GRACE, 77, DIES; Jesuit Educator Was Head of Creighton U. in 1925-28 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/8-greek-cypriotes-seized-by-british-clashes-with-police-follow.html | 8 GREEK CYPRIOTES SEIZED BY BRITISH; Clashes With Police Follow Refusal to Remove a Party Slogan From Hotel Wall | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/masham-wins-stakes-colt-picked-in-2000-guineas-after-greenham.html | MASHAM WINS STAKES; Colt Picked in 2,000 Guineas After Greenham Victory | True | | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/democrats-albany-record-vote-against-portions-of-governors-tax.html | Democrats' Albany Record; Vote Against Portions of Governor's Tax Program Explained | True | ANTHONY J. TRAVIA | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/george-gerber.html | GEORGE GERBER | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/john-bassill-textile-man-dies-led-american-enka-corporation.html | John Bassill, Textile Man, Dies; Led American Enka Corporation | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/united-aircraft-promotes-3.html | United Aircraft Promotes 3 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/new-yorker-gets-yale-honor.html | New Yorker Gets Yale Honor | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/may-wheat-takes-big-dip-for-week-contract-is-off-9-cents-in-period.html | MAY WHEAT TAKES BIG DIP FOR WEEK; Contract Is Off 9 Cents in Period -- Rye, Soybeans Higher on the Day | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/printer-talks-go-on-sessions-on-contract-details-held-by.html | PRINTER TALKS GO ON; Sessions on Contract Details Held by Subcommittee | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/police-prisoner-shot-patrolman-wounds-man-he-said-hit-him-with.html | POLICE PRISONER SHOT; Patrolman Wounds Man He Said Hit Him With Chair | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/policeman-guilty-in-womans-death-court-takes-seconddegree-plea.html | POLICEMAN GUILTY IN WOMAN'S DEATH; Court Takes Second-Degree Plea -- Rogers to Testify Against Co-Defendant | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/port-washington-unit-oldest-in-nassau-offers-kind-lady-150-members.html | Port Washington Unit, Oldest in Nassau, Offers 'Kind Lady' -- 150 Members Join in Acting and Staging Work | True | By Roy R. Silverspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/chandler-calls-guard-in-strike-two-units-mobilized-after-second.html | CHANDLER CALLS GUARD IN STRIKE; Two Units Mobilized After Second Kentucky Death in Coal Fields Dispute | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/gutbergs-sisters-give-piano-recital.html | GUTBERGS SISTERS GIVE PIANO RECITAL | True | H. C. S. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/frank-flynn-dies-led-cable-concern.html | FRANK FLYNN DIES; LED CABLE CONCERN | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/cruiser-sets-mark-crystaliner-clips-hour-from-miaminassau-race.html | CRUISER SETS MARK; Crystaliner Clips Hour From Miami-Nassau Race Record | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/a-longer-park-avenue.html | A Longer Park Avenue | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/art-printmaking-surge-works-of-36-americans-are-on-view-at-modern.html | Art: Printmaking Surge; Works of 36 Americans Are on View at Modern Museum -- Other Exhibitions | True | By Stuart Preston | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/citys-firehouses-lure-canadian-81-former-manufacturing-aide-recalls.html | CITY'S FIREHOUSES LURE CANADIAN, 81; Former Manufacturing Aide Recalls Delivering First Motorized Engine Here | True | By Anna Petersen | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/sao-paulo-has-bus-strike.html | Sao Paulo Has Bus Strike | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/small-furs-destined-to-play-big-role-on-cool-summer-evenings.html | Small Furs Destined to Play Big Role on Cool Summer Evenings | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/angerlovett-t.html | Anger-Lovett t | True | .ecial Io The New York Ttme.. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/rev-john-c-smyth-paulist-missionary.html | REV. JOHN C. SMYTH, PAULIST MISSIONARY | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mccauleylamson.html | McCauleyLamson | True | { Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/dalai-lama-near-end-of-long-trek-50-newsmen-greet-tibetan-in-assam.html | DALAI LAMA NEAR END OF LONG TREK; 50 Newsmen Greet Tibetan in Assam as He Leaves Indian Frontier Zone | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/ballet-in-silhouette-yuri-faier.html | Ballet in Silhouette; Yuri Faier | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/henderson-mills-and-union-agree-governor-announces-pact-to-end.html | HENDERSON MILLS AND UNION AGREE; Governor Announces Pact to End 5-Month Strike in North Carolina | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/irt-is-disrupted-thirdrail-accident-halts-some-service-in-bronx.html | IRT IS DISRUPTED; Third-Rail Accident Halts Some Service in Bronx | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/baghdad-stages-a-peace-parade-kurdish-tribesmen-in-ranks-slogans.html | BAGHDAD STAGES A 'PEACE PARADE; Kurdish Tribesmen in Ranks -- Slogans and Shouts Hail Iraqi-Soviet Friendship | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/stay-on-liner-faced-french-bar-yugoslav-woman-now-sailing-back-to.html | STAY ON LINER FACED; French Bar Yugoslav Woman, Now Sailing Back to U.S. | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/french-aide-scoffs-at-terror-charge.html | FRENCH AIDE SCOFFS AT TERROR CHARGE | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/l-i-church-to-be-dedicated.html | L. I. Church to Be Dedicated | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/music-new-territory-philharmonic-offers-contemporary-works.html | Music: New Territory; Philharmonic Offers Contemporary Works | True | By Howard Taubman | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/president-is-elected-by-lawyers-mortgage.html | President Is Elected By Lawyers Mortgage | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/polo-for-heart-fund-pros-to-play-amateur-trio-in-match-at-armory-to.html | POLO FOR HEART FUND; Pros to Play Amateur Trio in Match at Armory Tonight | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/primary-prices-up-02-in-week-meat-component-of-index-rises-14.html | PRIMARY PRICES UP 0.2% IN WEEK; Meat Component of Index Rises 1.4 %, Contributing to an Over-All Advance | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mrs-roosevelt-donates-camel.html | Mrs. Roosevelt Donates Camel | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/wood-field-and-stream-maines-anglers-critical-of-opening-of-river.html | Wood, Field and Stream; Maine's Anglers Critical of Opening of River to Black-Salmon Fishing | True | By John W. Randolph | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/eisenhower-names-4-member-of-f-c-c-is-among-appointees-to-boards.html | EISENHOWER NAMES 4; Member of F. C. C. Is Among Appointees to Boards | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mrs-bartlett-is-married-here-to-l-t-preston-granddaughter-of-late.html | Mrs. Bartlett Is Married Here To L. T. Preston; Granddaughter of Late Joseph Pulitzer Wed to Morgan Official | True | | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/canada-sex-curb-asked-dangerous-offenders-would-get-indeterminate.html | CANADA SEX CURB ASKED; Dangerous Offenders Would Get Indeterminate Term | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/de-madariaga-says-franco-helps-reds.html | DE MADARIAGA SAYS FRANCO HELPS REDS | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/housing-law-extended-it-aids-families-displaced-by-renewal-projects.html | HOUSING LAW EXTENDED; It Aids Families Displaced by Renewal Projects | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bar-panel-studies-world-law-drive.html | BAR PANEL STUDIES WORLD LAW DRIVE | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/sister-of-dulles-in-berlin.html | Sister of Dulles in Berlin | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/reports-of-latest-developments-here-in-the-bond-field-long-u-s.html | Reports of Latest Developments Here in the Bond Field; LONG U. S. ISSUES DIP TO NEW LOWS Volume Is Light -- Shorter Maturities and Treasury Bills Are Stronger | True | By John S. Tompkins | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/top-pan-am-pilots-face-union-action-some-supervisors-accused-of.html | TOP PAN AM PILOTS FACE UNION ACTION; Some Supervisors Accused of Flying Jets Without a Pact During Dispute | True | By Edward Hudson | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/hoover-cited-for-book-freedoms-foundation-medal-given-to-f-b-i.html | HOOVER CITED FOR BOOK; Freedoms Foundation Medal Given to F. B. I. Chief | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/aid-fund-doubled-by-senate-panel-eisenhower-scores-victory-as-200.html | AID FUND DOUBLED BY SENATE PANEL; Eisenhower Scores Victory as 200 Million Is Voted for Foreign Loans AID FUND DOUBLED BY SENATE PANEL | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/girard-college-elects-head.html | Girard College Elects Head | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/law-change-opposed-walter-sees-no-urgent-need-for-immigration.html | LAW CHANGE OPPOSED; Walter Sees No Urgent Need for Immigration Speed-Up | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bert-w-kennedy.html | BERT W. KENNEDY | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/rockefeller-signs-transit-vote-bill-representation-election-to-be.html | ROCKEFELLER SIGNS TRANSIT VOTE BILL; Representation Election to Be Held by June 15 for Bus and Subway Workers | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/tony-lee-clips-keeneland-mark-turner-colt-wins-7furlong-sprint-tony-.html | Tony Lee Clips Keeneland Mark; TURNER COLT WINS 7-FURLONG SPRINT Tony Lee Timed in 1:21 3/5 for Track Mark Against 8 Other Derby Eligibles | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/choate-official-named-to-head-athens-school.html | Choate Official Named To Head Athens School | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/british-mayors-urge-cotton-import-curbs.html | British Mayors Urge Cotton Import Curbs | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/medical-society-to-move-offices-county-unit-takes-space-in-coliseum.html | MEDICAL SOCIETY TO MOVE OFFICES; County Unit Takes Space in Coliseum Building -- Lease to Architect Reported | True | | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/ivory-coast-party-wins-every-seat-assembly-election-shows-withering.html | IVORY COAST PARTY WINS EVERY SEAT; Assembly Election Shows Withering of Opposition, as Elsewhere in Africa | True | By Thomas F. Bradyspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/fall-fatal-to-yonkers-woman.html | Fall Fatal to Yonkers Woman | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/indians-set-back-athletics-4-to-3-two-errors-let-winning-run-score.html | INDIANS SET BACK ATHLETICS, 4 TO 3; Two Errors Let Winning Run Score in Ninth -- Orioles Down Senators by 4-3 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/nyu-turns-128-convocation-at-washington-sq-marks-school-anniversary.html | N.Y.U. TURNS 128; Convocation at Washington Sq. Marks School Anniversary | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/military-policies-in-buying-assailed.html | MILITARY POLICIES IN BUYING ASSAILED | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/love-and-marriage-held-incompatible-by-expert.html | Love and Marriage Held 'Incompatible' by Expert | True | By Martin Tolchin | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/stocks-set-highs-paced-by-a-t-t-index-reaches-39024-peak-and-closes.html | STOCKS SET HIGHS, PACED BY A. T. & T.; Index Reaches 390.24 Peak and Closes at 387.90, Up 2.96 on the Day TURNOVER IS 3,873,740 544 Issues Advance, 474 Decline -- 102 Highs and 20 Lows Set for '59 STOCKS SET HIGHS, PACED BY A. T. & T. | True | By Burton Crane | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/lutherans-to-hear-report-on-merger.html | LUTHERANS TO HEAR REPORT ON MERGER | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/rumanians-split-2-matches.html | Rumanians Split 2 Matches | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/hunter-beats-pace-6-2.html | Hunter Beats Pace, 6 -- 2 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/screen-sob-story-back-imitation-of-life-in-return-to-roxy.html | Screen: Sob Story Back; 'Imitation of Life' in Return to Roxy | True | By Bosley Crowther | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/khrushchev-is-65-premiers-birthday-marked-by-publication-of-his.html | KHRUSHCHEV IS 65; Premier's Birthday Marked by Publication of His Book | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/moscow-hears-of-party-acts.html | Moscow Hears of Party Acts | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/farm-safety-week-slated.html | Farm Safety Week Slated | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/braves-and-pirates-tie-buc-homers-gain-2to2-deadlock-groat-clemente.html | Braves and Pirates Tie; BUC HOMERS GAIN 2-TO-2 DEADLOCK Groat, Clemente Connect but Rain Ends Milwaukee Game After 9 Innings | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/hospital-cut-fought-governor-bids-v-a-alter-castle-point.html | HOSPITAL CUT FOUGHT; Governor Bids V. A. Alter Castle Point Institution | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/monroe-paper-fight-settled.html | Monroe Paper Fight Settled | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/african-rallies-marked-by-song-hymns-and-chants-provide-rhythm-and.html | AFRICAN RALLIES MARKED BY SONG; Hymns and Chants Provide Rhythm and Morale for Nationalist Meetings | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/city-in-argentina-flooded-29-dead-in-three-nations.html | City in Argentina Flooded; 29 Dead in Three Nations | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/ichard-lvielsen-marries-elizabeth-lea-carpenter.html | ichard lVielsen Marries Elizabeth Lea Carpenter | True | Special To The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/3-promoted-by-export-lines.html | 3 Promoted by Export Lines | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/belgium-retains-congo-governor-king-backs-return-to-post-of.html | BELGIUM RETAINS CONGO GOVERNOR; King Backs Return to Post of Cornelis in the Face of Charges After Riots | True | By Harry Gilroyspecial To The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/meyer-b-eliasoph.html | MEYER B. ELIASOPH | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/scott-paper-elects-two-directors.html | Scott Paper Elects Two Directors | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/white-rock-opens-terminal.html | White Rock Opens Terminal | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/9-die-in-india-riot-over-cow.html | 9 Die in India Riot Over Cow | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-9-no-title.html | Article 9 – No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/softened-aged-cheddar-easiest-cheese-to-melt.html | Softened Aged Cheddar Easiest Cheese to Melt | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/astronauts-get-lawyer-for-literary-requests.html | Astronauts Get Lawyer For Literary Requests | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/castro-maintains-a-hectic-pace-capital-in-struggle-to-keep-up.html | Castro Maintains a Hectic Pace; Capital in Struggle to Keep Up; Crowds Hail and Picket Cuban Premier and He Worries His Guards in Busy Second Day of Capital Visit | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/26-runs-to-be-ended-by-jersey-central.html | 26 RUNS TO BE ENDED BY JERSEY CENTRAL | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/eric-rothchild-to-wed-margaret-cort-today.html | Eric Rothchild to Wed Margaret Cort Today | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/scholarship-aide-named.html | Scholarship Aide Named | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/palmer-h-ogden.html | PALMER H. OGDEN | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/u-n-group-chief-quits-rift-in-parley-on-stateless-persons-causes.html | U. N. GROUP CHIEF QUITS; Rift in Parley on Stateless Persons Causes Action | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/rollert-of-radiator-division-replaces-e-t-ragsdale-rollert-named.html | Rollert of Radiator Division Replaces E. T. Ragsdale; ROLLERT NAMED NEW BUICK CHIEF | True | By Damon Stetsonspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/red-sox-blank-yanks-as-brewer-hurls-twohitter-bombers-turley.html | Red Sox Blank Yanks as Brewer Hurls Two-Hitter;; BOMBERS' TURLEY SUFFERS 4-0 LOSS Yankees Get Only 2 Singles Off Brewer -- 3 Walks Aid Red Sox' 3-Run Fifth | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/broad-jump-to-shelby-arenz-paces-decathlon-as-rain-cuts-kansas-card.html | BROAD JUMP TO SHELBY; Arenz Paces Decathlon as Rain Cuts Kansas Card | True | | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/toronto-drops-out-action-follows-disputed-play-in-water-polo.html | TORONTO DROPS OUT; Action Follows Disputed Play in Water Polo Tourney | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/radio-and-tv-blacked-out-over-u-s-operation-alert-1959-new-yorkers.html | Radio and TV Blacked Out Over U. S.; Operation Alert 1959: New Yorkers Take Shelter -- Mostly -- During Test of Civil Defense Facilities RAID TEST STILLS BUSTLING OF CITY | True | By Philip Benjamin | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/shakespeare-in-the-park.html | Shakespeare in the Park | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/russian-film-to-open-war-drama-at-cameo-today-elaine-stritch-to.html | RUSSIAN FILM TO OPEN; War Drama at Cameo Today -- Elaine Stritch to Cuba | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/rumania-bids-u-s-renew-claims-talk-rumania-asks-us-to-settle-claims.html | Rumania Bids U. S. Renew Claims Talk; RUMANIA ASKS U.S. TO SETTLE CLAIMS | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/th-yrza-p-day-is-betrothed-to-rev-george-zabriskie-2d.html | Th yrza P. Day Is Betrothed To Rev. George Zabriskie 2d | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/british-airliner-in-incident.html | British Airliner in Incident | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/senators-oppose-u-s-copper-sale-but-agency-chief-implies-no.html | SENATORS OPPOSE U. S. COPPER SALE; But Agency Chief Implies No Decision Had Been Made on Reducing Stockpile | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/offerings-and-yields-of-municipal-bonds-friday-april-17-1959.html | Offerings and Yields Of Municipal Bonds Friday, April 17, 1959 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/charles-halton.html | CHARLES HALTON | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/yonkers-fans-bet-2531060-largest-onenight-handle-in-harness-history.html | Yonkers Fans Bet $2,531,060, Largest One-Night Handle in Harness History; ONE-RACE MARKS BETTERED 6 TIMES Laura Scott ($43.90), Solid South ($45.90) Score at Yonkers Before 33,539 | True | By Louis Effrat special To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/columbia-men-in-moscow.html | Columbia Men in Moscow | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mclellan-favors-labor-bill-changes.html | M'CLELLAN FAVORS LABOR BILL CHANGES | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/cancer-grant-awarded-philadelphia-research-group-will-sift-links-to.html | CANCER GRANT AWARDED; Philadelphia Research Group Will Sift Links to Viruses | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/walter-helfer-composer-was-62-hunter-professor-of-music-dies-won.html | WALTER HELFER, COMPOSER, WAS 62; Hunter Professor of Music Dies -- Won Paderewski Prize in '38 for Work | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/s-b-a-criticized-on-new-policies-guaranteed-profits-on-us-defense.html | S. B. A. CRITICIZED ON NEW POLICIES; 'Guaranteed Profits' on U.S. Defense Contracts Are Scored by Weaver | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/outofstate-taxes-opposed.html | Out-of-State Taxes Opposed | True | | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/state-aide-appointed-ruge-will-head-washington-office-of-commerce.html | STATE AIDE APPOINTED; Ruge Will Head Washington Office of Commerce Agency | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/g-i-benefit-opposed-administration-against-plan-to-school-recent.html | G. I. BENEFIT OPPOSED; Administration Against Plan to School Recent Soldiers | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/26-killed-in-mexican-air-crash-baby-born-on-flight-a-victim-tragedy.html | 26 Killed in Mexican Air Crash; Baby Born on Flight a Victim; Tragedy Follows Report of Child's Birth -- Witness Tells of Explosion of Craft oh Gulf of California Coast | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/iced-blood-used-in-heart-surgery-direct-chilling-of-organs-allows.html | ICED BLOOD USED IN HEART SURGERY; Direct Chilling of Organs Allows Longer Operations, V. A. Physiologist Says | True | By Bess Furmanspecial To The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/u-s-asks-ship-collision-study-private-firm-will-make-survey.html | U. S. Asks Ship Collision Study; Private Firm Will Make Survey | True | By George Horne | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/nine-in-wood-memorial-at-jamaica-today-arcaro-favored-on-first.html | Nine in Wood Memorial at Jamaica Today;; ARCARO FAVORED ON FIRST LANDING Intentionally, Shoemaker Up, and Atoll Keen Contenders in $88,850 Derby Prep | True | By Joseph C. Nichols | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/democrats-gain-in-state-registry-exceeded-gop-by-110000-in-58.html | DEMOCRATS GAIN IN STATE REGISTRY; Exceeded G.O.P. by 110,000 in '58 Enrollment -- Loss by Harriman Analyzed | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/shop-talk-the-outdoor-season-is-beckoning.html | Shop Talk; The Outdoor Season Is Beckoning | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/27000-hear-graham-in-rain.html | 27,000 Hear Graham in Rain | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/u-s-science-bureau-urged-by-mrs-luce.html | U. S. SCIENCE BUREAU URGED BY MRS. LUCE | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/longheld-parcels-on-w-50th-st-sold.html | LONG-HELD PARCELS ON W. 50TH ST. SOLD | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/julius-h-barnes-exu-s-aide-dies-former-wheat-director-86-was-hoover.html | JULIUS H. BARNES, EX-U. S. AIDE, DIES; Former Wheat Director, 86, Was Hoover Associate -- Led National Chamber | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/market-improves-in-london-stocks-index-rises-26-points-for-week.html | MARKET IMPROVES IN LONDON STOCKS; Index Rises 2.6 Points for Week -- Jaguar Shares Fall -- Oils Advance | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/moderation-urged-in-bills-on-rights.html | MODERATION URGED IN BILLS ON RIGHTS | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/pacific-port-strike-ends-in-guatemala.html | PACIFIC PORT STRIKE ENDS IN GUATEMALA | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/g-m-compensation-for-executives-fell-last-year-officer-bonuses.html | G. M. Compensation for Executives Fell Last Year; OFFICER BONUSES DECLINE AT G. M. | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/genovese-is-given-15-years-in-prison-in-narcotics-case-genovese-and.html | Genovese Is Given 15 Years in Prison In Narcotics Case; Genovese and 14 Others Given Stiff Terms in Narcotics Case | True | By Alexander Feinberg | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/two-worlds-two-attitudes.html | Two Worlds, Two Attitudes | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/castro-declares-regime-is-free-of-red-influence-cuban-leader-says.html | CASTRO DECLARES REGIME IS FREE OF RED INFLUENCE; Cuban Leader Says in Talk in Washington That His Aims Are Humanistic EXECUTIONS DEFENDED Premier Stresses Efforts to Develop Industry and End Unemployment CASTRO DENIES TIE WITH COMMUNISTS | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/truck-driver-honored-jerseyan-is-cited-for-rescue-of-train-wreck.html | TRUCK DRIVER HONORED; Jerseyan Is Cited for Rescue of Train Wreck Victims | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/allan-richtmyer-weds-mrs-do_ris-p____-vhitney.html | Allan Richtmyer Weds Mrs. Do_ris P____. Vhitney | True | [ Special to Tile New York Times. [ | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/miss-vail-gains-tennis-final.html | Miss Vail Gains Tennis Final | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bank-promotes-official.html | Bank Promotes Official | True | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/twain-estate-up-65000-in-year-accounting-in-connecticut-discloses.html | TWAIN ESTATE UP $65,000 IN YEAR; Accounting in Connecticut Discloses That $22,000 Came From Royalties $700,000 VALUE LIKELY Securities Author Bought Have Increased Greatly -- Daughter Benefits | True | By David Andersonspecial To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/governor-g-first-at-batavia.html | Governor G. First at Batavia | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/union-cancels-policy-chicago-cab-drivers-drop-welfare-fund.html | UNION CANCELS POLICY; Chicago Cab Drivers Drop Welfare Fund Insurance | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/erie-keglers-place-second-in-3-events.html | ERIE KEGLERS PLACE SECOND IN 3 EVENTS | True | | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/sidelights-unissued-shares-figure-in-rise.html | Sidelights; Unissued Shares Figure in Rise | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/phone-rate-cuts-urged-21-bell-companies-propose-lower-privateline.html | PHONE RATE CUTS URGED; 21 Bell Companies Propose Lower Private-Line Fees | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-3-no-title.html | Article 3 -- No Title | | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/indonesia-and-malaya-in-pact.html | Indonesia and Malaya in Pact | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/commodities-gain-on-a-broad-front-paced-by-metals-trend-is-higher.html | Commodities Gain On a Broad Front, Paced by Metals; TREND IS HIGHER FOR COMMODITIES | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/u-s-navy-men-at-scene.html | U. S. Navy Men at Scene | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/stage-directors-elect.html | Stage Directors Elect | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/patronesses-listed-for-party-monday.html | Patronesses Listed For Party Monday | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-8-no-title.html | Article 8 -- No Title | | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/u-s-office-moving-social-security-branch-will-go-to-75-barclay-st.html | U. S. OFFICE MOVING; Social Security Branch Will Go to 75 Barclay St. | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-11-no-title.html | Article 11 -- No Title | | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/billie-worth-to-star-in-show.html | Billie Worth to Star in Show | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/foreign-affairs-what-john-foster-dulles-departure-means.html | Foreign Affairs; What John Foster Dulles' Departure Means | | By C. L. Sulzberger | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/battle-chief-is-best-massachusetts-boxer-scores-in-potomac.html | BATTLE CHIEF IS BEST; Massachusetts Boxer Scores in Potomac Specialty Show | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/ajc-leader-sees-new-us-tensions-religious-and-ethnic-groups-vying.html | A.J.C. LEADER SEES NEW U.S. TENSIONS; Religious and Ethnic Groups Vying for Social Status, Jewish Parley Is Told | | By Irving Spiegel | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/fluorides-called-practical-in-city-state-health-officer-says-study.html | FLUORIDES CALLED PRACTICAL IN CITY; State Health Officer Says Study Shows Problems Could Be Overcome 20 U. S. CITIES SURVEYED Dr. Hilleboe Sees Report as Ammunition for Those in Favor of Proposal | | Special to The New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/ukrainian-heads-reelected.html | Ukrainian Heads Re-elected | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/two-win-elks-contest-midwestern-boy-and-girl-first-in-youth.html | TWO WIN ELKS CONTEST; Midwestern Boy and Girl First in Youth Competition | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/miss-ward-scores-in-tennis.html | Miss Ward Scores in Tennis | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/loan-clearance-still-undecided-new-haven-may-learn-next-week-if.html | LOAN CLEARANCE STILL UNDECIDED; New Haven May Learn Next Week if Minority Group Supports It | True | | 1987-01-15 | RE0000321059 | RE0000321059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/equitable-life-chorus-heard.html | Equitable Life Chorus Heard | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/ayala-tops-candy-in-texas-tennis-star-from-chile-triumphs-97-64-62.html | AYALA TOPS CANDY IN TEXAS TENNIS; Star From Chile Triumphs, 9-7, 6-4, 6-2, Before Rain Halts Other Matches | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mrs-marrow-to-rewed-i.html | Mrs, Marrow to Rewed I | True | Special Io The New York Times. I | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/8-freed-in-fraud-cases-24-others-indicted-here-on-relief-fund.html | 8 FREED IN FRAUD CASES; 24 Others Indicted Here on Relief Fund Charges | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/auto-hypnosis-is-issue-mp-to-raise-question-about-woman-in-driving.html | AUTO HYPNOSIS IS ISSUE; M.P. to Raise Question About Woman in Driving Test | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/macks-trial-shown-checks-he-endorsed.html | MACK'S TRIAL SHOWN CHECKS HE ENDORSED | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/horses-give-way-to-horsepower.html | Horses Give Way to Horsepower | True | By Robert Daley.special To the New York Times. | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/cut-in-mail-rate-rise-backed.html | Cut in Mail Rate Rise Backed | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/cuban-narcotics-list-missing.html | Cuban Narcotics List Missing | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-18 | 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/phils-beat-reds-51.html | Phils Beat Reds, 5-1 | True | | 1987-01-15 | RE0000321059 | RE0000321059 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/comments-found-in-the-drama-mailbag.html | COMMENTS FOUND IN THE DRAMA MAILBAG | True | RALF COLEMAN. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/william-j-walsh.html | WILLIAM J. WALSH | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/press-executives-to-convene-here-publishers-wire-services-and-other.html | PRESS EXECUTIVES TO CONVENE HERE; Publishers, Wire Services and Other Groups to Hold Sessions This Week | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/on-the-tibet-revolt.html | ON THE TIBET REVOLT | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/an-inquiring-mind.html | 'AN INQUIRING MIND' | True | By Henry S. Reuss | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mackenzie-stegner.html | Mackenzie -Stegner | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/protestants-seek-bilingual-pastors.html | PROTESTANTS SEEK BILINGUAL PASTORS | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/protest-on-coast-guard-maritime-circles-argue-rules-change-would.html | Protest on Coast Guard; Maritime Circles Argue Rules Change Would Infringe Rights of Seafarers | True | By George Horne | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/unbeaten-columbia-tops-dartmouth-63-columbia-downs-dartmouth-63.html | Unbeaten Columbia Tops Dartmouth, 6-3; COLUMBIA DOWNS DARTMOUTH, 6-3 | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/yale-sweeps-river-against-boston-university-three-eli-crews-score.html | Yale Sweeps River Against Boston University; THREE ELI CREWS SCORE AT DERBY Yale Varsity Beats Boston University by 2 Lengths -- Dartmouth Triumphs | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/editors-view-60-nixon-stevenson-poll-gives-vice-president-wide-edge.html | EDITORS VIEW '60: NIXON, STEVENSON; Poll Gives Vice President Wide Edge but Foresees Tight Democratic Race | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/gauguin-display-opens-thursday-show-at-the-metropolitan-museum.html | GAUGUIN DISPLAY OPENS THURSDAY; Show at the Metropolitan Museum Heads Week's Art Activity Here | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/navy-crew-wins-on-carnegie-lake-beats-princeton-in-opening-regatta.html | NAVY CREW WINS ON CARNEGIE LAKE; Beats Princeton in Opening Regatta -- Middies' Junior Varsity Eight Scores NAVY CREW WINS ON CARNEGIE LAKE | True | By Allison Danzigspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/noscript-actors-get-full-house-aged-homes-players-make-up-dialogue.html | NO-SCRIPT ACTORS GET FULL HOUSE; Aged Home's Players Make Up Dialogue as They Go Popularly Along | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/for-the-records.html | FOR THE RECORDS | True | RAOUL ABDUL | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/a-new-role-for-trinidad-island-is-taking-lead-in-promoting-west.html | A NEW ROLE FOR TRINIDAD; Island Is Taking Lead In Promoting West Indies Tourism | True | By Diana Searl | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/carnoustie-victor-on-turf.html | Carnoustie Victor on Turf | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/oneills-sunny-side.html | O'Neill's Sunny Side | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/craighines.html | CraigHines | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/linden-to-build-library.html | Linden to Build Library | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/to-make-a-world-court-effective.html | To Make a World Court Effective | True | T. C. P. MARTIN | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/singapore-charges-peiping-distortions.html | SINGAPORE CHARGES PEIPING DISTORTIONS | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/muriel-e-abofu-will-be-married-to-eli-m-lazar-junior-at-barnard-and.html | Muriel E. Abofu Will Be Married To Eli M. Lazar; Junior at Barnard and a Rabbinical Student Become Engaged | True | SDel&l to The New York Time.. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/by-way-of-report-astronomical-feature-other-film-items.html | BY WAY OF REPORT; Astronomical Feature -- Other Film Items | True | By. A. H. Weiler | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/artists-elect-mario-cooper.html | Artists Elect Mario Cooper | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/adrienne-kelly-rev-john-carr-wed-in-denver-smith-gaduate-bride-ou.html | Adrienne Kelly, Rev. John Carr Wed in Denver; Smith Gaduate Bride ou Cleveland Pastor, Alumnus oi Yale | True | Soecial to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/coast-guard-officer-to-wed-judith-crouch.html | Coast Guard Officer To Wed Judith Crouch | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/claire-a-curley-wed-to-dr-robert-cornell.html | Claire A. Curley Wed To Dr. Robert Cornell | True | ..DeCial to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nassau-scouts-give-exhibit.html | Nassau Scouts Give Exhibit | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/insurers-report-drop-in-hazards-extra-premiums-eliminated-or-cut.html | INSURERS REPORT DROP IN HAZARDS; Extra Premiums Eliminated or Cut for Life Policies in Many Occupations COMPETITION A FACTOR New Drugs, Gains in Safety Techniques and Better Sanitation Also Cited INSURERS REPORT DROP IN HAZARDS | True | By James J. Nagle | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/g-e-haym-fiance-of-sybil-schonfeld.html | G. E. Haym Fiance Of Sybil Schonfeld | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-dangers-of-speculation.html | THE DANGERS OF SPECULATION | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/policy-drift-deplored-lack-of-responsible-leadership-held-serious.html | Policy Drift Deplored; Lack of Responsible Leadership Held Serious in Present Crisis | True | H. DAVID KIRK | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/no-comment-in-moscow.html | No Comment in Moscow | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/coal-strike-stirs-fear-in-kentucky-violence-raises-the-specter-of.html | COAL STRIKE STIRS FEAR IN KENTUCKY; Violence Raises the Specter of New 'Bloody Harlan' -- Guard Studies Area | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dulles-service-in-u-n-recalled-colleagues-believe-his-years-there.html | DULLES SERVICE IN U. N. RECALLED; Colleagues Believe His Years There Were His Happiest and Most Successful | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/medical-school-drive-f-w-lincoln-will-head-fund-appeal-of-college.html | MEDICAL SCHOOL DRIVE; F. W. Lincoln Will Head Fund Appeal of College Here | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mary-michaud-engaged.html | Mary Michaud Engaged | True | Srecial to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-rockefeller-students-fiancee.html | Miss Rockefeller Student's Fiancee | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tv-plans-in-costa-rica-political-todo-marks-advent-of-medium.html | TV PLANS IN COSTA RICA; Political To-Do Marks Advent of Medium | True | By Paul P. Kennedysan Jose, Costa Rica. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sights-along-the-thames-a-tour-of-the-famous-stream-is-recommended.html | SIGHTS ALONG THE THAMES; A Tour of the Famous Stream Is Recommended for a True Perspective on England, Past and Present SIGHTS OF THE THAMES | True | By John Pudney | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/asian-nations-push-oil-search-with-new-outlays-and-methods.html | Asian Nations Push Oil Search With New Outlays and Methods | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/flowersbywire-are-blossoming-interflora-world-affiliate-of-florists.html | FLOWERS-BY-WIRE ARE BLOSSOMING; Interflora, World Affiliate of Florists Association, List 14% Sales Rise | True | By Richard Rutter | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hurdle-for-mr-hoffa.html | Hurdle for Mr. Hoffa | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sahibs-at-sunset-by-the-north-gate-by-gwyn-griffin-255-pp-new-york.html | Sahibs at Sunset; BY THE NORTH GATE. By Gwyn Griffin. 255 pp. New York: Henry Holt & Co. $3.95. | True | ROGER PIPPETT. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/showy-clusters-new-hardy-phlox-have-long-bloom-season.html | SHOWY CLUSTERS; New Hardy Phlox Have Long Bloom Season | True | By Mary C. Seekman | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/plastic-called-peril-suffocation-of-3-children-laid-to-cleaners.html | PLASTIC CALLED PERIL; Suffocation of 3 Children Laid to Cleaners' Bags | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mrs-alan-baron-has-son.html | Mrs. Alan Baron Has Son | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/castro-hails-newsmen-gives-medals-to-americans-who-interviewed-him.html | CASTRO HAILS NEWSMEN; Gives Medals to Americans Who Interviewed Him | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/r-h-thiele-jr-and-alice-sisler-wed-in-jersey-graduates-of-yale-and.html | R. H. Thiele Jr. And Alice Sisler Wed in Jersey; Graduates of Yale and Stephens Married in Maplewood Church | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/u-s-to-train-greek-troops.html | U. S. to Train Greek Troops | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/leslie-w-bailey-1955-debutante-becomes-a-bride-malvern-pa-church-is.html | Leslie W. Bailey, 1955 Debutante, Becomes a Bride; Malvern, Pa., Church Is Scene of Wedding to Philip '. Davis Jr. | True | Special to The New York T {mes. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/gandhi.html | Gandhi | True | BETTY SAVEREID | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/navy-lieutenant-becomes-fiance-of-miss-endres-arthur-t-spring-and-a.html | Navy Lieutenant Becomes Fiance Of Miss Endres; Arthur T. Spring and a Connecticut Junior to Wed in Summer | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/2-flee-hungary-in-sealed-car.html | 2 Flee Hungary in Sealed Car | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bridge-party-april-30-for-arthritis-group.html | Bridge Party April 30 For Arthritis Group | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/u-s-wheat-glut-expected-to-rise-bumper-58-and-59-crops-likely-to.html | U. S. WHEAT GLUT EXPECTED TO RISE; Bumper '58 and '59 Crops Likely to Push Carryover to New Record Levels GOVERNMENT DISTURBED It Has About 3 Billions Invested in the Grain -- New Program Sought U. S. WHEAT GLUT EXPECTED TO RISE | True | By J. H. Carmical | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/five-months-among-the-russians-a-room-in-moscow-by-sally-belfrage.html | Five Months Among the Russians; A ROOM IN MOSCOW. By Sally Belfrage. 186 pp. New York: Reynal & Co. $3.50. | True | By Marvin L. Kalb | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/navy-team-upset-8-7.html | Navy Team Upset, 8 — 7 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mooreschenck.html | Moore--Schenck | True | SPecial to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/virginia-women-plan-fete.html | Virginia Women Plan Fete | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/official-slays-wife-fire-marshal-also-shoots-daughter-stabs-himself.html | OFFICIAL SLAYS WIFE; Fire Marshal Also Shoots Daughter, Stabs Himself | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/onebath-process-developer-and-hypo-combined-in-unibath.html | ONE-BATH PROCESS; Developer and Hypo Combined in Unibath | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/palmer-gets-205-for-stroke-lead-pennsylvania-pro-gets-71-in-third.html | PALMER GETS 205 FOR STROKE LEAD; Pennsylvania Pro Gets 71 in Third Round at Houston -- Haas Is Second | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sara-e-hill-married-to-i-r-forrester-3d.html | Sara E. Hill Married To I. R. Forrester 3d | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/u-s-plans-to-lease-oil-tracts-off-florida.html | U. S. Plans to Lease Oil Tracts Off Florida | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mexico-to-start-vast-rural-task-plans-to-enlarge-laborers-homes-and.html | MEXICO TO START VAST RURAL TASK; Plans to Enlarge Laborers' Homes and Pipe Water to 80% That Lack It | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bored-of-ball.html | 'BORED OF BALL' | True | W. H. DANNEBERG | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/public-and-private-worlds-of-artists.html | PUBLIC AND PRIVATE WORLDS OF ARTISTS | True | By Stuart Preston | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/blithe-spirit-clancys-witch-by-emilie-warten-mcleod-illustrated-by.html | Blithe Spirit; CLANCY'S WITCH. By Emilie Warten McLeod. Illustrated by Lisl Weil. 39 pp. Boston: Atlantic-Little, Brown & Co. $3. For Ages 7 to 10. | True | ELLEN LEWIS BUELL. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tanker-surplus-expected-to-rise-acute-situation-predicted-unless.html | TANKER SURPLUS EXPECTED TO RISE; Acute Situation Predicted Unless World Demand for Oil Transport Grows | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/allies-welcome-choice-of-herter-london-cites-his-experience-paris.html | ALLIES WELCOME CHOICE OF HERTER; London Cites His Experience -- Paris Hails Diplomat's French Background | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/shake-up-in-paris-malraux-reveals-plans-to-rejuvenate-the-opera-and.html | SHAKE UP IN PARIS; Malraux Reveals Plans to Rejuvenate The Opera and the Opera-Comique | True | By Maurice Kurtzparis. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/gimbels-starts-new-l-i-branch-spade-that-broke-ground-for-original.html | GIMBELS STARTS NEW L. I. BRANCH; Spade That Broke Ground for Original Store Is Used at Roosevelt Field | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-benedict-john-ferguson-plan-marriage-vassar-alumna-fiancee-of.html | Miss Benedict, John Ferguson Plan Marriage; Vassar Alumna Fiancee of Law Student, an Amherst Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/a-justices-faith.html | A JUSTICE'S FAITH | True | SAMUEL H. HOFSTADTER | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/loosening-the-ties-that-bind.html | Loosening the Ties That Bind | True | By Dorothy Barclay | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-noreen-hall-becomesaffianced.html | Miss Noreen Hall Becomes-Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hungarians-hope-tension-may-ease-reds-believe-an-eastwest-accord.html | HUNGARIANS HOPE TENSION MAY EASE; Reds Believe an East-West Accord Would Help Them Solve Domestic Issues | True | By M. S. Handlerspecial to the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/simes-brother-dies-lad-9-injured-head-in-tag-gametracl-star-home.html | SIME'S BROTHER DIES; Lad, 9, Injured Head in Tag Game--Tracl< Star Home | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/preserving-wright-architecture-steps-must-be-taken-to-assure-future.html | PRESERVING WRIGHT ARCHITECTURE; Steps Must Be Taken To Assure Future Of His Buildings | True | By Aline B. Saarinen | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-steel-process-swedish-oxygen-method-is-introduced-here.html | NEW STEEL PROCESS; Swedish Oxygen Method Is Introduced Here | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-art-head-at-pomona.html | New Art Head at Pomona | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mrs-davis-jr-has-child.html | Mrs. Davis Jr. Has Child | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lafarge-assails-hate-literature-catholic-warns-that-spread-can-harm.html | LAFARGE ASSAILS HATE LITERATURE; Catholic Warns That Spread Can Harm U. S. Youth -- Jewish Group Fetes Him | True | By Irving Spiegel | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/a-world-of-insects-grassblade-jungle-by-nesta-pain-illustrated-207.html | A World Of Insects; GRASSBLADE JUNGLE. By Nesta Pain. Illustrated. 207 pp. New York: Coward-McCann. $3.75. | True | By Leonard Dubkin | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/womans-place-is-in-the-lab-too-how-can-we-fill-our-need-for-more.html | Woman's Place Is in the Lab, Too; How can we fill our need for more scientists? A lady chemist argues that the answer is to tap female brainpower. Woman's Place Is in the Lab, Too | True | By Betty Lou Raskin | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/marion-brody-married.html | Marion Brody Married | True | Special to The New york TIme. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-world-of-music-cellists-mexico-readies-itself-for-1961.html | THE WORLD OF MUSIC: 'CELLISTS; Mexico Readies Itself For 1961 Competition In Puerto Rico | True | By Ross Parmenter | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-faith-bemis-engaged-to-marry.html | Miss Faith Bemis Engaged to Marry! | True | Special to The New York TIges | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/exodus-from-east-germany.html | Exodus from East Germany | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/castro-visit-leaves-big-question-mark-worry-about-economic-problems.html | CASTRO VISIT LEAVES BIG QUESTION MARK; Worry About Economic Problems Tempers Capital's Enthusiasm | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/canadiens-keep-stanley-cup-montreal-downs-toronto-six-53-canadiens.html | CANADIENS KEEP STANLEY CUP; MONTREAL DOWNS TORONTO SIX, 5-3 Canadiens Take Stanley Cup Fourth Straight Time by Winning Play-Offs, 4-1 MONTREAL DOWNS TORONTO SIX, 5-3 | True | By United Press International. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nuptials-in-jersey-for-suzanne-wilcox.html | Nuptials in Jersey For Suzanne Wilcox | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/saxekelting.html | Saxe–Kelting | True | Special to The New York Times | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/wine-men-appeal-for-aid-in-france-growers-and-merchants-ask.html | WINE MEN APPEAL FOR AID IN FRANCE; Growers and Merchants Ask Government Relief for Declining Industry | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/brown-performs-campaign-encore-california-governor-stumps-state.html | BROWN PERFORMS CAMPAIGN ENCORE; California Governor Stumps State -- Denies Any Link to the 1960 Nomination | True | By Gladwin Hillspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/baseball-slump.html | BASEBALL SLUMP | True | WM. J. TIDEY | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/head-of-barnard-asks-for-caution-mrs-mcintosh-in-biennial-report.html | HEAD OF BARNARD ASKS FOR CAUTION; Mrs. McIntosh, in Biennial Report, Warns Against Fads in Education | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/integration-in-textbooks.html | 'Integration' in Textbooks | True | GENE CURRIVAN. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/prices-of-shoes-due-to-advance-rise-of-8-per-cent-for-fall-lines-is.html | PRICES OF SHOES DUE TO ADVANCE; Rise of 8 Per Cent for Fall Lines Is Slated Unless Tags on Hides Drop | True | By George Auerbach | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/adelphi-victor-in-track.html | Adelphi Victor in Track | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/housing-near-in-korea-first-295-of-624-units-for-us-families-due-by.html | HOUSING NEAR IN KOREA; First 295 of 624 Units for U.S. Families Due by June 1 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/snowy-blooms-white-varieties-of-rhododendrons-rival-the-more.html | SNOWY BLOOMS; White Varieties of Rhododendrons Rival the More Popular Shades | True | By Alan W. Goldman | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/news-and-gossip-gathered-along-the-rialto-jules-dassin-and-wally.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Jules Dassin and Wally Cox Involved In 'Moonbirds' -- National Phoenix | True | By Lewis Funke | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/soviet-group-visits-germany.html | Soviet Group Visits Germany | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/timber-outlook-improves-abroad-un-agencies-say-inventory-is-smaller.html | TIMBER OUTLOOK IMPROVES ABROAD; U.N. Agencies Say Inventory Is Smaller -- Slight Price Gains Noted | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-townsend-is-bride.html | Miss Townsend Is Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/danish-king-in-london.html | Danish King in London | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/customs-officer-to-be-exposed-but-by-friends-and-all-in-fun-edwards.html | Customs Officer to Be Exposed; (But by Friends and All in Fun); Edwards Will Get a Ribbing Along With Award Set Up as a Joke in Yonkers | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/therell-always-be-a-jeeves-a-few-quick-ones-by-p-g-wodehouse-213-pp.html | There'll Always Be a Jeeves; A FEW QUICK ONES. By P. G. Wodehouse. 213 pp. New York: Simon & Schuster. $3.50. | True | BEN CRISLER. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rabbis-eulogize-stephen-s-wise-tributes-paid-in-temples-on-tenth.html | RABBIS EULOGIZE STEPHEN S. WISE; Tributes Paid in Temples on Tenth Year Since His Death -- Sabbath Sermons | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-armstrong-and-david-watts-wed-in-summit-graduates-of-wellesley.html | Miss Armstrong And David Watts Wed in Summit; Graduates of Wellesley and Harvard Married-Bride Attended by 6 | True | Special to The New York TIlneg. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/manassa-mauler-641-beats-first-landing-in-wood-our-dad-is-third.html | MANASSA MAULER, 64-1, BEATS FIRST LANDING IN WOOD;; OUR DAD IS THIRD Manassa Mauler Wins $88,100 Wood at Jamaica Track MANASSA MAULER TRIUMPHS AT 64-1 | True | By Joseph C. Nichols | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/purchase-of-land-studied-in-darien.html | PURCHASE OF LAND STUDIED IN DARIEN | True | Special to The New York Times | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/indians-win-by-halflength.html | Indians Win by Half-Length | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lillian-brackfield-to-wedi.html | Lillian Brackfield to WedI | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/i-son-to-mrs-harold-gold.html | I Son to Mrs. Harold Gold | True | i I Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bridge-three-cities-in-tournament.html | BRIDGE: THREE CITIES IN TOURNAMENT | True | By Albert H. Morehead | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tragic-triumph-in-the-burma-jungle-the-marauders-by-charlton-ogburn.html | TRAGIC TRIUMPH IN THE BURMA JUNGLE; THE MARAUDERS. By Charlton Ogburn Jr. Illustrated. 307 pp. New York: Harper & Bros. $4.50. Tragic Triumph | True | By S. L. A. Marshall | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/for-candide-and-rasselas-all-was-not-for-the-best-candide-and.html | For Candide and Rasselas All Was Not for the Best; Candide and Rasselas | True | By James L Clifford | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/key-west-fire-kills-artist.html | Key West Fire Kills Artist | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mrs-nicholas-freed-indianapolis-woman-weighs-appeal-in-slaying-case.html | MRS. NICHOLAS FREED; Indianapolis Woman Weighs Appeal in Slaying Case | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/salem-nichlos.html | SALEM NICHLOS | True | spec2 to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ralph-russell-ferney-weds-marilyn-corbett.html | Ralph Russell Ferney Weds Marilyn Corbett | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/japan-to-aid-manufacturers.html | Japan to Aid Manufacturers | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hayim-fineman-educator-dead-former-english-department-head-at.html | HAYIM FINEMAN, EDUCATOR, DEAD; Former English Department Head at TempleActive in Labor Zionist Movement | True | Special to The 'ew York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sausville-takes-trapshoot-title-wins-nyac-handicap-test-in-shootoff.html | SAUSVILLE TAKES TRAPSHOOT TITLE; Wins N.Y.A.C. Handicap Test in Shoot-Off -- Grier First in Doubles Targets | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/us-to-press-in-geneva-for-easing-trade-bars.html | U.S to Press in Geneva For Easing Trade Bars | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/in-new-mexico-the-blue-marshmallow-mountains-by-lucille-mulcahy.html | In New Mexico; THE BLUE MARSHMALLOW MOUNTAINS. By Lucille Mulcahy. Illustrated by Don Lambo. 128 pp. New York: Thomas Nelson & Sons. $2.95. For Ages 9 to 12. A SANTO FOR PASQUALITA. By Ann Nolan Clark. Illustrated by Mary Villarejo. 96 pp. New York: The Viking Press. $2.75. For Ages 7 to 10. | True | MARY LOUISE HECTOR. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/marlene-gigman-fiancee.html | Marlen'e. gigman Fiancee | True | ..gDecIal to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/martha-cowan-dr-john-staub-to-wed-in-july-syrac-use-alumna-and-ai.html | Martha Cowan, Dr. John S.Taub To Wed in. July; Syra.c. use Alumna and al Medtcal Graduatm of?{ N. Y. _U' Are Engaged' | True | 8!'Jal to The New York The. [ | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mrs-gallagher-has-son.html | Mrs. Gallagher Has Son | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/credit-due.html | CREDIT DUE | True | GEORGES SCHREIBER | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/orioles-rally-in-7th.html | Orioles Rally in 7th | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/venezuela-seeks-balanced-budget-foreign-loan-unnecessary-as-fiscal.html | VENEZUELA SEEKS BALANCED BUDGET; Foreign Loan Unnecessary as Fiscal Gain Continues -- Investments Still Lag | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/harvard-trackmen-defeat-army-8852.html | HARVARD TRACKMEN DEFEAT ARMY, 88-52 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/passover-seders-will-hail-exodus-jewish-festival-to-begin-at.html | PASSOVER SEDERS WILL HAIL EXODUS; Jewish Festival to Begin at Sundown Wednesday -- Aid to Israel Stressed | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dolores-searles-attended-by-4-at-her-wedding-new-rochelle-alumna.html | Dolores Searles Attended by 4 At Her Wedding; New Rochelle Alumna Married in Red Bank to John Francis Roy | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nixon-rules-out-a-3d-term-in-post-tells-editors-he-would-not-take.html | NIXON RULES OUT A 3D TERM IN POST; Tells Editors He Would Not Take Vice Presidency Bid If Party Was Deadlocked | True | By W. H. Lawrencespecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/citys-police-set-to-guard-castro-utmost-vigilance-ordered-during.html | CITY'S POLICE SET TO GUARD CASTRO; 'Utmost Vigilance' Ordered During New York Visit by Cuban This Week | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/l-i-episcopal-diocese-plans-benefit-bridge-party-friday.html | L. I. Episcopal Diocese Plans Benefit Bridge Party Friday | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-dance-bolshoi-swan-lake-is-feature-of-week-at-met.html | THE DANCE: BOLSHOI; 'Swan Lake' Is Feature Of Week at 'Met' | True | By John Martin | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/kiphuth-leaves-for-israel.html | Kiphuth Leaves for Israel | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/maryland-lacrosse-victor.html | Maryland Lacrosse Victor | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/archives/mexico-tour-slated-museum-offers-study-visit-to-archeological-sites.html | MEXICO TOUR SLATED; Museum Offers Study Visit to Archeological Sites | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/archives/california-scans-presidency-test-state-senate-approves-ban-on.html | CALIFORNIA SCANS PRESIDENCY TEST; State Senate Approves Ban on Preferential Primary but House May Kill It | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/archives/new-ship-run-to-japan-set.html | New Ship Run to Japan Set | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/archives/red-wine-and-white-a-book-of-burgundy-by-pierre-poupon-and-pierre.html | Red Wine And White; A BOOK OF BURGUNDY. By Pierre Poupon and Pierre Forgeot. Translated from the French by Siriol Hugh-Jones. Original lithographs by Denis Mathews. 78 pp. New York: Hastings House. $15. | True | By Craig Claiborne | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/louise-suggs-leads-texas-golf-by-shot.html | LOUISE SUGGS LEADS TEXAS GOLF BY SHOT | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/pope-to-officiate-at-wedding.html | Pope to Officiate at Wedding | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/archives/soviet-sees-flaw-in-state-business-article-bares-huge-waste-by.html | SOVIET SEES FLAW IN STATE BUSINESS; Article Bares Huge Waste by Enterprises in System of Getting Materials | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/archives/michigan-wedding-for-miss-mcknight.html | Michigan Wedding For Miss McKnight | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/its-essence-is-tolerance.html | ITS ESSENCE IS TOLERANCE | True | By John J. Sparkman | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/twa-adds-to-denver-run.html | T.W.A. Adds to Denver Run | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/archives/nancy-l-smith-will-be-married-in-the-summer-1958-smith-graduate-is.html | Nancy L. Smith Will Be Married In the Summer; 1958 Smith Graduate Is Engaged to Henry Mueller Hulshizer | True | Sedal to The New York Times, | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/archives/model-heir-takes-yonkers-feature-darn-safe-beaten-by-neck-in-trot.html | MODEL HEIR TAKES YONKERS FEATURE; Darn Safe Beaten by Neck in Trot Before 34,387 MODEL HEIR TAKES YONKERS FEATURE | True | By Michael Straussspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/archives/wellesley-names-chapel-dean.html | Wellesley Names Chapel Dean | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/archives/aloha-for-the-fiftieth-state-aloha-for-the-fiftieth-state.html | 'Aloha' for the Fiftieth State; 'Aloha' for the Fiftieth State | True | By James A. Michenerhonolulu. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/archives/science-in-review-new-experiments-suggest-that-oxygen-increases-that-oxygen.html | SCIENCE IN REVIEW; New Experiments Suggest That Oxygen Increases Radiation Treatment Effect | True | By William L. Laurence | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tax-subsidy.html | 'TAX SUBSIDY' | True | COURTLANDT D. BARNES Jr. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/store-deliveries-halted-by-strike-parcel-service-workers-go-out.html | STORE DELIVERIES HALTED BY STRIKE; Parcel Service Workers Go Out Here as Pay Talks With Five Unions Fail Store Deliveries Here Halted By Parcel Walkout Over Wages | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/exeter-trackmen-win-triumph-in-8-of-14-events-at-their-own-annual.html | EXETER TRACKMEN WIN; Triumph in 8 of 14 Events at Their Own Annual Relays | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/herter-outlook-is-a-global-one-he-helped-steer-g-o-p-from.html | HERTER OUTLOOK IS A GLOBAL ONE; He Helped Steer G. O. P. From Isolationism -- Lived in Paris as a Boy | True | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/cliburns-soviet-concert-off.html | Cliburn's Soviet Concert Off | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/to-oseph-f-kne.html | To ]Oseph F. ::K:ne | True | special to The-New York..T/es.,, / | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/1959-award-work-given-at-concert-bassetts-five-pieces-for-string.html | 1959 AWARD WORK GIVEN AT CONCERT; Bassett's Five Pieces for String Quartet Played in Carnegie Recital Hall | True | ERIC SALZMAN. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/strike-in-steel-now-more-likely-industrys-key-role-draws-national.html | STRIKE IN STEEL NOW MORE LIKELY; Industry's Key Role Draws National Interest as Negotiations Loom | True | By A. H. Raskin | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/camera-notes-amateur-film-program-new-print-exhibits.html | CAMERA NOTES; Amateur Film Program - New Print Exhibits | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/loyalty-day-proclaimed.html | Loyalty Day Proclaimed | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/penelope-w-hall-becomes-bride-of-a-clergyman-married-in-cincinnati.html | Penelope W. Hall Becomes Bride Of a Clergyman; Married in Cincinnati Church to Rev. James Russell Moodey | True | .uecial to "Fh, New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-conroy-married-to-robert-g-barbieri.html | Miss Conroy Married To Robert G. Barbieri | True | D,eqal Io The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/child-to-mrs-sherman.html | Child to Mrs. Sherman | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/for-the-collector-discographies-help-him-become-an-expert.html | FOR THE COLLECTOR; Discographies Help Him Become an Expert | True | By Kurtz Myers | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/shall-we-proceed-without-him.html | 'SHALL WE PROCEED WITHOUT HIM?' | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/atom-data-exchange-hailed.html | Atom Data Exchange Hailed | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mrs-bevis-is-wed-to-peter-eastman.html | Mrs. Bevis Is Wed To Peter Eastman | True | S{3uclal to The New York Times, | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/genetic-finding-told-at-meeting-philadelphia-group-hears-of-new.html | GENETIC FINDING TOLD AT MEETING; Philadelphia Group Hears of New Hereditary Distinction Between the Sexes | True | By John A. Osmundsenspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/enduring-pieces-from-yesterdays-paper-the-pulitzer-prize-story.html | Enduring Pieces From Yesterday's Paper; THE PULITZER PRIZE STORY. Edited by John Hohenberg. Illustrated. 375 pp. New York: Columbia University Press. $6.50. | True | By Frank Luther Mott | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/2-states-voting-in-west-germany-no-upheavals-likely-today-in-lower.html | 2 STATES VOTING IN WEST GERMANY; No Upheavals Likely Today in Lower Saxony and the Rhineland-Palatinate | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/thomas-m-sheehy.html | THOMAS M. SHEEHY | True | Soecia] tn Th et',' York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-dorothy-farmer-is-bride-of-john-bush.html | Miss Dorothy Farmer Is Bride of John Bush | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/castro-dons-dress-uniform.html | Castro Dons Dress Uniform | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/penny-sirignano-becomes-a-bride-in-mount-vernon-alumna-of-losmont.html | Penny Sirignano, Becomes a Bride In Mount Vernon; Alumna of losmont Is Wed to Lieut. William Cover Jr. of Marines | True | Speclaz to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/british-plan-agenda.html | British Plan Agenda | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/3-parties-vying-for-nigeria-rule-sectional-groups-expected-to.html | 3 PARTIES VYING FOR NIGERIA RULE; Sectional Groups Expected to Prevent Formation of One-Party State | True | By Thomas F. Bradyspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/yanks-pirates-win-red-sox-bow-167-skowron-carey-bat-in-4-runs-each.html | YANKS, PIRATES WIN;; RED SOX BOW, 16-7 Skowron, Carey Bat In 4 Runs Each -- Yanks Collect 18 Hits YANKEES' 18 HITS TRIP RED SOX, 16-7 | True | By John Drebingspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bulldozers-find-relics-of-indians-bronx-dentist-sometimes-on-all.html | BULLDOZERS FIND RELICS OF INDIANS; Bronx Dentist, Sometimes on All Fours, Reaps a Rich Harvest in Parking Lot | True | By John C. Devlin | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/state-the-problems-that-loom-difficulties-persist-around-the-world.html | STATE: THE PROBLEMS THAT LOOM; Difficulties Persist Around the World | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-zealand-bares-recession-paradox.html | NEW ZEALAND BARES RECESSION PARADOX | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-adrienne-aaron-will-marry-in-august.html | Miss Adrienne Aaron Will Marry in August | True | Special to The New York Times. ' | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/autos-roll-at-polo-grounds-in-workout-for-races-there-next-saturday.html | Autos Roll at Polo Grounds in Workout for Races There Next Saturday | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-daring-young-man.html | 'THE DARING YOUNG MAN' | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/victim-of-ratings-voice-of-firestone-succumbs-to-harsh-economics-of.html | VICTIM OF RATINGS; 'Voice of Firestone' Succumbs to Harsh Economics of Television Industry | True | By Jack Gould | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/c-y-o-helped-30000-l-i.html | C. Y. O. Helped 30,000 L. I. | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-corrido-of-gregorio-with-his-pistol-in-his-hand-a-border-ballad.html | The Corrido Of Gregorio; "WITH HIS PISTOL IN HIS HAND": A Border Ballad and Its Hero. By Americo Parades. 262 pp. Austin: University of Texas Press. $5. | True | By Horace Reynolds | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mary-c-frohnhoefer-is-engaged-to-lawyer.html | Mary C. Frohnhoefer Is Engaged to Lawyer | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/excerpts-from-liberties-unions-analysis-of-bars-proposals-on-high.html | Excerpts From Liberties Union's Analysis of Bar's Proposals on High Court Rulings | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/roberta-eckelberry-bride-at-princeton.html | Roberta Eckelberry Bride at Princeton | True | pecial to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/popping-off-to-nuristan-a-short-walk-a-preposterous-adventure-by.html | Popping Off To Nuristan; A SHORT WALK. A Preposterous Adventure. By Eric Newby. Illustrated. 240 pp. New York: Doubleday & Co. $4.50. Popping Off To Nuristan | | By William O. Douglas | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rhodes-scholars-now-to-be-permitted-to-marry.html | Rhodes Scholars Now to Be Permitted to Marry | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/zoning-plan-study-is-pledged-by-felt.html | ZONING PLAN STUDY IS PLEDGED BY FELT | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/final-test.html | 'FINAL TEST' | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rev-f-pdohhelly-of-fordha-dead-professor-of-rhetoric-and-classics.html | REV. F, P.DOHHELLY OF FORDHA DEAD; Professor of Rhetoric and Classics, '29-52, Was 89 Jesuit for 70 Years | True | Special 1o The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/churchred-talks-fail-east-germanys-protestants-report-no-progress.html | CHURCH-RED TALKS FAIL; East Germany's Protestants Report No Progress | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/teenage-gangs-anger-belgrade-papers-press-for-heavier-punishment-as.html | TEEN-AGE GANGS ANGER BELGRADE; Papers Press for Heavier Punishment as Citizens Suffer From Vandalism | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/marie-lenfest-engaged-towed-walter-schmitz-yale-art-gallery-aide.html | Marie Lenfest Engaged towed Walter Schmitz; Yale Art Gallery Aide Fiancee of Former Navy Lieutenant | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dock-men-set-up-fund-for-deaths-quitting-for-day-is-dropped-at.html | DOCK MEN SET UP FUND FOR DEATHS; Quitting for Day Is Dropped at Grace Line - - Cash to Go to Man's Family | True | By Jacques Nevard | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/plastic-gutters-they-need-no-painting-are-easy-to-install.html | PLASTIC GUTTERS; They Need No Painting, Are Easy to Install | True | By Bernard Gladstone | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/what-the-recognition-of-east-germany-would-mean.html | WHAT THE RECOGNITION OF EAST GERMANY WOULD MEAN | True | By Arthur J. Olsenspecial To The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mills-defeats-davis.html | Mills Defeats Davis | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ellen-levine-engaged.html | Ellen Levine Engaged | True | Soecial To The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/5-states-fertile-for-savingsloan-california-new-york-ohio-illinois.html | 5 STATES FERTILE FOR SAVINGS-LOAN; California, New York, Ohio, Illinois and Florida List 113 of Top 200 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/child-to-mrs-van-nordeh.html | Child to Mrs. Van Nordeh | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hofstra-beats-r-p-i-13-12.html | Hofstra Beats R. P. I., 13 -- 12 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bergen-seminars-due-series-on-dutch-settlers-to-begin-tonight-at.html | BERGEN SEMINARS DUE; Series on Dutch Settlers to Begin Tonight at Museum | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/joint-job-action-for-state-hailed-gopdemocratic-accord-on-defense.html | JOINT JOB ACTION FOR STATE HAILED; G.O.P.-Democratic Accord on Defense Contracts Is Heartening to Governor | True | By Douglas Dales | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nepal-not-disturbed-leader-sees-no-rift-with-china-over-tibet.html | NEPAL NOT DISTURBED; Leader Sees No Rift With China Over Tibet | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/no-joke-about-it-son-its-motherinlaw-day.html | No Joke About It, Son, It's Mother-in-Law Day | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/spying-by-reds-charged-rome-newspapers-report-plot-to-learn-nato.html | SPYING BY REDS CHARGED; Rome Newspapers Report Plot to Learn NATO Secrets | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/shoes-anniversary-tomorrow.html | Shoe's Anniversary Tomorrow | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/cetnerwright.html | CetnerWright | True | Special to The New | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/early-curtains.html | EARLY CURTAINS | True | ATHONY M. DEIULIO. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rev-f-j-grewen.html | REV. F. J. GREWEN | True | SDCIal to The New N'uk Ttm. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/better-bee-pays-1140.html | Better Bee Pays $11.40 | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/no-subsidy.html | 'NO SUBSIDY' | True | DOROTHY SARA | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/harbor-incinerator-voted-by-l-i-town.html | HARBOR INCINERATOR VOTED BY L. I. TOWN | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/space-parley-pressed-britain-joins-u-s-in-urging-u-n-unit-meet-may.html | SPACE PARLEY PRESSED; Britain Joins U. S. in Urging U. N. Unit Meet May 6 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/savitt-bartzen-reach-final-holmberg-loses-in-straight-sets-tulane.html | Savitt, Bartzen Reach Final; HOLMBERG LOSES IN STRAIGHT SETS Tulane Senior Is Beaten by Savitt in Tennis at Houston -- Bartzen Ousts Ayala | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dr-commager-to-speak.html | Dr. Commager to Speak | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-missionary-and-the-houngan-the-cross-on-the-drum-by-hugh-b-cave.html | The Missionary and the Houngan; THE CROSS ON THE DRUM. By Hugh B. Cave. 333 pp. New York: Doubleday & Co. $3.95. | True | SELDEN RODMAN. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/singapore-vaccine-dwindles.html | Singapore Vaccine Dwindles | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/princeton-elects-2-vice-presidents.html | Princeton Elects 2 Vice Presidents | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/taiwan-sees-red-move-military-men-predict-a-new-crisis-over-islands.html | TAIWAN SEES RED MOVE; Military Men Predict a New Crisis Over Islands | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sunspot-activity-hits-a-new-peak.html | Sunspot Activity Hits a New Peak | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fullback-leaves-syracuse.html | Fullback Leaves Syracuse | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/austrians-confident.html | Austrians Confident | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/gain-for-the-singlelens-reflex.html | GAIN FOR THE SINGLE-LENS REFLEX | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/optimist-prams-allow-adults-to-help-smallfry-skippers-little.html | Optimist Prams Allow Adults to Help Small-Fry Skippers; Little Sailboats Are Having Quick Rise in Popularity Simple Craft Weigh Only 55 Pounds and Move Fast | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/buffalo-cleric-wins-union-label-award.html | Buffalo, Cleric Wins Union Label Award | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/british-cartoonists-have-fun-with-u-s-plans-to-catch-discoverer-in.html | BRITISH CARTOONISTS HAVE FUN WITH U. S. PLANS TO CATCH DISCOVERER IN MID-AIR | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fete-on-tuesday-to-aid-orphans-in-rifredi-italy-bal-baroque-at.html | Fete on Tuesday To Aid Orphans In Rifredi, Italy; Bal Baroque at Plaza Will Help Madonnina del Grappa Home | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/shuster-to-get-medal-fordham-will-honor-head-of-hunter-colleges.html | SHUSTER TO GET MEDAL; Fordham Will Honor Head of Hunter Colleges Tuesday | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/manhattan-nine-defeats-st-johns-and-ties-redmen-for-conference-lead.html | Manhattan Nine Defeats St. John's and Ties Redmen for Conference Lead; JASPERS 3 IN 4TH PACE 5-3 VICTORY Single Drives in Run and 2 More Score on Error by St. John's Outfielder | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/transcript-of-news-conference-announcing-appointment-of-herter.html | Transcript of News Conference Announcing Appointment of Herter | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/disguise-of-monk-aided-the-flight-member-of-tibetan-party-tells-of.html | DISGUISE OF MONK AIDED THE FLIGHT; Member of Tibetan Party Tells of Escape From Palace in Lhasa | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/one-as-twain.html | One As Twain | True | By Gilbert Millstein | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/world-chamber-in-meeting-here-washington-parley-first-in-u-s-since.html | WORLD CHAMBER IN MEETING HERE; Washington Parley First in U. S. Since 1931 WORLD CHAMBER IN MEETING HERE | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/iron-mining-center-emerging-in-canada.html | IRON MINING CENTER EMERGING IN CANADA | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hospital-on-l-i-to-raise-funds-at-fete-july-18-midsummer-night-ball.html | Hospital on L. I. To Raise Funds At Fete July 18; Midsummer Night Ball in Southampton Will Aid Institution There | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/water-shortage-feared-in-west-snow-survey-foreshadows-a-deficiency.html | WATER SHORTAGE FEARED IN WEST; Snow Survey Foreshadows a Deficiency of Moisture for Irrigation Use | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/right-to-modify-oil-contracts-stressed-at-arab-talks-in-cairo.html | Right to Modify Oil Contracts Stressed at Arab Talks in Cairo | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/maree-callahan-engaged-to-wed-ronald-farreli-t58-vermont-alumna-is-.html | Maree Callahan' Engaged to Wed Ronald Farreli; t'58 Vermont Alumna Is ,The Future Bride ou a Marine Veteran .-.' | True | Special to 'he New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ounce-of-prevention-intelligent-grouping-of-the-plants-avoids-some.html | OUNCE OF PREVENTION; Intelligent Grouping of the Plants Avoids Some Cultural Pitfalls | True | By Cynthia Westcott | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-rollsroyce-reported.html | New Rolls-Royce Reported | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/becker-beats-wilson.html | Becker Beats Wilson | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sarah-whittier-will-be-married-t0-r-b-adams-graduate-of-meredith-is.html | Sarah Whittier Will Be Married T0 R. B. Adams; Graduate of Meredith Is Fiancee of Veteran, a U. of P. Alumnus | True | Slecla! to The New York Times, | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/canoeing-on-new-jerseys-waterways.html | CANOEING ON NEW JERSEY'S WATERWAYS | True | By George Cable Wright | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/pigeon-again-lays-egg-on-girls-sill.html | PIGEON AGAIN LAYS EGG ON GIRL'S SILL | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rosanne-addeos-troth.html | Rosanne Addeo's Troth | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/science-notes-learning-process-linked-to-brains-electrical-flow.html | SCIENCE NOTES; Learning Process Linked to Brain's Electrical Flow | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-fig-tree.html | 'The Fig Tree' | True | NANCY WILSON ROSS | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/art-display-to-open-hudson-valley-annual-show-will-begin-on-may-3.html | ART DISPLAY TO OPEN; Hudson Valley Annual Show Will Begin on May 3 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sail-to-aid-junior-republic.html | Sail to Aid Junior Republic | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/two-hemlock-foes-armored-scales-can-be-controlled-with-properly.html | TWO HEMLOCK FOES; Armored Scales Can Be Controlled With Properly Timed Sprays | True | By Edward J. Duda | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/secretary-herter.html | Secretary Herter | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/areas-are-listed-in-birth-survey-3-nearby-towns-cited-in-study-of.html | AREAS ARE LISTED IN BIRTH SURVEY; 3 Near-by Towns Cited in Study of Natural Radiation and Abnormal Infants | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/playing-under-the-sun-and-the-moon.html | PLAYING UNDER THE SUN AND THE MOON | True | By Irving Sabloskyseoul. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ellen-rubacky-is-bride.html | Ellen Rubacky Is Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sisters-of-charity-mark-150th-year.html | SISTERS OF CHARITY MARK 150TH YEAR | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/cyanamid-strengthens-plastic.html | Cyanamid Strengthens Plastic | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/funddrive-chairman-is-named-by-wellesley.html | Fund-Drive Chairman Is Named by Wellesley | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rare-rice-beats-nimmer-in-29500-chesapeake-stakes-at-laurel.html | Rare Rice Beats Nimmer in $29,500 Chesapeake Stakes at Laurel; CULHONE'S MOUNT PAYS $5.20 FOR $2 Rare Rice First by Length and a Half at Laurel -- Bonzo Finishes Third | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/a-lesson-for-tajal-the-elephant-that-galumphed-by-nanda-ward.html | A Lesson for Tajal; THE ELEPHANT THAT GALUMPHED. By Nanda Ward. Illustrated by Bob Haynes. 40 pp. New York: Ariel Books -- Farrar, Straus & Cudahy. $2.75. For Ages 4 to 8. | True | OLGA HOYT. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/neptune-bowlers-set-mark.html | Neptune Bowlers Set Mark | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-rationalist-lost-to-the-romantic-the-portrait-of-zelide-by.html | The Rationalist Lost to the Romantic; THE PORTRAIT OF ZELIDE. By Geoffrey Scott. With an introduction by George Dangerfield. 226 pp. New York: Charles Scribner's Sons. $3.50. Rationalist and Romantic | True | By Francis Steegmuller | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/blind-pianist-gives-debut-recital-here.html | BLIND PIANIST GIVES DEBUT RECITAL HERE | True | HAROLD C. SCHONBERG. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/anne-s-cooper-1953-debutante-becomes-bride-u-ou-p-alumna-wed-ini.html | Anne S. Cooper, 1953 Debutante, Becomes Bride; U. ou P. Alumna Wed ini Bryn Mawr to Philip Nessen Kniskem | True | .pc, clal to The NW York Tim_-3. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/irobert-larsen-lawyer-to-wed-mary-matheson-aide-of-firm-here-and-an.html | IRobert Larsen, Lawyer, to Wed Mary Matheson; Aide of Firm Here and an Interior Designer Become Engaged | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hussein-departs-for-london-visit-mayor-bids-jordans-king-hello-and.html | HUSSEIN DEPARTS FOR LONDON VISIT; Mayor Bids Jordan's King Hello and Good-By as Monarch Leaves U.S. | True | By Murray Illson | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/penn-downs-yale-9-5.html | Penn Downs Yale, 9 -5 | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/a-talk-wid-dooley-right.html | A Talk Wid Dooley, Right? | True | By Gordon Cotler | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/big-star-in-small-town.html | BIG STAR IN SMALL TOWN | True | By Barney Leffertsboiling Springs, Pa. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/illinois-test.html | ILLINOIS TEST | True | RUSSELL E. SINGER | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/laughter-from-tears-the-little-disturbances-of-man-by-grace-paley.html | Laughter From Tears; THE LITTLE DISTURBANCES OF MAN. By Grace Paley. 189 pp. New York: Doubleday & Co. $3.50. | True | PATRICIA MACMANUS. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/child-to-mrs-smithers-jr.html | Child to Mrs. Smithers Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/they-survived-the-silver-sword-by-ian-serraillier-illustrated-by-c.html | They Survived; THE SILVER SWORD. By Ian Serraillier. Illustrated by C. Walter Hodges. 187 pp. New York: Criterion Books. $3.50. For Ages 10 to 14. | True | ELIZABETH MINOT GRAVES. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/navy-crew-takes-lightweight-cup-middie-150-pounders-defeat-penn-in.html | NAVY CREW TAKES LIGHTWEIGHT CUP; Middie 150 Pounders Defeat Penn in Callow Test for Fourth Straight Year | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/col-hugo-d-selton-i-army-man-56-years.html | COL. HUGO D. SELTON, I ARMY MAN 56 YEARS! | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nyac-fordham-score-in-rowing-winged-foot-takes-senior-14mile-dash.html | N.Y.A.C., FORDHAM SCORE IN ROWING; Winged Foot Takes Senior 1/4-Mile Dash -- Rams First in 2,000-Meter Race | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/accord-is-reached-at-allischalmers.html | ACCORD IS REACHED AT ALLIS-CHALMERS | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/theobald-favors-school-pay-study-suggests-putting-problem-of.html | THEOBALD FAVORS SCHOOL PAY STUDY; Suggests Putting Problem of Teachers to Impartial Committee of Citizens | True | By Gene Currivan | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/we-are-all-liberals-now.html | 'WE ARE ALL LIBERALS NOW | True | By Chester Bowles | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/harriet-inez-hair-will-be-married-to-david-strain-teacher-alumna-of.html | Harriet Inez Hair Will Be Married To David Strain; Teacher, Alumna of Mt. Holyoke, Is Betrothed to a Law Student | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/soviet-puts-out-hebrew-volume-boston-scholar-writes-and-gets-copy.html | SOVIET PUTS OUT HEBREW VOLUME; Boston Scholar Writes and Gets Copy of Prayerbook, First Printed Since '17 | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/treasure-chest-book-design.html | Treasure Chest; Book Design | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nixon-hailed-on-coast-california-gop-cheers-call-for-his-nomination.html | NIXON HAILED ON COAST; California G.O.P. Cheers Call for His Nomination in '60 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/governor-denies-monaghan-ouster.html | GOVERNOR DENIES MONAGHAN OUSTER | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mary-kilkenny-wed-to-gerard-mandry.html | Mary Kilkenny Wed To Gerard Mandry | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/catholic-alumnae-set-lete.html | Catholic Alumnae Set lete | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nicaraguan-rebels-raided.html | Nicaraguan 'Rebels' Raided | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fitzpatdcklucarelli.html | Fitzpatdck Lucarelli | True | Special to Tile New York Tlm... | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hugh-burgsss-reed-2d.html | HUGH BURGESS REED 2D | True | -DP-'.'.) In The Nw Nor Tlplr.c. I | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/liner-for-great-lakes-trade-will-make-maiden-trip.html | Liner for Great Lakes Trade Will Make Maiden Trip | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/missedith-ham-and-pal-jonas-to-wed-in-juie-fiancee-of-a-fomer-i.html | MissEdith Ham And Pal jonas To Wed in Ju1e; Fiancee of a 'Fo'mer I Student in Budapest | True | Special to The New' York Tim..r. .. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/norway-is-relieved.html | Norway Is Relieved | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/walker-francis.html | Walker -- Francis | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/cancos-research-gets-big-results-economic-and-social-studies-are.html | CANCO'S RESEARCH GETS BIG RESULTS; Economic and Social Studies Are Tools -- A Salesman Suggested the Beer Can | True | By John J. Abele | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/army-trips-princeton-32.html | Army Trips Princeton, 3-2 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/haitian-cabinet-shift-seen.html | Haitian Cabinet Shift Seen | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mrs-derrill-trenholm.html | MRS. DERRILL TRENHOLM | True | : .pec 1 to The New York Tim., | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/in-the-balance-loss-of-mannes-college-of-music-would-be-a-disaster.html | IN THE BALANCE; Loss of Mannes College of Music Would Be a Disaster to the Community | True | By Howard Taubman | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/son-to-the-gerald-schines.html | Son to the Gerald Schines | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/widest-wideangle-covers-100-camera-takes-seven-shots-on-120.html | WIDEST WIDE-ANGLE COVERS 100; Camera Takes Seven Shots on 120 Rollfilm And Sets a Record | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/harvard-150s-first-cornell-and-m-i-t-beaten-in-lightweight-rowing.html | HARVARD 150'S FIRST; Cornell and M. I. T. Beaten in Lightweight Rowing Races | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/susan-schemaille-to-wed.html | Susan Schemaille to. Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/brown-sinks-navy-4-1.html | Brown Sinks Navy, 4 -1 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/janneys-horse-wins-mainstay-takes-pointtopoint-race-fluctuate-is.html | JANNEY'S HORSE WINS; Mainstay Takes Point-to-Point Race -- Fluctuate Is Next | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/slum-units-down-in-u-s-not-here-surveys-by-census-shown-for-1950.html | SLUM UNITS DOWN IN U. S., NOT HERE; Surveys by Census Shown for 1950 and 1956 -- Some Gain in N.Y. Area Details | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lucy-g-burwell-e-b-meade-jr-will-bemarried-ashland-ky-girl-is.html | LUCy G. Burwell, E.B. Meade Jr. Will BeMarried; Ashland, Ky., Girl Is Fiancee'ou Richmond?. ... ' mvestment Aide ?. . | True | Slcial to The New 'York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/britain-on-daylight-saving.html | Britain on Daylight Saving | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/102carat-diamond-auctioned.html | 102-Carat Diamond Auctioned | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/civic-association-fills-post.html | Civic Association Fills Post | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/examples-for-asians.html | EXAMPLES FOR ASIANS | True | E. L. PATTULLO | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/circulation-men-meet.html | Circulation Men Meet | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/physicist-argues-landdrift-idea-briton-reiterates-his-belief-that.html | PHYSICIST ARGUES LAND-DRIFT IDEA; Briton Reiterates His Belief That Continents Once Were a Solid Mass | True | By Walter Sullivan | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/virginia-integration-splits-state-leaders-almonds-turn-toward.html | VIRGINIA INTEGRATION SPLITS STATE LEADERS; Almond's Turn Toward Moderation Heightens Friction With Byrd | True | By Homer Bigartspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lake-carriers-elect-spencer-again-heads-group-3-more-concerns-join.html | LAKE CARRIERS ELECT; Spencer Again Heads Group — 3 More Concerns Join | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/brown-fans-12-men.html | Brown Fans 12 Men | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/authors-query.html | Author's Query | True | WILLIAM A. BALES, | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/camera-cruises-and-other-events-photographic-activities-on-land-and.html | CAMERA CRUISES AND OTHER EVENTS; Photographic Activities On Land and Water -- Best News Shots | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/two-views-on-the-summit.html | TWO VIEWS ON THE SUMMIT | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/business-notes.html | BUSINESS NOTES | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-world.html | THE WORLD | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/admirals-of-the-ice.html | Admirals of the Ice | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/10000-years-of-history-in-georgia.html | 10,000 YEARS OF HISTORY IN GEORGIA | True | By Rick Krepela | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-kidnapped-lama.html | The 'Kidnapped' Lama | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-hero-was-man-endurance-shackletons-incredible-voyage-by-alfred.html | The Hero Was Man; ENDURANCE; Shackleton's Incredible Voyage. By Alfred Lansing. Illustrated. 282 pp. New York: McGraw-Hill Book Company. $5. | True | By Walter Sullivan | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-course-at-cornell-study-of-brain-mechanisms-to-start-years.html | NEW COURSE AT CORNELL; Study of Brain Mechanisms to Start Year's Trial in Fall | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sports-of-the-times-a-solid-sender.html | Sports of The Times; A Solid Sender | True | By Arthur Daley | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/jane-donahue-betrothed.html | Jane Donahue Betrothed | True | Soœtal to The I'eW York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dorothy-h-spence-fiancee-of-officer.html | Dorothy H. Spence Fiancee of Officer | True | Special to The New York Times | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ohio-legislature-acts.html | Ohio Legislature Acts | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/liberty-carnival-in-cuba-island-beckons-tourists-with-gay-events.html | 'LIBERTY CARNIVAL' IN CUBA; Island Beckons Tourists With Gay Events Through May 3 | True | By R. Hart Phillips | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/n-y-a-c-team-beaten-illinois-a-c-wins-117-and-gains-water-polo.html | N. Y. A. C. TEAM BEATEN; Illinois A. C. Wins, 11-7, and Gains Water Polo Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/two-weeks-in-a-car-two-weeks-for-a-family-tour.html | TWO WEEKS IN A CAR; TWO WEEKS FOR A FAMILY TOUR | True | By Murray Falkin | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/doing-what-comes-naturally-with-dillman-dedication-is-keynote-of.html | DOING WHAT COMES NATURALLY WITH DILLMAN; Dedication Is Keynote of the Acting Career of a Star in 'Compulsion' | True | By Lawrence J. Quirk | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/indians-overwhelm-athletics-indians-get-16-hits.html | Indians Overwhelm Athletics; Indians Get 16 Hits | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/l-i-aboretum-to-open.html | L. I. Aboretum to Open | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/meeting-slated-for-final-plans-on-fete-april-29-grosvenor-house.html | Meeting Slated For Final Plans On Fete April 29; Grosvenor House Aides Will Discuss 'Destry' Benefit Tomorrow | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/poll-finds-support-for-u-s-use-of-u-n.html | POLL FINDS SUPPORT FOR U. S. USE OF U. N. | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mary-alice-sheridan-wed.html | Mary Alice Sheridan Wed | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/stateless-talks-end-in-a-failure-40-nations-unable-to-reach.html | STATELESS TALKS END IN A FAILURE; 40 Nations Unable to Reach Compromise After Parley of 4 Weeks in Geneva | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mary-obrien-is-bride-of-marine-lieutenant.html | Mary O'Brien Is Bride Of Marine Lieutenant | True | ...ueeal To The ' -w York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mrs-t-j-walsh-has-son.html | Mrs, T. J. Walsh Has Son[ | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/children-need-exposure-to-good-music.html | CHILDREN NEED EXPOSURE TO GOOD MUSIC | True | H. M. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sylvia-l-teele-vassar-alumna-bay-state-bride-married-in-concord-to.html | Sylvia L. Teele, Vassar Alumna, Bay State Bride; Married in Concord to! Lieut. Donald Henri Harper 3d of Navy, | True | Suedal to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/crawshaw-betters-record-in-javelin-crawshaw-sets-javelin-record.html | Crawshaw Betters Record in Javelin; CRAWSHAW SETS JAVELIN RECORD | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-brenda-bench-is-married-here-vassar-alumna-wed-to-ralph-wood.html | Miss Brenda Bench Is Married Here; Vassar Alumna Wed to Ralph Wood Jennings 2d | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/federal-issues-squeezed-treasury-feels-money-squeeze.html | Federal Issues Squeezed; TREASURY FEELS MONEY SQUEEZE | True | By John S. Tompkins | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/de-gaulle-evokes-enigma-on-peace.html | DE GAULLE EVOKES ENIGMA ON 'PEACE' | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/margaret-l-moeller-married-to-u-s-aide.html | Margaret L. Moeller Married to U. S. Aide | True | Special Io The New York TIme. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/townsendgatlin.html | TownsendGatlin | True | special Io The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/when-art-meets-science.html | When Art Meets Science | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-ocean-flights-set-seaboard-adding-to-atlantic-mail-and-cargo.html | NEW OCEAN FLIGHTS SET; Seaboard Adding to Atlantic Mail and Cargo Service | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/smoke-routs-hotel-tenants.html | Smoke Routs Hotel Tenants | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rhodes-student-ban-on-marriage-eased.html | RHODES STUDENT BAN ON MARRIAGE EASED | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/eight-stages-in-secretary-dulles-career-as-seen-by-cartoonists.html | EIGHT STAGES IN SECRETARY DULLES' CAREER AS SEEN BY CARTOONISTS | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/italians-disarm-2ton-bomb.html | Italians Disarm 2-Ton Bomb | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/a-few-words-to-the-wise-a-dictionary-of-american-proverbs-and.html | A Few Words to the Wise; A DICTIONARY OF AMERICAN PROVERBS AND PROVERBIAL PHRASES, 1820-1880. By Archer Taylor and Bartlett Jere Whiting 418 pp. Cambridge: The Belknap Press of Harvard University Press. $9.50. A Few Words To The Wise | True | By Horace Reynolds | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/surgeon-fiance-of-isabel-flood-nuptials-june-20-dr-george-obreshkow.html | Surgeon Fiance Of Isabel Flood; Nuptials June 20; Dr. George Obreshkow and Alumna of Finch Engaged to Marry | True | S1,2l&l to T'Ae New York "r'lmeL | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/alaska-session-acts-on-cabinet-first-state-legislature-ends-81day.html | ALASKA SESSION ACTS ON CABINET; First State Legislature Ends 81-Day Deliberation by Confirming 4 Aides | True | Special to The New York Times | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nazi-seized-after-long-search.html | Nazi Seized After Long Search | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sarah-landers-becomes-bride-of-e-b-buffum-pennsylvania-alumna-wed.html | Sarah Landers Becomes Bride Of E. B. Buffum; Pennsylvania Alumna Wed in Philadelphia to Graduate of Yale | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/pro-trio-victor-104-beats-squadron-a-amateurs-in-benefit-match.html | PRO TRIO VICTOR, 10-4; Beats Squadron A Amateurs in Benefit Match | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/first-into-space.html | FIRST INTO SPACE | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dalai-lama-says-red-china-broke-every-promise-issues-statement.html | DALAI LAMA SAYS RED CHINA BROKE EVERY PROMISE; Issues Statement Detailing Repression of Tibetans, Especially After 1955 DALAI LAMA SAYS REDS BROKE PACT | True | By Elie Abelspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/san-antonio-still-retains-a-touch-of-spain.html | SAN ANTONIO STILL RETAINS A TOUCH OF SPAIN | True | By Beatrice Levin | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/u-s-space-program-moves-to-new-phase-second-generation-experiments.html | U. S. SPACE PROGRAM MOVES TO NEW PHASE; 'Second Generation' Experiments Follow Initial Explorations | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-week-in-finance-flurries-in-drugs-and-whenissued-stocks-push.html | The Week in Finance; Flurries in Drugs and When-Issued Stocks Push Market to New Highs | True | By John G. Forrest | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-16mm-movie-scene.html | THE 16MM. MOVIE SCENE | True | By Howard Thompson | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/moorewilder.html | Moore--Wilder | True | Special to Th New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/inspecting-moscow-mostly-without-a-guide.html | INSPECTING MOSCOW MOSTLY WITHOUT A GUIDE | True | By Tobia Frankel | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-nancy-alvis-jackman-engaged-to-richard-l-zorn.html | Miss Nancy Alvis Jackman Engaged to Richard L Zorn | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bonn-suggests-food-reserves.html | Bonn Suggests Food Reserves | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/democrats-head-west-in-60-race-humphrey-opens-5state-swing-to.html | DEMOCRATS HEAD WEST IN '60 RACE; Humphrey Opens 5-State Swing to Offset Gains of Kennedy in the Area | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/facelifting-old-rooms.html | Face-Lifting Old Rooms | True | By Cynthia Kellogg | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/majorca-spains-beehive-of-world-tourism.html | MAJORCA -- SPAIN'S BEEHIVE OF WORLD TOURISM | True | By Benjamin Welles | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/american-opera-in-crescendo.html | American Opera In Crescendo | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/institutions-feel-the-pinch-stringent-credit-pinches-bankers.html | Institutions Feel the Pinch; STRINGENT CREDIT PINCHES BANKERS | True | By Albert L. Kraus | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/policies-and-personalities.html | Policies and Personalities | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-world-scene-in-the-words-of-john-foster-dulles.html | THE WORLD SCENE -- IN THE WORDS OF JOHN FOSTER DULLES | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/advertising-issues-confronting-4a-parley-lower-profits-and-higher.html | Advertising Issues Confronting 4-A Parley; Lower Profits and Higher Taxes Top List Wilson to Take Up Threat of New Federal Curbs | True | By Carl Spielvogel | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lucile-clendinning-wed-to-j-b-dawson.html | Lucile Clendinning Wed to J. B. Dawson | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/text-of-statement-issued-by-dalai-lama.html | Text of Statement Issued by Dalai Lama | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-merchants-view-on-the-coincidence-of-spring-season-with-signs.html | The Merchant's View; On the Coincidence of Spring Season With Signs of Vigor in the Economy | True | By Herbert Koshetz | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/20-harness-racers-die-in-ontario-stable-fire.html | 20 Harness Racers Die In Ontario Stable Fire | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mrs-eisenhower-in-capital.html | Mrs. Eisenhower in Capital | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rebellion-fades-on-the-left-bank-expatria-is-not-what-it-was-some.html | Rebellion Fades on the Left Bank; 'Expatria' is not what it was. Some of the impulses that produced the legend of the Twenties are there, but little of the spirit of intellectual revolt or the creative urge. Rebellion Fades On Left Bank | True | By P. E. Schneiderparis. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/physician-to-marry.html | Physician to Marry | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/prize-goes-to-dr-king-his-book-wins-award-as-best-of-year-on-race.html | PRIZE GOES TO DR. KING; His Book Wins Award as Best of Year on Race Relations | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/u-n-unit-to-act-on-news-freedom-declaration-backed-by-us-expected.html | U. N. UNIT TO ACT ON NEWS FREEDOM; Declaration Backed by U.S. Expected to Come Up in Mexico City Tomorrow | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-dance-man-leaps-to-the-top-broadway-is-witnessing-a-new.html | The Dance Man Leaps to the Top; Broadway is witnessing a new phenomenon: young men who once staged only the dances of a musical comedy are now running the whole show, as directors. The Dance Man Leaps to the Top | True | By Emily Coleman | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dance-may-16-to-aid-hospital-in-white-plains-fete-in-scarborough-is.html | Dance May 16 To Aid Hospital In White Plains; Fete in Scarborough Is Planned by Women's Group of Institution | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/cruising-by-rented-yacht-in-the-caribbean.html | CRUISING BY RENTED YACHT IN THE CARIBBEAN | True | BY James H. McCormick and Harry P. Carruth, Jr. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/donovan-regan.html | Donovan -- Regan | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/gold-medal-to-celler-brooklyn-representative-gets-jewish-veterans.html | GOLD MEDAL TO CELLER; Brooklyn Representative Gets Jewish Veterans' Award | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lorraine-anne-dupont-betrothed-to-a-student.html | Lorraine Anne DuPont Betrothed to a Student | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/by-hy-scores-at-lincoln.html | By Hy Scores at Lincoln | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/perhaps-never-before-has-the-term-been-so-widely-used-to-encompass.html | Perhaps never before has the term been so widely used, to encompass so many meanings. Here, liberals of both parties tell what it means to them; 'AN INGREDIENT IN BOTH PARTIES' | True | By Jacob K. Javits | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/iraqi-session-assails-cairo.html | Iraqi Session Assails Cairo | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-oil-scandal-looms-in-mexico-false-tank-affair-in-state-industry.html | NEW OIL SCANDAL LOOMS IN MEXICO; 'False Tank' Affair in State Industry Stirs Interest as Ingenious Theft | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LAWRENCE A. W!ENER. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/discoverer-ii-given-only-35-more-days.html | DISCOVERER II GIVEN ONLY 3-5 MORE DAYS | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/notes-for-and-of-innocents-abroad-more-caviar-by-art-buchwald-212.html | Notes for, and of, Innocents Abroad; MORE CAVIAR. By Art Buchwald. 212 pp. New York: Harper & Bros. $3.50. | True | By Ben Crisler | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/durocher-makes-report.html | Durocher Makes Report | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/thomas-rossbottom-85dies-retired-officer-of-panama-line.html | Thomas Rossbottom, 85,.Dies; Retired Officer of Panama Line | True | pecial to The New York 'Pime, | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/japan-weighs-new-bid-to-reds.html | Japan Weighs New Bid to Reds | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/president-names-herter-as-successor-to-dulles-delay-explained.html | PRESIDENT NAMES HERTER AS SUCCESSOR TO DULLES; DELAY EXPLAINED Eisenhower Awaited Report by Doctors on Health Check HERTER IS NAMED FOR DULLES POST | True | By Felix Belair Jr.special To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/income-tax-collectors-usually-get-their-man-millions-of-returns.html | INCOME TAX COLLECTORS USUALLY GET THEIR MAN; Millions of Returns Will Be Examined to Weed Out Delinquent Citizens | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/asia-deeply-stirred-by-tibet-repression-peiping-status-hurt-but.html | ASIA DEEPLY STIRRED BY TIBET REPRESSION; Peiping Status Hurt but Neutralist Policies Are Unlikely to Change | True | By Tillman Durdinspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/change-is-the-law-of-society.html | 'CHANGE IS THE LAW OF SOCIETY' | True | By Hubert H. Humphrey | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/philadelphia-unit-makes-film-awards.html | PHILADELPHIA UNIT MAKES FILM AWARDS | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/pope-names-titular-bishop.html | Pope Names Titular Bishop | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mcann-tulsa-keeps-national-mat-title.html | M'CANN, TULSA, KEEPS NATIONAL MAT TITLE | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/african-nationalism.html | AFRICAN NATIONALISM | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/major-stride.html | "MAJOR STRIDE" | True | WILLIAM J. GOTTLIEB | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dartmouth-downs-princeton-in-rugby.html | DARTMOUTH DOWNS PRINCETON IN RUGBY | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/asepsis-spreads-to-host-of-items-value-of-products-treated-in-1958.html | ASEPSIS SPREADS TO HOST OF ITEMS; Value of Products Treated in 1958 Put at a Billion -- List Grows Steadily | True | By Alexander R. Hammer | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/native-charmers.html | Native Charmers | True | By Patricia Peterson | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ceylon-denies-tibetan-move.html | Ceylon Denies Tibetan Move | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sports-book-list-issued-by-library.html | SPORTS BOOK LIST ISSUED BY LIBRARY | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/so-california-takes-track.html | So. California Takes Track | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/college-names-acting-head.html | College Names Acting Head | True | Special to The New York Time. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/loft-district-still-a-tinder-box-the-worst-fire-hazard-in-city-loft.html | Loft District Still a Tinder Box, The Worst Fire Hazard in City; LOFTS STILL FOUND MAJOR FIRE PERIL | True | By Robert Alden | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/barbara-hunter-is-future-bride-of-hugh-foster-become-affianced.html | Barbara Hunter Is Future Bride Of Hugh Foster; Become Affianced | True | Soeeìal to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/put-and-call-chief-reelected.html | Put and Call Chief Re-elected | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/jersey-primary-slated-tuesday-little-public-interest-noted-in.html | JERSEY PRIMARY SLATED TUESDAY; Little Public Interest Noted in Contests Over State -- Leaderships at Stake | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/british-worried-on-civil-aviation-fear-possible-air-unity-on.html | BRITISH WORRIED ON CIVIL AVIATION; Fear Possible Air Unity on Continent and Chance U.S. Will Deny Asian Route | True | By Walter H. Waggonerspecial To the New York Times | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/colby-names-administrator.html | Colby Names Administrator | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tigers-vanquish-white-sox-for-first-victory-hoeft-is-credited-with.html | Tigers Vanquish White Sox for First Victory;; HOEFT IS CREDITED WITH 5-2 TRIUMPH But He Needs Morgan's Help in 7th Against Chicago -- Indians in Front, 13-4 | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/peiping-is-caustic.html | Peiping Is Caustic | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/son-to-the-harold-loews.html | Son to the Harold Loews | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/judith-franklin-baltimore-bride-attended-by-7-former-sweet-briar.html | Judith Franklin Baltimore Bride; Attended by 7; Former Sweet Briar Student Married to William B. Campbell | True | Soccial to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dramatic-plants-tall-daturas-provide-midsummer-accents.html | DRAMATIC PLANTS; Tall Daturas Provide Midsummer Accents | True | By Molly Price | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tv-to-brief-irish-pilots.html | TV to Brief Irish Pilots | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/big-tire-testing-track-slated.html | Big Tire Testing Track Slated | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/need-for-music.html | 'NEED FOR MUSIC' | True | ROBERTA PETERS | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-annie-l-pomeroyi.html | MISS ANNIE L POMEROYi | True | Erect=_.l The Ne,' Nok Tme.. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/japanese-movies-focus-on-past-and-present.html | JAPANESE MOVIES FOCUS ON PAST AND PRESENT | True | By Ray Falktokyo. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/idea-prospector-hits-red-pay-dirt-just-scratched-surface-of.html | IDEA PROSPECTOR HITS RED PAY DIRT; Just 'Scratched Surface' of Technological Advances of Soviet, Rand Says | True | By John Sibley | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/norton-ties-record-in-100meter-dash.html | NORTON TIES RECORD IN 100-METER DASH | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sudsy-raisin.html | SUDSY "RAISIN" | True | W. GORDON MAUERMANN. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-sheppard-is-future-bride-of-bruce-ward-senior-at-syracuse-and-.html | Miss Sheppard Is Future Bride Of Bruce Ward; Senior at Syracuse and Son of Staff Member There Are Engaged . | True | Special to The lew York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/behras-ferrari-first-at-aintree-frenchman-has-average-of-887-mph-in.html | BEHRA'S FERRARI FIRST AT AINTREE; Frenchman Has Average of 88.7 M.P.H. in 200-Mile Race -- Brooks Second BEHRA'S FERRARI WINS AT AINTREE | True | By Robert Daleyspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-york-the-dual-life-of-rocky-and-rockefeller.html | New York; The Dual Life of Rocky And Rockefeller | True | By James Reston | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bimstein-is-appointed-johanssons-trainer.html | Bimstein Is Appointed Johansson's Trainer | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/collyer-wins-award-alumni-of-horace-mann-school-honor-tv.html | COLLYER WINS AWARD; Alumni of Horace Mann School Honor TV Personality | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tokyo-magazine-conyeys-sounds-page-printed-with-special-ink-gives.html | TOKYO MAGAZINE CONYEYS SOUNDS; Page Printed With Special Ink Gives Audible Effects -- Newspaper Use Seen | True | By Robert Trumbullspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/barbara-plager-richard-maslow-engaged-to-wed-teacher-here-fiancee.html | Barbara Plager, Richard Maslow Engaged to Wed; Teacher Here Fiancee of N. Y. U. Alumnus -- Nuptials on Aug. 16 | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/thruway-delays-trailer-decision-test-of-doublerig-trucks.html | THRUWAY DELAYS TRAILER DECISION; Test of Double-Rig Trucks 'Encouraging' but Summer Effects Will Be Studied | True | By Bernard Stengren | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/43-pennies-withdrawn-zinc-recovered-from-coins-ordered-melted-down.html | '43 PENNIES WITHDRAWN; Zinc Recovered From Coins Ordered Melted Down | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tibetan-support-seen.html | Tibetan Support Seen | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/world-courts-role-is-sharply-limited-u-s-reservation-is-among-many.html | WORLD COURT'S ROLE IS SHARPLY LIMITED; U. S. Reservation Is Among Many Placed on Its Jurisdiction By Nations of World NEW PROPOSAL BY NIXON | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/patricia-ann-weekes-bride-of-r-f-mascari.html | Patricia Ann Weekes Bride of R. F. Mascari | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/victorias-rock-gardens-reach-peak-bloom.html | VICTORIA'S ROCK GARDENS REACH PEAK BLOOM | True | By Sonya Loftness Evans | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/levine-liebeskind.html | Levine -- Liebeskind | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/adolph-f-borg.html | ADOLPH F. BORG | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/smythe-pitt-victor-gains-ncaa-heavyweight-weightlifting-title.html | SMYTHE, PITT, VICTOR; Gains N.C.A.A. Heavyweight Weight-Lifting Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fordham-beats-n-y-u.html | Fordham Beats N. Y. U. | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/weary-transfer-agents-open-another-show-stockholder-meeting-sends.html | Weary Transfer Agents Open Another Show; Stockholder Meeting Sends 'em Packing for National Tour General Phone Meeting Takes Transfer Agents Across Nation | True | By Gene Smith | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/kent-crews-in-front.html | Kent Crews in Front | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/first-structure-at-rutgers-is-150-administrative-center-once-entire.html | FIRST STRUCTURE AT RUTGERS IS 150; Administrative Center, Once Entire School, Will Mark Anniversary April 27 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/who-but-the-pilot-can-fly-it.html | 'WHO BUT THE PILOT CAN FLY IT'? | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/julie-ann-colety-wed-to-john-walter-maisch.html | Julie Ann Colety Wed To John Walter Maisch | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/foundations-and-their-funds.html | Foundations and Their Funds | True | JOHN F. KANE | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rome-sees-continuity.html | Rome Sees Continuity | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tvradio-notes-red-skelton-gets-the-green-light-for-another-season.html | TV-RADIO NOTES; Red Skelton Gets the Green Light For Another Season -- Items | True | By Val Adams | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/macmillan-bars-an-appeasement-of-soviet-in-talk-sees-a-summit.html | MACMILLAN BARS AN APPEASEMENT OF SOVIET IN TALK; Sees a Summit Conference as Beginning of Series to Settle Issues Gradually MACMILLAN BARS APPEASING MOVES | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/elizabeth-dub-taylgr-married-to-lieutenant1.html | Elizabeth DuB. Taylgr ! Married to Lieutenant1 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/wentzelbrassngton.html | Wentzel--Brass/ngton | True | SlCial to Tha New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/g-l-1vIagruders-have-son-cpeclal-io-the-new-york-times-.html | G. L. 1VIagruders Have Son cpeclal Io The New York Times ! | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/state-the-departments-scope-it-operates-a-vast-global-network.html | STATE: THE DEPARTMENT'S SCOPE; It Operates a Vast Global Network | True | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/corinne-chubb-is-married-in-jersey-wed-in-gladstone-church-to.html | Corinne Chubb Is Married in Jersey; Wed in Gladstone Church to Warren. Zimmermann | True | Special to The ,bow York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bars-call-for-court-curb-scored-by-liberties-union-bars-unit-scored.html | Bar's Call for Court Curb Scored by Liberties Union; BAR'S UNIT SCORED OVER COURT CURB | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fairfield-is-calm-on-school-taxes-most-towns-vote-funds-for.html | FAIRFIELD IS CALM ON SCHOOL TAXES; Most Towns Vote Funds for Operation and Buildings With Little Protest | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/c-c-n-y-routs-brooklyn.html | C. C. N. Y. Routs Brooklyn | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nixon-encourages-policy.html | Nixon Encourages Policy | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/democracy-in-africa-as-nkrumah-sees-it-he-tightens-his-control-of.html | DEMOCRACY IN AFRICA AS NKRUMAH SEES IT; He Tightens His Control of Ghana By Restricting the Opposition | True | By Thomas F. Bradyspecial To the New York Times.accra, Ghana. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/eliza-s-stevens-is-future-bride-i-ofj-p-jackman-graduates-o-sweet.html | Eliza S. Stevens :;Is Future Bride i , OfJ, P. Jackman; .' . .. , Graduates o[ Sweet Briar and Missouri Will Marry May 9 | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-process-due-in-jersey-prints-method-said-to-give-color-fastness.html | NEW PROCESS DUE IN JERSEY PRINTS; Method Said to Give Color Fastness, Improve 'Hand' NEW PROCESS DUE IN JERSEY PRINTS | True | By William M. Freeman | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hitler-a-portrait-in-retrospect-the-fuehrer-who-would-be-70.html | Hitler: A Portrait in Retrospect; The Fuehrer, who would be 70 tomorrow, is seen as a master of the art of projecting power, a genius of evil who cast a spell over the rich and powerful as well as the mob. Hitler: Portrait in Retrospect | True | By Telford Taylor | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/oanne-e-gallagher-fiance_ee-of-s____ttudent.html | !Joanne E. Gallagher Fiance_ee of S____ttudent | True | Slecial to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/too-bad-youre-tied-on-son.html | 'TOO BAD YOU'RE TIED ON, SON' | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fishing-records-set-more-anglers-more-catches-mark-connecticut.html | FISHING RECORDS SET; More Anglers, More Catches Mark Connecticut Opener | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bonn-endorses-choice.html | Bonn Endorses Choice | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/education-in-review-graduate-schools-concerned-by-failure-to.html | EDUCATION IN REVIEW; Graduate Schools Concerned by Failure To Produce Enough Ph.D.'s Yearly | True | By Loren B. Pope | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/kochneal.html | Koch--Neal | True | Special to The New York TIme. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/student-vacations-abroad-mass-movement-of-young-tourists-may-reach.html | STUDENT VACATIONS ABROAD; Mass Movement of Young Tourists May Reach New Heights As More Ship Charters Provide More Space STUDENT TOURS ABROAD | True | By Leonard Buder | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/7-unbeat-poets-vie-at-holyoke-unangry-and-unbohemlan-they-read.html | 7 'UNBEAT' POETS VIE AT HOLYOKE; Unangry and Unbohemlan They Read Their Works In College Contest | | By Gay Talesespecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rutgers-oarsmens-tremendous-closing-drive-defeats-columbia-on.html | Rutgers Oarsmen's Tremendous Closing Drive Defeats Columbia on Raritan; SCARLET SUBDUES LIONS BY 4 FEET Swerving of Columbia Crew at Second Curve Sets Up Victory for Rutgers | | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rev-richard-murphy-.html | REV, RICHARD MURPHY ! | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/patricia-a-sweeney-is-prospective-bride.html | Patricia A. Sweeney Is Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/major-sports-news.html | Major Sports News | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/robbi-hochhauser-to-wed.html | Robbi Hochhauser to Wed | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/university-of-kansas-team-captures-four-events-in-own-relays-macy.html | University of Kansas Team Captures Four Events in Own Relays; MACY SETS RECORD FOR TWO-MILE RUN Houston Ace Timed in 8:59.2 -- Alley Hurls Javelin 254 Feet in Kansas Relays | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/television-plugs-subtle-and-otherwise.html | TELEVISION 'PLUGS' -- SUBTLE AND OTHERWISE | | By John Corry | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fete-may-20-to-aid-heart-center-on-li.html | Fete May 20 to Aid Heart Center on L.I. | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/wildlife-official-named.html | Wildlife Official Named | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lima-widens-arrests-alleges-striking-bank-clerk-leaders-are.html | LIMA WIDENS ARRESTS; Alleges Striking Bank Clerk Leaders Are Agitators | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/good-as-new-mark-twain-is-still-a-lively-performer.html | GOOD AS NEW; Mark Twain Is Still A Lively Performer | True | By Brooks Atkinson | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hartford-pushes-huge-roads-plan-346000000-bond-issue-nears-state.html | HARTFORD PUSHES HUGE ROADS PLAN; $346,000,000 Bond Issue Nears State Approval -- Bridge Tolls a Target | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/warm-weather-aids-cotton-suits-resident-buyers-also-note-demand-for.html | WARM WEATHER AIDS COTTON SUITS; Resident Buyers Also Note Demand for Silk, Leather and Mother's Day Items | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/science-promises-product-benefits-new-shapes-and-uses-are-seen-in.html | SCIENCE PROMISES PRODUCT BENEFITS; New Shapes and Uses Are Seen in Consumer Items, Parley Here Is Told | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-access-to-utahs-natural-wonders.html | NEW ACCESS TO UTAH'S NATURAL WONDERS | True | By Jack Goodman | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/church-world-service-picks-deputy-director.html | Church World Service Picks Deputy Director | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bright-new-fruit-applecrab-is-a-showy-and-compact-tree.html | BRIGHT NEW FRUIT; Apple-Crab Is a Showy And Compact Tree | | ILC. S. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/wellscastillo-daughter.html | Wells-Castillo Daughter | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/personality-timing-helped-him-to-the-top-drake-of-lowenstein-was.html | Personality: Timing Helped Him to the Top; Drake of Lowenstein Was Ready When Chances Came President of Textile Company Named to Post at Age of 41 | True | H. K. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/japanese-newsmen-here-for-seminar.html | JAPANESE NEWSMEN HERE FOR SEMINAR | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-diehi-married-to-e-m-gallagher.html | Miss Diehl Married To E. M. Gallagher | True | Soez'.lal to The I'!ew Y rk Times | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/judith-brager-fiancee-nuptials-in-september.html | Judith Brager Fiancee; Nuptials in September | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/margaret-obrien-is-bridei.html | Margaret O'Brien Is Bridel | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/detergent-drama-imitation-of-life-in-familiar-soapy-vein.html | DETERGENT DRAMA; 'Imitation of Life' In Familiar Soapy Vein | True | By Bosley Crowther | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/church-in-kingston-awaits-royal-visit.html | CHURCH IN KINGSTON AWAITS ROYAL VISIT | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/why-the-kremlin-will-not-disarm-according-to-communist-dogma-disarm.html | Why the Kremlin Will Not Disarm; According to Communist dogma, disarmament should be a supreme goal, yet the Soviet leaders stall. Mr. Bowles analyzes why they do, and suggests a course of action for us. Why the Kremlin Will Not Disarm | True | By Chester Bowleswashington. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/yateslaue.html | YatesLaue | True | Special to The New York Tlmel. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/voters-may-act-on-coast-fepc-new-california-law-faces-a-possible.html | VOTERS MAY ACT ON COAST F.E.P.C.; New California Law Faces a Possible Referendum --Bill Passed in Ohio | True | By Lawrence E. Daviesspecial To the New York Times | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/destry-rides-again-and-again-destry-rides-once-again.html | DESTRY RIDES, AGAIN AND AGAIN; DESTRY RIDES, ONCE AGAIN | True | By Herbert Mitgang | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-sara-l-lehman-is-married-to-dentist.html | Miss Sara L. Lehman Is Married to Dentist | True | D_cil n The Nr.' Nor. TmeS | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/daylight-saving-time-in-effect-next-sunday.html | Daylight Saving Time In Effect Next Sunday | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sir-john-gielgud-as-a-solemn-pedagogue-british-star-to-make-one-of.html | SIR JOHN GIELGUD AS A SOLEMN PEDAGOGUE; British Star to Make One of His Rare Television Appearances This Week | True | By John P. Shanley | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/physicist-to-u-of-vermont.html | Physicist to U. of Vermont | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mrs-thomas-has-child.html | Mrs. Thomas Has Child | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/st-johns-crews-triumph.html | St. John's Crews Triumph | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fete-to-benefit-nuns-of-foundling-hospital.html | Fete to Benefit Nuns Of Foundling Hospital | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/siamese-twins-born-survival-of-british-boys-joined-at-back-is.html | SIAMESE TWINS BORN; Survival of British Boys Joined at Back Is Doubtful | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/a-truman-home-being-dedicated-birthplace-of-expresident-becomes.html | A TRUMAN HOME BEING DEDICATED; Birthplace of Ex-President Becomes Missouri Park in Ceremonies Today | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/3-problems-cited-by-shipbuilders-head-of-council-lists-low-u-s.html | 3 PROBLEMS CITED BY SHIPBUILDERS; Head of Council Lists Low U. S. Outlay and Foreign Attacks on Policy | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/how-chalk-runs-a-transit-system-success-in-capital-spurs-n-y-bid.html | HOW CHALK RUNS A TRANSIT SYSTEM; Success in Capital Spurs N. Y. Bid | True | By Joseph A. Loftusspecial To The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hardin-to-coach-navys-eleven-at-32-he-is-second-youngest-named-to.html | Hardin to Coach Navy's Eleven; At 32, He Is Second Youngest Named to Football Job HARDIN SELECTED AS COACH BY NAVY | True | By United Press International | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/finnegan-first-on-coast.html | Finnegan First on Coast | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/todd-bid-is-lowest-for-3-cargo-ships.html | TODD BID IS LOWEST FOR 3 CARGO SHIPS | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/coal-shipments-rise-lake-movement-tops-total-of-period-last-year.html | COAL SHIPMENTS RISE; Lake Movement Tops Total of Period Last Year | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/brookings-institution-aide.html | Brookings Institution Aide | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/-phyllis-moreida-engaged-i.html | , Phyllis Moreida Engaged I | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/karachi-seizes-big-press-chain-under-safety-law-regime-takes-over.html | KARACHI SEIZES BIG PRESS CHAIN; Under Safety Law, Regime Takes Over Pakistan Times Group -- Red Tie Seen | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/kennedy-balks-pay-rise-scheme-tells-police-that-increase-above-200.html | KENNEDY BALKS PAY RISE SCHEME; Tells Police That Increase Above $200 Cannot Come From Cut in Budget | True | By Paul Crowell | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/benefit-concert-saturday.html | Benefit Concert Saturday | True | Special o The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/algiers-shaken-on-election-eve-explosions-mark-renewal-of-terror-in.html | ALGIERS SHAKEN ON ELECTION EVE; Explosions Mark Renewal of Terror in City -- Boycott of Civic Voting Seen | True | By Henry Tannerspecial To The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/edythe-blair-betrothed.html | Edythe Blair Betrothed | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/friday-night-baseball.html | Friday Night Baseball | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hopkinsrice.html | HopkinsRice | True | Soecial to The New York Tlmoz. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/pravda-assails-u-s-calls-high-flight-to-berlin-provocative-action.html | PRAVDA ASSAILS U. S.; Calls High Flight to Berlin 'Provocative Action' | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/women-have-key-role-in-baseball-they-do-95-of-the-work-at-factory.html | Women Have Key Role in Baseball; They Do 95% of the Work at Factory Making Spheres | True | By Roscoe McGowen | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/keel-to-be-laid-todds-coast-yard-building-2-cargo-passenger-ships.html | KEEL TO BE LAID; Todd's Coast Yard Building 2 Cargo Passenger Ships | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-nation.html | THE NATION | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/secretaries-of-state-have-impossible-job-what-once-was-path-to.html | SECRETARIES OF STATE HAVE 'IMPOSSIBLE JOB'; What Once Was Path to Presidency Is Now a Roadblock Beset With Troubles of the World THEY MAKE EASY TARGETS | True | By Arthur Krock | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/eisenhower-cites-integration-goal-assures-student-marchers-in.html | EISENHOWER CITES INTEGRATION GOAL; Assures Student Marchers In Capital He Seeks End of All Discrimination | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/open-house-at-m-i-t-biennial-event-set-for-may-2-students-will-be.html | OPEN HOUSE AT M. I. T.; Biennial Event Set for May 2 -- Students Will Be Hosts | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hoad-beats-gonzales-australian-victor-63-36-63-in-pro-tennis-at.html | HOAD BEATS GONZALES; Australian Victor, 6-3, 3-6, 6-3, in Pro Tennis at Teaneck | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/glare-gasey-60-nurse-here-dies-former-president-of-state.html | GLARE GASEY, 60, NURSE HERE, DIES; Former President of State Association Led Fight to Get 8-Hour Work Day | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/i-miss-anne-l-buc_klen-i-i.html | I MISS ANNE L BUC_KLEN I I | True | Special t, The New York Tlme. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/eleanor-sykes-is-future-bride-o-c-t-may-jr-pine-manor-alumna-and.html | Eleanor Sykes Is Future Bride O[ C. T. May Jr.; Pine Manor Alumna and Ex-Ouuicer Engaged Nuptials May 31 | True | S.clal to The Nlw York TLm. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-king-who-could-do-wrong-the-kings-war-16411647-by-c-v-wedgwood.html | The King Who Could Do Wrong; THE KING'S WAR, 1641-1647. By C. V. Wedgwood. Illustrated. 702 pp. New York: The Macmillan Company. $7.50. Could Do Wrong | True | By D. W. Brogan | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/4-tracks-aiding-capitals-pupils-city-education-head-lauds-groupings.html | 4 'TRACKS' AIDING CAPITAL'S PUPILS; City Education Head Lauds Groupings in High School on the Basis of Abilities | True | By Bess Furmanspecial To the New York Times | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/guatemala-will-fight-revolts-in-her-sphere.html | Guatemala Will Fight Revolts in Her Sphere | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/louder-please.html | LOUDER, PLEASE | True | J. M. MORRISON. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/monkeys-and-elephants.html | 'Monkeys and Elephants' | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/wedding-in-june-for-helen-brady-and-larry-lane-foreign-service.html | Wedding in June For Helen Brady And Larry Lane; Foreign Service Officer and Consular Aide in Bolivia Are Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/princeton-defeats-columbia-in-track.html | PRINCETON DEFEATS COLUMBIA IN TRACK | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/port-body-raises-investment-here-total-is-now-816700000-authority.html | PORT BODY RAISES INVESTMENT HERE; Total Is Now $816,700,000, Authority Reports -- Plans for 1959 Are Reviewed | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/chambourg-home-first-mellon-steeplechaser-scores-in-middleburg-hunt.html | CHAMBOURG HOME FIRST; Mellon Steeplechaser Scores in Middleburg Hunt Race | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/army-is-victor-over-rutgers-in-lacrosse-game-fertig-sets-pace-for.html | Army Is Victor Over Rutgers in Lacrosse Game; FERTIG SETS PACE FOR 13-11 VICTORY Gets Four Tallies for Army Against Rutgers -- Howland Stars for Scarlet Team | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/communism-in-latin-america.html | Communism in Latin America | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-york-170435082.html | NEW YORK | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/elisabeth-young-is-attended-by-3-at-her-wedding-bride-of-peter-imre.html | Elisabeth Young Is Attended by 3 At Her Wedding; Bride of Peter Imre de Roeth, Investment Analyst in Boston | True | !pecïal to The New York Tïm. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/1vewton-frohhch-to-marry-stephanie-carol-blum-in-july.html | 1Vewton FrohHch to Marry Stephanie Carol Blum in July | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/onestep-shiptoloft-service-for-cargo-is-begun-at-newark.html | One-Step Ship-to-Loft Service For Cargo Is Begun at Newark | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/phyllis-saretsky-engaged-to-wed-dr-joel-s-gitlin-columbia-student.html | Phyllis Saretsky Engaged to Wed Dr. Joel S. Gitlin; Columbia Student and Interne at Bellevue to Marry in June | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/elizabeth-gerry-richard-kaseler-engaged-to-wed-museum-of-art-aide.html | Elizabeth Gerry, Richard Kaseler Engaged to Wed; Museum of Art Aide and an Alumnus of Wesleyan to Marry | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/patterson-and-d-amato-arrive-in-indianapolis.html | Patterson and D' Amato Arrive in Indianapolis | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | W. F. FICHTER, | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/soviet-adopting-a-new-economics-mathematical-ideas-long-barred-are.html | SOVIET ADOPTING A NEW ECONOMICS; Mathematical Ideas, Long Barred, Are Being Taken Over From the West | True | By Harry Schwarz | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lee-greenblatts-have-child.html | Lee Greenblatts Have Child | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lucille-stephenson-engaged-foarry-i.html | Lucille Stephenson Engaged foarry i | True | Specl&l to Ine New York Times. I | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/film-premiere-to-be-benefit-for-milk-fund-count-your-blessings-on.html | Film Premiere To Be Benefit For Milk Fund; 'Count Your Blessings' on Thursday Will Aid 32-Year-Old Agency | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/taiwan-seizes-fraud-suspects.html | Taiwan Seizes Fraud Suspects | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/india-and-pakistan-sign-a-pact-on-indus-irrigation-for-a-year-india.html | India and Pakistan Sign a Pact On Indus Irrigation for a Year; INDIA, PAKISTAN SIGN RIVER PACT | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/barbara-cahill-magazine-aide-is-married-here-alumna-o-marymount-wed.html | Barbara Cahill, Magazine Aide, Is Married Here; Alumna of Marymount Wed at St. Patrick's to William Healey | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/views-from-the-top.html | Views From the Top | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/cadets-to-hear-lodge-u-n-spokesman-will-speak-at-west-point.html | CADETS TO HEAR LODGE; U. N. Spokesman Will Speak at West Point Graduation | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/gomulka-shift-studied-poles-may-make-him-premier-temporarily-for.html | GOMULKA SHIFT STUDIED; Poles May Make Him Premier Temporarily for Parleys | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-stock-market-how-it-works-speculators-cause-rising-concern.html | THE STOCK MARKET: HOW IT WORKS; Speculators Cause Rising Concern | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/from-field-and-forest-the-native-wild-flowers-make-attractive.html | FROM FIELD AND FOREST; The Native Wild Flowers Make Attractive Additions For Landscaping the Home Rock Garden | True | By Judith-Ellen Brown | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hebrew-university-rises-again-though-israels-cultural-center-has.html | Hebrew University Rises Again; Though Israel's cultural center has been driven from its 'magic mountain,' it has found a second home in the Judean hills. Hebrew University | True | By Gertrude Samuelsjerusalem. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/cyprus-gets-arms-ban-new-law-provides-penalties-prelate-regrets.html | CYPRUS GETS ARMS BAN; New Law Provides Penalties -- Prelate Regrets Violence | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/irving-cummings-diregtor-is-dead-broadway-leading-man-at-turn-of.html | IRVING CUMMINGS, DIREGTOR, IS DEAD; Broadway Leading Man at Turn of Century Was With FoxmWon 1943 Medal | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/eben-sumner-draper.html | EBEN SUMNER DRAPER | True | Soecial t The' New Yor | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/student-curb-denied-iraq-insists-she-did-not-ban-joining-of-british.html | STUDENT CURB DENIED; Iraq Insists She Did Not Ban Joining of British Group | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/by-the-suwannee-festival-at-stephen-foster-memorial-in-florida.html | BY THE SUWANNEE; Festival at Stephen Foster Memorial In Florida Emphasizes Folklore | True | By Roger Miner | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-virginia-rogers-a-nurse-is-betrothed.html | Miss Virginia Rogers, A Nurse, Is Betrothed | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/majorie-m-dail-is-wed-in-darien-to-r-d-bolgard-briarcliff-alumna.html | Majorie M. Dail Is Wed in Darien To R. D. Bolgard; Briarcliff Alumna and a 1957 Graduate o{ ' Princeton____' M a__rried sDecla! to The New York Tl-,lles. I | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/little-leaguers-rouse-flatbush-16-teams-stage-parade-for-two-miles.html | LITTLE LEAGUERS ROUSE FLATBUSH; 16 Teams Stage Parade for Two Miles and One Hour -- Also Play Baseball | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/with-a-lot-of-rum.html | With a Lot Of Rum | True | By Mayburn Koss | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/phils-get-15-hits-and-top-reds-149-freese-clouts-grandslam-homer-as.html | PHILS GET 15 HITS AND TOP REDS, 14-9; Freese Clouts Grand-Slam Homer as Pinch Batter -- Schroll Earns Victory | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/martha-c-michener-to-be-bride-in-june.html | Martha C. Michener To Be Bride in June | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ruth-aron-engaged-to-michael-r-zales.html | Ruth Aron Engaged To Michael R. Zales | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/senate-to-rush-approval-senate-group-set-to-act-on-herter-fulbright.html | SENATE TO RUSH APPROVAL; SENATE GROUP SET TO ACT ON HERTER Fulbright Calls Meeting for Tuesday -- Congress Joins in Hailing Nomination SENATE GROUP SET TO ACT ON HERTER | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/polish-press-tells-of-papal-vote-ban.html | POLISH PRESS TELLS OF PAPAL VOTE BAN | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/boycott-hinted-in-south-africa-drive-against-nationalists-concerns.html | BOYCOTT HINTED IN SOUTH AFRICA; Drive Against Nationalists' Concerns Urged to Aid Segregation Fight | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-concern-to-build-hawaiian-cement-plant.html | New Concern to Build Hawaiian Cement Plant | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-show-is-on-annual-national-photography-event-at-coliseum.html | THE SHOW IS ON; Annual National Photography Event At Coliseum Biggest in Its History | True | By Jacob Deschin | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/celebration-set-in-norwich-conn-city-will-mark-30t0h-year-with-a.html | CELEBRATION SET IN NORWICH, CONN.; City Will Mark 300th Year With a Week-Long Program in July -- Pageant Slated | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/transportation-study-slated.html | Transportation Study Slated | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/how-did-the-miracle-come-about-j-m-synge-18711909-by-david-h-greene.html | How Did the Miracle Come About?; J. M. SYNGE, 1871-1909. By David H. Greene and Edward M. Stephens. Illustrated. 321 pp. New York: The Macmillan Company. $6.95. The Miracle | True | By Vivian Mercier | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/records-quartets-chamber-music-series-is-healthy-sign.html | RECORDS: QUARTETS; Chamber Music Series Is Healthy Sign | True | By Harold C. Schonberg | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/thomas-f-buckley-weds-miss-barbara-w-seaman.html | Thomas F. Buckley Weds Miss Barbara W. Seaman | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/son-to-mrs-wentworth-special-to-the-new-york-times.html | Son to Mrs. Wentworth Special to The New York Times, | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/welfare-reports-slow-to-arrive-labor-department-has-not-received.html | WELFARE REPORTS SLOW TO ARRIVE; Labor Department Has Not Received All the Filings Required Under Law WELFARE REPORTS SLOW TO ARRIVE | True | By J. E. McMahon | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/okinawa-missile-sites-ready.html | Okinawa Missile Sites Ready | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/concert-pianist-gardens-above-the-city.html | CONCERT PIANIST GARDENS ABOVE THE CITY | True | By Joanna May Thach | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/thomas-si-hejd15rson-.html | THOMAS Si HEJD-15RSON ; | True | Special to The I' | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/highly-personal-carles-and-salemme-portrait-styles.html | HIGHLY PERSONAL; Carles and Salemme -- Portrait Styles | True | By Howard Devree | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/spivey-scores-47-points.html | Spivey Scores 47 Points | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/joan-c-murrell-wellesley-1957-will-be-married-baltimore-girl.html | Joan C. Murrell, Wellesley 1957, Will Be Married; Baltimore Girl Fiancee of Alan S. Whelihan, Princeton Alumnus | True | SpeCiR 1:0 'i'lle New-r' ,flmell. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rumania-leads-in-tennis.html | Rumania Leads in Tennis | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/prof-james-h-waring.html | PROF. JAMES H. WARING | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/blouse-pact-is-signed-pennsylvania-operators-end-3week-strike-get.html | BLOUSE PACT IS SIGNED; Pennsylvania Operators End 3-Week Strike -- Get Rise | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/failure.html | Failure | True | PATRICIA H. DURSTON. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/support-for-moses.html | SUPPORT FOR MOSES | True | AL LOGAN | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-helen-jacksoni-engaged-to-soldieri.html | Miss Helen JacksonI Engaged to SoldierI | True | Sleela[ to The New York Times. [ | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hollywood-afield-american-producers-find-the-foreign-market.html | HOLLYWOOD AFIELD; American Producers Find the Foreign Market Increasing in Importance | True | By Murray Schumachhollywood. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fall-kills-youth-here-visiting-student-plunges-14-floors-after.html | FALL KILLS YOUTH HERE; Visiting Student Plunges 14 Floors After Dizzy Spell | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/prendergast-scorns-rockefeller-as-rival-of-nixon-for-president.html | Prendergast Scorns Rockefeller As Rival of Nixon for President | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dr-john-coulter-edi-saide-dies-tariff-commissioner-under-hoover.html | DR. JOHN COULTER, EX-LI. S..AIDE, DIES; Tariff Commissioner Under Hoover Formerly Headed North Dakot College | True | ..!3e('il In The ,' Ynrk I'imps. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dream-and-live-hughie-by-eugene-oneill-38-pp-new-haven-yale.html | Dream and Live; HUGHIE. By Eugene O'Neill. 38 pp. New Haven: Yale University Press. $3. | True | By Arthur Gelb | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/musical-will-benefit-pelham-youth-service.html | Musical Will Benefit Pelham Youth Service | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/west-seeks-ways-to-break-arms-deadlock-deliberations-resume-at.html | WEST SEEKS WAYS TO BREAK ARMS DEADLOCK; Deliberations Resume at Geneva But Two Sides Are Far Apart | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/spring-plowing.html | Spring Plowing | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/child-to-mrs-e-d-frost-jrj-j.html | Child to Mrs. E. D. Frost Jr.j J | True | SPecial to The New York TIm. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-weeks-events-flower-shows-and-tours-head-the-agenda.html | THE WEEK'S EVENTS; Flower Shows and Tours Head the Agenda | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/on-the-side-of-freedom.html | 'ON THE SIDE OF FREEDOM' | True | By Peter Frelinghuysen Jr. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/reilly-power.html | Reilly -Power | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/twins-to-mrs-shambroom.html | Twins to Mrs. Shambroom] | True | SItal to Ths Hew York Timm. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/space-group-names-adviser.html | Space Group Names Adviser | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/highway-speeds-readers-comment-on-new-plan-to-restudy-safety-limits.html | HIGHWAY SPEEDS; Readers Comment on New Plan to 'Restudy' Safety Limits | True | RICHARD I. KAHL | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/joan-d-gallagher-to-wed-in-summer.html | joan D. Gallagher To Wed in Summer | True | SDe.'la] to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/phyllis-c-beck-married.html | Phyllis C. Beck Married; | True | Special to The New York TIm. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fluorspar-aid-bill-could-set-pattern-fluorspar-bill-may-set-pattern.html | Fluorspar Aid Bill Could Set Pattern; FLOURSPAR BILL MAY SET PATTERN | True | By Jack R. Ryan | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nixon-trip-is-hailed-warsaw-paper-sees-a-policy-shift-in-plan-to.html | NIXON TRIP IS HAILED; Warsaw Paper Sees a Policy Shift in Plan to Visit Soviet | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/raising-some-fundamental-questions-a-philosopher-looks-at-science.html | Raising Some Fundamental Questions; A PHILOSOPHER LOOKS AT SCIENCE By John G. Kemeny. 273 pp. Princeton: D. Van Nostrand Company. $4.95. | | By Philip P. Wiener | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/french-not-surprised.html | French Not Surprised | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/wood-field-and-stream-equipments-the-thing-electronic-calls.html | Wood, Field and Stream; Equipment's the Thing Electronic Calls, Camouflage Suits, Carved Stocks | | By John W. Randolph | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-gale-robb-henry-guild-jr-will-be-married-graduate-ou.html | Miss Gale Robb, Henry Guild Jr. Will Be Married; Graduate ou. Briarcliuf and Boston Lawyer Engaged to Wed | True | 8rcal to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/joyce-cary.html | Joyce Cary | True | MARCIA ALLENTUCK. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/adenauer-as-president-danger-to-constitutional-system-feared-if.html | Adenauer as President; Danger to Constitutional System Feared if Office Is Expanded | | GERHARD LOEVENBERG | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/union-funds-bill-signed-in-albany-measure-regulates-use-of-labor.html | UNION FUNDS BILL SIGNED IN ALBANY; Measure Regulates Use of Labor Treasuries -- New Adoption Plan Is Law | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/janice-sharl5-engaged-to-john-van-steenwyk.html | Janice Sharl5 Engaged To John van Steenwyk | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rosamond-push-is-bride.html | Rosamond PuSh Is Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/5-east-germans-jailed-students-were-charged-with-plot-against-red.html | 5 EAST GERMANS JAILED; Students Were Charged With Plot Against Red Regime | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/singapore-mayor-13-in-council-quit-move-linked-to-may-30-vote-and.html | SINGAPORE MAYOR, 13 IN COUNCIL QUIT; Move Linked to May 30 Vote and Bid by Leftist Party to Control Government | True | By Greg MacGregorspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fated-to-lead-the-conspirators-and-the-crown-by-hugh-ross.html | Fated To Lead; THE CONSPIRATORS AND THE CROWN. By Hugh Ross Williamson. Illustrated. 224 pp. New York: Hawthorn Books. $3.95. | True | By Garrett Mattingly | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bazaar-april-28-to-aid-patients-at-jersey-unit.html | Bazaar April 28 to Aid Patients at Jersey Unit | True | Special to The New York Times | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hudson-tube-notes-business-rise-in-58.html | HUDSON TUBE NOTES BUSINESS RISE IN '58 | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/open-wound.html | 'OPEN WOUND' | True | RICHARD A. LONG | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/theophrastus-was-right-the-greek-philosopher-set-down-one-of-the.html | Theophrastus Was Right; The Greek philosopher set down one of the earliest weather saws. For amateur weather prophets, they're still good guides. Theophrastus Was Right | True | By Robb Sagendorph | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mary-jane-messina-wed.html | Mary Jane Messina Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/chalk-to-give-price-for-transit-friday.html | CHALK TO GIVE PRICE FOR TRANSIT FRIDAY | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/greece-curbs-imports-licenses-required-for-broad-range-of-products.html | GREECE CURBS IMPORTS; Licenses Required for Broad Range of Products | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/wrights-studios-to-remain-active-architects-taliesen-schools-will.html | WRIGHT'S STUDIOS TO REMAIN ACTIVE; Architect's Taliesen Schools Will Be Run by Group Headed by Widow | True | By Aline B. Saarinen | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/weekly-business-index-moves-up.html | Weekly Business Index Moves Up | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/paterson-keeps-fencing-laurels-jersey-women-unbeaten-in-10-matches.html | PATERSON KEEPS FENCING LAURELS; Jersey Women Unbeaten in 10 Matches -- Miss Sidoti Wins Individual Title | True | By William J. Briordy | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/4-galleries-offer-period-furniture-parkebernet-plaza-savoy-and.html | 4 GALLERIES OFFER PERIOD FURNITURE; Parke-Bernet, Plaza, Savoy and Arthur Ross Show Items for Auction | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/meryn-shallard-1955-debutante-p-becomesabrldei-wisconsinmastudent.html | Meryn Shallard, ] 1955 Debutante, P BecomesaBrldei; WisconsinM.A.Student and Walter Benenson, Physicist, Married | True | :eLqal to The New York Tlm. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/frondizi-enjoys-new-press-talks-argentine-chief-since-his-u-s-visit.html | FRONDIZI ENJOYS NEW PRESS TALKS; Argentine Chief, Since His U. S. Visit, Has Held Two of White House Type | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/grace-and-rainier-visit-paris.html | Grace and Rainier Visit Paris | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/texas-club-here-marks-50-years-at-fete-tuesday-golden-anniversary.html | Texas Club Here Marks 50 Years At Fete Tuesday; Golden Anniversary to Be Celebrated in the Ballroom of Pierre | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/atom-indemnity-hearings-set.html | Atom Indemnity Hearings Set | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hamilton-trustee-is-named.html | Hamilton Trustee Is Named | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/soviet-7year-plan-aims-at-50000000-in-sports-russians-start-new.html | Soviet 7-Year Plan Aims At 50,000,000 in Sports; RUSSIANS START NEW SPORTS PLAN | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sidney-m-berman.html | SIDNEY M. BERMAN | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/l-i-home-exhibit-on-governor-opens-9day-show-at-roosevelt-raceway.html | L. I. HOME EXHIBIT ON; Governor Opens 9-Day Show at Roosevelt Raceway | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/transport-news-closing-is-argued-when-to-shut-arthur-kill-to-finish.html | TRANSPORT NEWS: CLOSING IS ARGUED; When to Shut Arthur Kill to Finish Bridge Is Debated -- M. P. Kelly Retires | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/diversity-a-help-to-city-in-jersey-garfield-hurt-by-closing-of-two.html | DIVERSITY A HELP TO CITY IN JERSEY; Garfield, Hurt by Closing of Two Big Plants, Draws Many Smaller Ones | True | By John W. Slocumspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-culbertson-engaged-to-wed-john-s-kerns-jr-shipley-school.html | Miss Culbertson Engaged to Wed John S. Kerns Jr.; Shipley School Alumna Becomes Fiancee of a Babson Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/land-of-contrasts-this-fiery-night-by-joan-vatsek-376-pp-new-york.html | Land of Contrasts; THIS FIERY NIGHT. By Joan Vatsek. 376 pp. New York: Harper & Bros. $3.95. | True | REX LARDNER. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tva-area-farms-big-power-users-ninetyseven-per-cent-have.html | TVA AREA FARMS BIG POWER USERS; Ninety-seven Per Cent Have Electricity -- '33 Figure Was One in Twenty-eight | True | Special to The New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/baghdad-pushing-development-job-kassim-regime-is-building-roads-and.html | BAGHDAD PUSHING DEVELOPMENT JOB; Kassim Regime Is Building Roads and Parks Begun During the Monarchy | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/banks-seen-entering-decade-of-expansion.html | Banks Seen Entering Decade of Expansion | True | | 1987-01-15 | RE0000321060 | RE0000321060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sarah-f-gordon-i957-debutante-is-future-bride-student-at-radcliffe.html | Sarah F. Gordon, I957 Debutante, Is Future Bride; Student at Radcliffe Is Fiancee of Nicholas :Jefferson Coolidge | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/plot.html | Plot | True | RONN MARVIN | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/p-s-c-lets-central-drop-purdys-agent.html | P. S. C. LETS CENTRAL DROP PURDY'S AGENT | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/news-of-the-world-of-stamps-a-joint-u-scanadian-design-decorates.html | NEWS OF THE WORLD OF STAMPS; A Joint U. S.-Canadian Design Decorates Seaway Special | True | By Kent B. Stiles | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/michigan-nears-cash-showdown-senate-committee-to-vote-tomorrow-on-4.html | MICHIGAN NEARS CASH SHOWDOWN; Senate Committee to Vote Tomorrow on 4 Bills to Raise Needed Money | True | By Damon Stetsonspecial To the New York Times. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/kajancarlin-dlcla-to-tle-nw-ynrk-tims.html | Kajan--Carlin Dlcla to Tle N'w ynrk TImS. | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-aftermath-of-war-veterans-leaders-of-36-nations-meet-to-aid.html | The Aftermath of War; Veterans' Leaders of 36 Nations Meet to Aid Handicapped and Work for Peace | True | By Howard A. Rusk, M.d.special To the New York Times.rome. | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/news-notes-along-camera-row-slide-projectors-new-box-cameras-placed.html | NEWS NOTES ALONG CAMERA ROW; Slide Projectors, New Box Cameras Placed On the Market | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-19 | 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mary-pyburn-and-clergyman-to-wed-june-6-episcopal-church-aide-and.html | Mary Pyburn And Clergyman To Wed June 6; Episcopal Church Aide and Rev. John Harre11 Engaged to Marry | True | | 1987-01-15 | RE0000321060 | RE0000321060 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/local-saber-title-goes-to-pallaghy.html | LOCAL SABER TITLE GOES TO PALLAGHY | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/sale-of-transit-queried-chalk-proposal-opposed-as-opening-door-to.html | Sale of Transit Queried; Chalk Proposal Opposed as Opening Door to Fare Increases | True | M. MALDWIN FERTIG. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/bolshoi-seats-on-sale.html | Bolshoi Seats on Sale | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/rabbi-wise-memorial-10th-anniversary-of-death-is-marked-at-congress.html | RABBI WISE MEMORIAL; 10th Anniversary of Death Is Marked at Congress House | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/bonsai-to-speak-at-columbia.html | Bonsai to Speak at Columbia | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/a-dynamic-churchman-stephen-fielding-bayne-jr.html | A Dynamic Churchman Stephen Fielding Bayne Jr. | True | | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/863-park-avenue-sold-to-investor-campagna-takes-12story-building-at.html | 863 PARK AVENUE SOLD TO INVESTOR; Campagna Takes 12-Story Building at 77th St. -- Amsterdam Ave. Deal | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/ernie-pyle-honored-1100-go-to-ie-island-where-war-correspondent.html | ERNIE PYLE HONORED; 1,100 Go to Ie Island Where War Correspondent Died | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/georgian-premier-reelected.html | Georgian Premier Re-elected. | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/big-losses-seen-in-parcel-strike-stores-expect-sharp-sales-drop.html | BIG LOSSES SEEN IN PARCEL STRIKE; Stores Expect Sharp Sales Drop -- Little Hope Is Held for Early Settlement | True | By A. H. Raskin | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/amhersts-president-to-retire-next-year.html | Amherst's President To Retire Next Year | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/u-s-grain-data-help-argentina-ccc-sends-daily-telegram-to-buenos.html | U. S. GRAIN DATA HELP ARGENTINA C.C.C. Sends Daily Telegram to Buenos Aires Board With Tips on Market | True | By Juan de Onis | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/working-capital-rose-81-billion-last-year.html | Working Capital Rose 8.1 Billion Last Year | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/navy-bomber-explodes-four-killed-and-two-injured-on-takeoff-at.html | NAVY BOMBER EXPLODES; Four Killed and Two Injured on Take-Off at Manila Bay | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/june-schwarzenbek-wed.html | June Schwarzenbek Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/javits-proposes-tensions-study-at-cornerstone-rite-for-new-jewish.html | JAVITS PROPOSES TENSIONS STUDY; At Cornerstone Rite for New Jewish Institute He Urges Intergroup Research | True | By Irving Spiegel | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/chalk-hints-offer-for-citys-transit-is-not-a-final-one.html | Chalk Hints Offer For City's Transit Is Not a Final One | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/safety-experts-meeting.html | Safety Experts Meeting | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/housing-economics-a-study-of-building-fields-role-as-both-stimulus.html | Housing Economics; A Study of Building Field's Role as Both Stimulus and Stabilizer | True | By Edward H. Collins | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/union-fails-in-bid-for-raceway-vote-yonkers-group-suspected-of.html | UNION FAILS IN BID FOR RACEWAY VOTE; Yonkers Group Suspected of Racket Influence Loses in Move to Upset Rival | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/white-soxtigers-rained-out.html | White Sox-Tigers Rained Out | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/glory-of-greece-recalled-here-in-annual-independence-parade.html | Glory of Greece Recalled Here In Annual Independence Parade | True | By John C. Devlin | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/red-sox-overcome-yankees-on-malzones-12thinning-home-run-off-duren.html | Red Sox Overcome Yankees on Malzone's 12th-Inning Home Run Off Duren; KIELY IS CREDITED WITH 5-4 VICTORY | True | By John Drebinger | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/l-i-home-for-aged-to-gain-on-may-7.html | L. I. Home for Aged To Gain On May 7 | True | | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/montgomery-film-listed-by-c-b-s-field-marshal-will-talk-on-east-and.html | MONTGOMERY FILM LISTED BY C. B. S.; Field Marshal Will Talk on East and West April 28 -- 'Pinafore' Rescheduled | True | By Val Adams | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mrs-faludi-has-daughter.html | Mrs. Faludi Has Daughter | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/helicopters-in-capsule-hunt.html | Helicopters in Capsule Hunt | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/platform-aide-named-eeair-research-chief-to-help-write-democratic.html | PLATFORM AIDE NAMED; Ex-Air Research Chief to Help Write Democratic Plank | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/british-denounce-us-war-threats-laborite-criticisms-mirror-growing.html | BRITISH DENOUNCE U.S. 'WAR THREATS; Laborite Criticisms Mirror Growing Clamor Against Administration Policy | True | By Drew Middleton | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/soviet-ships-watched-greeks-check-on-movement-of-naval-vessels-in.html | SOVIET SHIPS WATCHED; Greeks Check on Movement of Naval Vessels in Aegean | True | Dispatch of The Times, London | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/u-s-team-victor-42-defeats-eindhoven-club-in-womens-field-hockey.html | U. S. TEAM VICTOR, 4-2; Defeats Eindhoven Club in Women's Field Hockey | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/importers-distillers-select-new-president.html | Importers, Distillers Select New President | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/foreign-peril-is-seen.html | Foreign Peril Is Seen | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/soccer-fans-lift-voices-backing-hymn-singing.html | Soccer Fans Lift Voices Backing Hymn Singing | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/athletics-4run-rally-in-ninth-beats-indians-at-cleveland-43-bella.html | Athletics' 4-Run Rally in Ninth Beats Indians at Cleveland, 4-3; Bella Clouts Pinch Double With Three On and Ends Tribe Streak at Six | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mutual-funds-shopping-at-the-independents-beholden-to-no-one.html | Mutual Funds: Shopping at the Independents; Beholden to No One, Dealers Offer a Wide Choice | True | By Gene Smith | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/w-l-fleisher-78-a-heating-expert-air-conditioning-firm-head-dieshad.html | W. L. FLEISHER, 78, A HEATING EXPERT; Air Conditioning Firm Head Dies--Had Designed and Installed Units in 1903 | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/secretary-herter.html | Secretary Herter | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/the-l-i-rail-road-is-sprightly-125-biggest-commuter-line-in-u-s.html | THE L. I. RAIL ROAD IS SPRIGHTLY 125; Biggest Commuter Line in U. S. Sparkles After Long Period in the Doldrums | True | By Clarence Dean | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/kerry-captures-semifinal.html | Kerry Captures Semi-Final | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/cabaret-tax-decried-musicians-union-head-says-it-cuts-jobs-for.html | CABARET TAX DECRIED; Musicians Union Head Says It Cuts Jobs for Members | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/faith-epstein-recital-high-school-student-makes-carnegie-hall-piano.html | FAITH EPSTEIN RECITAL; High School Student Makes Carnegie Hall Piano Debut | True | J. S. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/soprano-wins-cohen-grant.html | Soprano Wins Cohen Grant | True | | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/brandt-seeks-help-in-sweden-on-berlin.html | BRANDT SEEKS HELP IN SWEDEN ON BERLIN | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mrs-charles-mmullen.html | MRS. CHARLES M'MULLEN | True | sloocial to The New York Tln's. I | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/taxpayers-query-wagner-on-video-with-help-from-beame-he-answers-16.html | TAXPAYERS QUERY WAGNER ON VIDEO; With Help From Beame, He Answers 16 Questions of 200 Phoned to Studio | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/edward-d-flaherty.html | EDWARD D. FLAHERTY | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/new-saybrook-motel-leased.html | New Saybrook Motel Leased | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/graham-gets-top-attendance.html | Graham Gets Top Attendance | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/british-siamese-twins-die.html | British Siamese Twins Die | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/distortion-charged-in-warbasse-report.html | DISTORTION CHARGED IN WARBASSE REPORT | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/sandys-to-go-to-cyprus.html | Sandys to Go to Cyprus | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/miss-hertzfeld-wed-to-marine-veteran.html | Miss Hertzfeld Wed to Marine Veteran | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/moves-are-mixed-on-cotton-board-range-of-prices-at-end-of-week-is.html | MOVES ARE MIXED ON COTTON BOARD; Range of Prices at End of Week Is From 90 Cents Lower to 35 Higher | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/post-excites-bishop.html | Post Excites Bishop | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/itinerary-of-a-cashew-nut-africa-to-broadway-its-big-business-for.html | Itinerary of a Cashew Nut: Africa to Broadway; IT'S BIG BUSINESS FOR MOZAMBIQUE | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mferrin-and-ley-in-joint-recital-baritone-sings-settings-by.html | M'FERRIN AND LEY IN JOINT RECITAL; Baritone Sings Settings by Guatemalan Pianist of 5 Enrique Martinez Texts | True | JOHN BRIGGS. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/survey-reveals-women-yearn-to-travel.html | Survey Reveals Women Yearn to Travel | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/meyner-decries-u-s-joblessness-he-terms-it-a-near-national-disgrace.html | MEYNER DECRIES U. S. JOBLESSNESS; He Terms It a Near 'National Disgrace' -- Asks More Aid | True | By Douglas Dales | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/greenthal-announces-a-personnel-addition.html | Greenthal Announces A Personnel Addition | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/note-on-soviet-statistics.html | Note on Soviet Statistics | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/de-gaulle-ends-tour-president-flies-back-to-paris-after-4day.html | DE GAULLE ENDS TOUR; President Flies Back to Paris After 4-Day Speaking Trip | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/help-signs-to-bring-aid-on-jersey-road.html | ' Help' Signs to Bring Aid on Jersey Road | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/cazale-benjamin.html | Cazale -- Benjamin | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/fancy-parade-best-at-maryland-show.html | FANCY PARADE BEST AT MARYLAND SHOW | True | | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/screen-on-the-russian-homefront-the-house-i-live-in-shown-at-cameo.html | Screen: On the Russian Homefront; The House I Live In' Shown at Cameo | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/workman-killed-upstate.html | Workman Killed Upstate | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/khrushchev-at-65-is-hailed-by-aides.html | KHRUSHCHEV, AT 65, IS HAILED BY AIDES | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/opera-regina-returns-blitzstein-work-given-at-the-city-center.html | Opera: 'Regina' Returns; Blitzstein Work Given at the City Center | True | By Ross Parmenter | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/princeton-advances-32-five-on-faculty-promoted-to-rank-of-professor.html | PRINCETON ADVANCES 32; Five on Faculty Promoted to Rank of Professor | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/450-youths-at-interfaith-seder-join-to-mark-passover-festival.html | 450 Youths at Interfaith Seder Join to Mark Passover Festival | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/three-horses-killed-in-milan-steeplechase.html | Three Horses Killed In Milan Steeplechase | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/a-computer-theory-aids-traffic-plans.html | A COMPUTER THEORY AIDS TRAFFIC PLANS | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/police-officers-clash-with-chief-dispute-kennedy-view-that-puts.html | POLICE OFFICERS CLASH WITH CHIEF; Dispute Kennedy View That Puts Filling of Vacancies Before Increases in Pay | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mellins-mendelsohn.html | Mellins -- Mendelsohn | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/fashionable-often-count-on-publicist.html | Fashionable Often Count On Publicist | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/joan-pivar-is-married-to-princeton-alumnus.html | Joan Pivar Is Married To Princeton Alumnus | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/indian-press-assails-peiping.html | Indian Press Assails Peiping | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/3-to-speak-to-democrats.html | 3 to Speak to Democrats | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/charters-in-grain-lead-ship-market-as-volume-drops.html | Charters in Grain Lead Ship Market As Volume Drops | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/lorenzen-home-first.html | Lorenzen Home First | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/louise-suggs-287-is-best-at-dallas-birdie-on-18th-hole-enables.html | LOUISE SUGGS' 287 IS BEST AT DALLAS; Birdie on 18th Hole Enables Georgia Golfer to Defeat Wiffi Smith by Stroke | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/exassemblyman-honored.html | Ex-Assemblyman Honored | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/new-patriarch-chosen-by-the-coptic-church.html | New Patriarch Chosen By the Coptic Church | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/william-h-tieke.html | WILLIAM H; TIEKE | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/city-air-inspection-cut-pollution-control-hampered-as-new-men-are.html | CITY AIR INSPECTION CUT; Pollution Control Hampered as New Men Are Trained | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/fred-steele57-of-pepsigola-dies-chairman-and-chief-officer-had-been.html | FRED STEELE,'57, OF PEPSI-GOLA DIES; Chairman and Chief Officer Had Been With Coca-Cola-Joan Crawford's Husband | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/latin-common-market.html | Latin Common Market | True | | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/bartzen-wins-river-oaks-final-as-savitt-defaults-in-fourth-set.html | Bartzen Wins River Oaks Final As Savitt Defaults in Fourth Set; Houston Tennis Loser, Trailing in Match, Complains of Dizziness -- Llamas Beats Contreras in Florida | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/apartment-slated-in-the-west-bronx.html | APARTMENT SLATED IN THE WEST BRONX | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/fords-earnings-show-sharp-rise-quarters-profit-at-246-share-against.html | FORD'S EARNINGS SHOW SHARP RISE; Quarter's Profit at $2.46 Share, Against Restated Figure of 55c in 1958 | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/paret-thompson-in-feature.html | Paret, Thompson in Feature | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/giants-turn-back-cardinals-3-to-1-antonelli-wins-3d-in-row.html | GIANTS TURN BACK CARDINALS, 3 TO 1; Antonelli Wins 3d in Row -- Davenport Gets 3 Hits -- Mays Bats in 2 Runs | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/jack-semple-dead-rerre-colfr-s.html | JACK SEMPLE DEAD; . RErRE COLFR, ,S | True | [ special to The New York Thne. I | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/foreign-affairs-a-grim-anniversary-and-its-moral.html | Foreign Affairs; A Grim Anniversary and Its Moral | True | By C. L. Sulzberger | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/benko-beats-vano-in-chess.html | Benko Beats Vano in Chess | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/hussein-cites-red-aims-arriving-in-london-he-says-communists-seek.html | HUSSEIN CITES RED AIMS; Arriving in London, He Says Communists Seek Mideast Oil | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/school-suspends-15-for-beer-on-beach.html | SCHOOL SUSPENDS 15 FOR BEER ON BEACH | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/pound-ridge-acreage-sold.html | Pound Ridge Acreage Sold | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/hearing-on-bias-on-docks-slated-state-commission-will-open-a-public.html | HEARING ON BIAS ON DOCKS SLATED; State Commission Will Open a Public Inquiry May 5 on I. L. A. Checkers Local | True | By Jacques Nevard | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/2-west-german-states-voters-keep-adenauersocialist-ratios.html | 2 West German States' Voters Keep Adenauer-Socialist Ratios | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/herbager-first-by-3-lengths.html | Herbager First by 3 Lengths | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/crackdown-begun-in-montana-prison.html | CRACKDOWN BEGUN IN MONTANA PRISON | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/hungarians-visit-hanoi.html | Hungarians Visit Hanoi | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/jet-planes-delayed-two-inbound-idlewild-flights-are-held-up-by.html | JET PLANES DELAYED; Two Inbound Idlewild Flights, Are Held Up by Weather | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/bienstock-kaye.html | Bienstock -- Kaye | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/plan-set-to-bore-into-earth-crust-us-ships-to-seek-best-site-off.html | PLAN SET TO BORE INTO EARTH CRUST; U.S. Ships to Seek Best Site Off Puerto Rico in May | True | By Walter Sullivan | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/crowds-throng-boy-scout-show-force-coliseum-exposition-to-stay-open.html | CROWDS THRONG BOY SCOUT SHOW; Force Coliseum Exposition to Stay Open 90 Minutes Extra on Closing Day | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/proxmire-explains-tells-about-cutting-johnsons-picture-from.html | PROXMIRE EXPLAINS; Tells About Cutting Johnson's Picture From Newsletters | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/soviet-protests-bases-note-to-norway-objects-to-nato-forces-there.html | SOVIET PROTESTS BASES; Note to Norway Objects to NATO Forces There | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/journalism-council-is-headed-by-editor.html | JOURNALISM COUNCIL IS HEADED BY EDITOR | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/l-i-temple-is-dedicated.html | L. I. Temple Is Dedicated | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/pointer-takes-trial-prince-wins-sussex-county-shootingdog-stake.html | POINTER TAKES TRIAL; Prince Wins Sussex County Shooting-Dog Stake | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/18-portuguese-fishermen-lost.html | 18 Portuguese Fishermen Lost | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/1year-maturities-are-77191288203.html | 1-YEAR MATURITIES ARE $77,191,288,203 | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/binder-rutstein.html | Binder -- Rutstein | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/gus-linder-in-accident.html | Gus Linder in Accident | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/spellman-opens-charities-appeal-offers-st-patricks-mass-for-its.html | SPELLMAN OPENS CHARITIES APPEAL; Offers St. Patrick's Mass for Its Intention -- Sermon Calls Its Origin Divine | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/fulbright-expects-summit-to-ease-crisis-over-berlin-predicts-summer.html | Fulbright Expects Summit To Ease Crisis Over Berlin; Predicts Summer Parleys Will Lead to Series of Other Talks and Gradual Curb on East-West Tensions | True | By Allen Drury | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/grain-prices-off-in-active-trading-newcrop-corn-contracts-score-the.html | GRAIN PRICES OFF IN ACTIVE TRADING; New-Crop Corn Contracts Score the Only Gains - Soybeans Irregular | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/march-of-dimes-gains-dinner-for-joey-adams-held-at-waldorf-to-aid.html | MARCH OF DIMES GAINS; Dinner for Joey Adams Held at Waldorf to Aid Fund | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/philadelphians-cited-orchestra-wins-award-of-the-federation-of.html | PHILADELPHIANS CITED; Orchestra Wins Award of the Federation of Music Clubs | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/a-e-c-will-build-plutonium-plant-large-unit-for-arms-with.html | A. E. C. WILL BUILD PLUTONIUM PLANT; Large Unit for Arms, With Convertible Features, Is Concession to Congress | True | By John W. Finney | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/skyscraper-space-open-six-tower-floors-in-timelife-building-will-be.html | SKYSCRAPER SPACE OPEN; Six Tower Floors in Time-Life Building Will Be Sublet | True | | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/pressmens-union-rejects-pact-recommended-by-negotiators.html | Pressmen's Union Rejects Pact Recommended by Negotiators | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/gifts-to-colleges.html | Gifts to Colleges | True | GERALD P. BURNS, | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/penrose-first-at-287-miami-beach-golfer-scores-at-atlanta-by-2.html | PENROSE FIRST AT 287; Miami Beach Golfer Scores at Atlanta by 2 Strokes | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/seoul-mayor-will-visit-u-s.html | Seoul Mayor Will Visit U. S. | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/west-coast-union-to-fight-bridges-seafarer-affiliate-to-try-to-win.html | WEST COAST UNION TO FIGHT BRIDGES; Seafarer Affiliate to Try to Win Longshoremen -- Threat to Unity Seen | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/robur7-garrett-44-of-port-authority.html | ROBuR7 GARRETT, 44, OF PORT AUTHORITY | True | SIeAaI to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/a-lift-for-lacrosse-interest-in-old-indian-game-is-rising-in-east-a.html | A Lift for Lacrosse; Interest in Old Indian Game Is Rising in East and Reaching New Areas | True | By Michael Strauss | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/may-25-benefit-planned-by-unit-of-palsy-group-womens-division-sets.html | May 25 Benefit Planned by Unit Of Palsy Group; Women's Division Sets 2d Annual Luncheon Fete at the Plaza | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/swiss-woman-votes-ballot-in-canton-of-vaud-first-cast-by-her-sex.html | SWISS WOMAN VOTES; Ballot in Canton of Vaud First Cast by Her Sex | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/hungary-triumphs-4-to-0.html | Hungary Triumphs, 4 to 0 | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/castro-rules-out-role-as-neutral-opposes-the-reds-says-in-tv.html | CASTRO RULES OUT ROLE AS NEUTRAL; OPPOSES THE REDS; Says in TV Interview Cuba Will Honor Agreements -- Supports the West | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/kentucky-delays-action-on-guard-chandler-to-decide-on-use-of-troops.html | KENTUCKY DELAYS ACTION ON GUARD; Chandler to Decide on Use of Troops After New Bid for Coal Strike Talks | True | By Claude Sitton | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/alcoa-names-chief-executive-five-other-officers-promoted-chairman.html | Alcoa Names Chief Executive; Five Other Officers Promoted; Chairman Relinquishes Top Post to Magee, but Will Remain as Board Head | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/m-i-t-wins-dinghy-cup-posey-and-windall-sail-to-victory-boston-u.html | M. I. T. WINS DINGHY CUP; Posey and Windall Sail to Victory -- Boston U. Next | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/fine-arts-aides-named-president-puts-two-on-board-at-capital.html | FINE ARTS AIDES NAMED; President Puts Two on Board at Capital, Reappoints Four | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/apartheid-curbs-delinquency-war-johannesburg-bans-whites-on-mixed.html | APARTHEID CURBS DELINQUENCY WAR; Johannesburg Bans Whites on Mixed Group Running Negro Boys' Clubs | True | By Milton Bracker | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/david-c-bull-66-a-physigiah-here-leader-in-blood-transfusion.html | DAVID C. BULL, 66, A PHYSIGIAH HERE; Leader in Blood Transfusion Development Dead--Aide of Columbia-Presbyterian | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/adult-prejudice-scored-by-youths-two-on-panel-and-abrams-agree-that.html | ADULT PREJUDICE SCORED BY YOUTHS; Two on Panel and Abrams Agree That Young People Are Less Biased | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/2-take-new-roles-in-work-by-weill.html | 2 TAKE NEW ROLES IN WORK BY WEILL | True | 1g. S. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/reds-triumph-125-over-phils.html | Reds Triumph, 12-5, Over Phils | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/susannah-sung-by-city-company-opera-by-carlisle-floyd-is-heard-for.html | SUSANNAH SUNG BY CITY COMPANY; Opera by Carlisle Floyd Is Heard for 4th Season in Another Team Effort | True | ERIC SALZMAN. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/old-drama-in-a-new-setting.html | Old Drama in a New Setting | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/double-taxation.html | Double Taxation | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/cadets-to-honor-general-99.html | Cadets to Honor General, 99 | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/cuban-coast-guard-active.html | Cuban Coast Guard Active | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/seatrain-lines-ask-to-add-to-services.html | SEATRAIN LINES ASK TO ADD TO SERVICES | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/historical-society-plans-fete-tuesday.html | Historical Society Plans Fete Tuesday | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/rooney-may-play-la-guardia-role-film-actor-sought-as-star-of.html | ROONEY MAY PLAY LA GUARDIA ROLE; Film Actor Sought as Star of Musical -- 'The Warm Peninsula' Scheduled | True | By Arthur Gelb | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/policy-criticized-in-stewart-case-delay-in-approval-for-high-court.html | POLICY CRITICIZED IN STEWART CASE; Delay in Approval for High Court Viewed as Flaw of Recess Appointment | True | By Anthony Lewis | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/pittsburgh-driver-killed-in-accident-during-trenton-100mile-auto.html | Pittsburgh Driver Killed in Accident During Trenton 100-Mile Auto Race; LINDER'S MACHINE SPINS OVER FENCE | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/envoy-to-u-n-named-berard-ambassador-to-be-frances.html | ENVOY TO U. N. NAMED; Berard, Ambassador to Japan, to Be France's Delegate | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/loi-gains-verdict-in-marconi-fight-adds-european-welter-title-to.html | LOI GAINS VERDICT IN MARCONI FIGHT; Adds European Welter Title to Laurels Then Abandons His Lightweight Crown | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/shipping-events-tankers-retired-7-navy-transport-vessels-to-go-into.html | SHIPPING EVENTS: TANKERS RETIRED; 7 Navy Transport Vessels to Go Into Reserve -- Custom Plan Scored | True | | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/soviet-is-silent-on-science-plans-us-academy-gets-no-reply-on.html | SOVIET IS SILENT ON SCIENCE PLANS; U.S. Academy Gets No Reply on Exchange Program -- Officials Baffled | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/pricing-tradition-in-boys-wear-hit-industry-cannot-continue-low.html | PRICING TRADITION IN BOYS' WEAR HIT; Industry Cannot Continue Low Levels Under Costs Today, Parley Told | True | By Herbert Koshetz | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/midincome-class-still-no-1-in-city-movement-to-suburbs-fails-to.html | MID-INCOME CLASS STILL NO. 1 IN CITY; Movement to Suburbs Fails to Change Picture, Study by Planning Unit Shows | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/chain-letters-condemned.html | Chain Letters Condemned | True | S. A. GOUDSMIT, | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/allied-chemical-in-deal.html | Allied Chemical in Deal | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/bolshoi-girl-stars-on-tour-of-city-ballerina-19-frolics-as-130-in.html | Bolshoi Girl Stars on Tour of City; Ballerina, 19, Frolics as 130 in Company Take Boat Ride | True | By Robert Alden | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/stocks-buoyant-on-donboard-wall-street-advance-helps-lift-prices.html | STOCKS BUOYANT ON DONBOARD; Wall Street Advance Helps Lift Prices -- Index Up 2.6 Last Week | True | By Joseph Frayman | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/bellerose-to-get-shopping-center-3-acres-on-jamaica-avenue-leased.html | BELLEROSE TO GET SHOPPING CENTER; 3 Acres on Jamaica Avenue Leased to Builder -- Other Borough Deals Listed | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/g-o-p-plans-rally-coast-unit-hopes-eisenhower-and-nixon-will-attend.html | G. O. P. PLANS RALLY; Coast Unit Hopes Eisenhower and Nixon Will Attend | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/8-slain-in-algeria-and-20-abducted-as-voting-starts-local-balloting.html | 8 SLAIN IN ALGERIA AND 20 ABDUCTED AS VOTING STARTS; Local Balloting Apathetic in Cities -- Army Presses for Big Voter Turnout | True | By Henry Tanner | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/robert-preston-to-be-cited.html | Robert Preston to Be Cited | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/city-hospital-salaries.html | City Hospital Salaries | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/berlin-flights-upheld-bonn-defense-minister-says-west-must-reject.html | BERLIN FLIGHTS UPHELD; Bonn Defense Minister Says West Must Reject Ceiling | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/truman-birthplace-made-shrine-symington-acclaims-expresident-as-a.html | Truman Birthplace Made Shrine; Symington Acclaims Ex-President as a 'Mirror' of U. S. | True | By Richard J. H. Johnston | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mexico-speeds-customs.html | Mexico Speeds Customs | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/giants-sell-barclay-muffett.html | Giants Sell Barclay, Muffett | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/sophie-tucker-in-israeli-rite.html | Sophie Tucker in Israeli Rite | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/dr-joseph-de-stephan.html | DR. JOSEPH DE STEPHAN! | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/anne-kane-becomes-bride.html | Anne Kane Becomes Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/carole-milston-is-wed-to-samuel-convissor.html | Carole Milston Is Wed To Samuel Convissor | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/nixon-returning-to-the-limelight-vice-president-stepping-up.html | NIXON RETURNING TO THE LIMELIGHT; Vice President Stepping Up Activity After Lull Since Last Fall's Elections | True | By W. H. Lawrence | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/work-by-luening-in-first-hearing-compositions-by-3-others-have.html | WORK BY LUENING IN FIRST HEARING; Compositions by 3 Others Have Local Premieres in Concert at Columbia | True | HAROLD C. SCHONBERG. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/talk-on-yeats-set-exabbey-theatre-director-to-discuss-irish-drama.html | TALK ON YEATS SET; Ex-Abbey Theatre Director to Discuss Irish Drama | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/health-group-says-federal-funds-lag.html | HEALTH GROUP SAYS FEDERAL FUNDS LAG | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/prices-continue-steady-in-france-relative-stability-reported.html | PRICES CONTINUE STEADY IN FRANCE; Relative Stability Reported Despite Devaluation of Franc in December | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/joseph-e-siegel.html | JOSEPH E. SIEGEL | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/karol-fageros-duo-wins.html | Karol Fageros' Duo Wins | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mary-lou-muller-makes-piano-debut.html | MARY LOU MULLER MAKES PIANO DEBUT | True | J. B. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/boswell-golf-victor-totals-194-for-5th-triumph-in-row-in-blind.html | BOSWELL GOLF VICTOR; Totals 194 for 5th Triumph in Row in Blind Tourney | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/bolivian-militia-puts-down-brief-rightwing-revolt-presidents-forces.html | Bolivian Militia Puts Down Brief Right-Wing Revolt; President's Forces Halt Uprising | True | By United Press International. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/u-s-foreign-aid-5-billion-in-1958.html | U. S. FOREIGN AID 5 BILLION IN 1958 | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/sports-of-the-times-overheard-at-fenway.html | Sports of The Times; Overheard at Fenway | True | By Arthur Daley | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/threestate-survey-of-transport-urged-tristate-survey-of-transit.html | Three-State Survey Of Transport Urged; TRI-STATE SURVEY OF TRANSIT URGED | True | By Clayton Knowles | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/barbara-wiesen-is-married-here-to-navy-veteran-columbia-alumna-and.html | Barbara Wiesen Is Married Here To Navy Veteran; Columbia Alumna and William Prager Jr. Wed in St. Regis | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/wagon-train-gets-sendoff.html | Wagon Train Gets Send-Off | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/sirusha-nath-sen.html | SIR'USHA NATH SEN | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/auto-dealers-name-aide.html | Auto Dealers Name Aide | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/two-gunmen-kidnap-clerk-and-rob-safe.html | TWO GUNMEN KIDNAP CLERK AND ROB SAFE | True | | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/senators-win-42-after-75-setback-carrasquel-of-orioles-hit-by-pitch.html | SENATORS WIN, 4-2, AFTER 7-5 SETBACK; Carrasquel of Orioles Hit by Pitch -- Killebrew, Lemon Get 2d-Game Homers | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/joan-c-murrell-engaged-to-wed-alan-s-whelihan-wellesley-alumna-and.html | Joan C. Murrell Engaged to Wed Alan S. Whelihan; Wellesley Alumna and Princeton Graduate to Marry June 20 | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/avery-d-andrews-o51s-dead-once-city-police-commissioner.html | Avery D. Andrews, O5,1s Dead; Once City Police Commissioner | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/aide-in-singapore-forced-to-resign-leftists-oust-minister-who-got.html | AIDE IN SINGAPORE FORCED TO RESIGN; Leftists Oust Minister Who Got Major Responsibility in City on Saturday | True | By Greg MacGregor | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/connecticut-nuns-to-build-novitiate.html | CONNECTICUT NUNS TO BUILD NOVITIATE | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/cleric-extols-science-bonnell-finds-space-tests-do-not-conflict.html | CLERIC EXTOLS SCIENCE; Bonnell Finds Space Tests Do Not Conflict With Bible | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/queens-parkway-will-be-widened-city-plans-22000000-job-on-most.html | QUEENS PARKWAY WILL BE WIDENED; City Plans $22,000,000 Job on Most Crowded Parts of Grand Central Road | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/bunche-is-in-uar-for-talks.html | Bunche Is in U.A.R. for Talks | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/arabs-at-cairo-oil-parley-deny-right-to-modify-concessions.html | Arabs at Cairo Oil Parley Deny Right to Modify Concessions | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/guggenheim-fund-grants-1500000-fellowships-to-assist-321-scholars.html | GUGGENHEIM FUND GRANTS $1,500,000; Fellowships to Assist 321 Scholars in Studies - Area Winners Listed | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/foreign-exchange-rates-week-ended-april-17-1959.html | Foreign Exchange Rates; Week Ended April 17, 1959 | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mcracken-assails-mounting-divorces.html | M'CRACKEN ASSAILS MOUNTING DIVORCES | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/michael-s-oconnor-hero-of-slocum-fire.html | MICHAEL S. O'CONNOR,‖ HERO OF SLOCUM FIRE | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/balalaika-orchestra-heard.html | Balalaika Orchestra Heard | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/radiation-rate-low-no-towns-in-rockland-listed-in-abnormal-birth.html | RADIATION RATE LOW; No Towns in Rockland Listed in Abnormal Birth Study | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/ge-plans-tv-for-meeting.html | G.E. Plans TV for Meeting | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/sennett-decries-modern-comedy-silent-screens-master-of-slapstick.html | SENNETT DECRIES MODERN COMEDY; Silent Screen's Master of Slapstick Cite Today's Lack of Pantomime | True | By Murray Schumach | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/cooperating-to-conquer-disease.html | Cooperating to Conquer Disease | True | ARTHUR MURRAY ALBINDER. | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/bethge-dinghy-scores-luffin-lady-wins-sea-cliff-clubs-penguin.html | BETHGE DINGHY SCORES; Luffin Lady Wins Sea Cliff Club's Penguin Series | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/cold-postpones-braves-game.html | Cold Postpones Braves' Game | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/revolt-breaks-uneasy-peace.html | Revolt Breaks Uneasy Peace | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/esuit-denounces-racism-as-pagan-fordham-preacher-brands-it-morally.html | ESUIT DENOUNCES RACISM AS 'PAGAN'; Fordham Preacher Brands It Morally Indefensible, Blasphemous, Cancerous | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/0pera-bows-in-texas-jack-f-kilpatricks-blessed-wilderness-heard-in.html | 0PERA BOWS IN TEXAS; Jack F. Kilpatrick's 'Blessed Wilderness' Heard in Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/prince-philip-in-panama.html | Prince Philip in Panama | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/princess-anne-has-chicken-pox.html | Princess Anne Has Chicken Pox | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/dillon-back-from-asia-praises-seato-as-shield-for-the-regions.html | DILLON BACK FROM ASIA; Praises SEATO as Shield for the Region's Progress | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/d-a-r-convention-today.html | D. A. R. Convention Today | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/textile-strike-end-as-pact-is-ratifie.html | TEXTILE STRIKE END AS PACT IS RATIFIE | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/tito-says-stalin-put-to-death-100-yugoslavs-in-russian-exile.html | Tito Says Stalin Put to Death 100 Yugoslavs in Russian Exile | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/food-german-sausages-bockwurst-and-bratwurst-specialtie-in-the.html | Food: German Sausages; Bockwurst and Bratwurst, Specialtie in the Spring, Now Available Here | True | By June Owen | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/submarines-get-first-sky-pilot-hero-of-war-now-a-jesuit-returns-to.html | SUBMARINES GET FIRST 'SKY PILOT'; Hero of War, Now a Jesuit, Returns to His Service -With Missile Craft | True | By David Anderson | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/dodgers-5-in-8th-top-cubs-83.html | Dodgers' 5 in 8th Top Cubs, 8-3; | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/nonfarm-jobs-decline-3state-area-including-new-york-shows-february.html | NONFARM JOBS DECLINE; 3-State Area, Including New York, Shows February Dip | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/stock-car-race-put-off.html | Stock Car Race Put Off | True | Special to The New York Times | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/joan-h-bernstein-bride-of-a-lawyer.html | Joan H. Bernstein Bride of a Lawyer | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/strike-pact-ratified-first-of-eight-allischalmers-plants-to-reopen.html | STRIKE PACT RATIFIED; First of Eight Allis-Chalmers Plants to Reopen Today | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/netherlands-trade-fair-becomes-a-battlefield-for-east-and-west-fair.html | Netherlands Trade Fair Becomes A Battlefield for East and West; FAIR IN UTRECHT PITS EAST, WEST | True | By Harry Gilroy | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/castaldo-and-andrade-score.html | Castaldo and Andrade Score | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/stock-turnover-soars-in-zurich-comparisons-with-march-58-issued-by.html | STOCK TURNOVER SOARS IN ZURICH; Comparisons With March, '58 Issued by Exchange -- Trading Heavy in Week | True | By George H. Morison | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/boston-lawyer-heads-wellesley-trustees.html | Boston Lawyer Heads Wellesley Trustees | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/art-human-suffering-friedensohns-melancholy-allusions-on-view-blunt.html | Art: Human Suffering; Friedensohn's Melancholy Allusions on View -- Blunt Work by Kaldis | True | By Doke Ashton | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/high-school-and-college-too-40-attend-both-in-coast-test.html | High School and College, Too! 40 Attend Both in Coast Test | True | By Gladwin Hill | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/advertising-nebs-goes-to-cohen-aleshire.html | Advertising Nebs Goes to Cohen & Aleshire | True | By Carl Spielvogel | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/article-2-no-title-national-safety-council-forms-group-on-toys.html | Article 2 -- No Title; National Safety Council Forms Group on Toys | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/chile-suffers-storm-damage.html | Chile Suffers Storm Damage | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/galicia-downs-giuliana.html | Galicia Downs Giuliana | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/buddhist-fete-marked-cambodian-tells-community-church-of-life-of.html | BUDDHIST FETE MARKED; Cambodian Tells Community Church of Life of Thought | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/peiping-to-retain-output-pressure-chous-talk-indicates-drive-will.html | PEIPING TO RETAIN OUTPUT PRESSURE; Chou's Talk Indicates Drive Will continue -- Stresses Centralized Controls | True | By Tillman Durdin | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/abraham-rocker.html | ABRAHAM ROCKER | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/5000-from-hills-see-dalai-lama-tibetans-flock-to-siliguri-for-brief.html | 5,000 FROM HILLS SEE DALAI LAMA; Tibetans Flock to Siliguri for Brief Benediction as He Journeys Across India | True | By Elie Abel | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/belafonte-sings-a-folk-program-benefit-recital-at-carnegie-hall-is.html | BELAFONTE SINGS A FOLK PROGRAM; Benefit Recital at Carnegie Hall Is Backed by a 50-Piece Orchestra | True | JOHN S. WILSON. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/dutch-tie-belgians-2-to-2.html | Dutch Tie Belgians, 2 to 2 | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/judith-schwartz-married.html | Judith Schwartz Married | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/u-s-rail-aid-is-hinted-but-williams-says-commuter-lines-must-raise.html | U. S. RAIL AID IS HINTED; But Williams Says Commuter Lines Must Raise Efficiency | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mexico-is-planning-an-antired-may-day.html | MEXICO IS PLANNING AN ANTI-RED MAY DAY | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/drowns-in-fall-from-car.html | Drowns in Fall From Car | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/w-rockefeller-joins-board.html | W. Rockefeller Joins Board | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/gas-tax-return-due-states-retail-dealers-must-file-a-report-today.html | GAS TAX RETURN DUE; State's Retail Dealers Must File a Report Today | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/john-b-calkin.html | JOHN B. CALKIN | True | | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/llamas-takes-two-finals.html | Llamas Takes Two Finals | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/syrian-army-purge-reported.html | Syrian Army Purge Reported | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/rare-tibet-painting-presented-to-yale.html | RARE TIBET PAINTING PRESENTED TO YALE | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/acf-sets-up-british-division.html | ACF Sets Up British Division | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/reds-urge-peipingrome-ties.html | Reds Urge Peiping-Rome Ties | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mrs-isidore-friesner-i.html | MRS. ISIDORE FRIESNER I | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/suspect-is-slain-in-police-battle-2-men-battle-detectives-on-stairs.html | SUSPECT IS SLAIN IN POLICE BATTLE; 2 Men Battle Detectives on Stairs and Setback of West Side Rooming House | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/barbara-joan-ramage-plans-wedding-in-june.html | Barbara Joan Ramage Plans Wedding in June | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/executive-rule-urged-for-ceylon-prime-minister-asks-shift-from.html | EXECUTIVE RULE URGED FOR CEYLON; Prime Minister Asks Shift From Cabinet Form to Committee System | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/charles-e-tgouti-pier-engineer-87-dredng-and-construction-expert.html | CHARLES E. TgOUT,I PIER ENGINEER, 87; Dredng and Construction Expert Dies--Aided Navy on Drydock Project | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/duvalier-revises-haitian-cabinet-inefficient-aides-reported-ousted.html | DUVALIER REVISES HAITIAN CABINET; ' Inefficient' Aides Reported Ousted as President Seeks to Meet Key Problems | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/appeal-for-votes-is-noisy-in-japan-campaigning-for-elections-means.html | APPEAL FOR VOTES IS NOISY IN JAPAN; Campaigning for Elections Means All-Day Assault on Public's Eyes and Ears | True | By Robert Trumbull | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/ukrainians-play-tie-at-fall-river-soccer-game-is-deadlocked-at-22.html | UKRAINIANS PLAY TIE AT FALL RIVER; Soccer Game Is Deadlocked at 2-2 -- Brooklyn Italians Top Baltimore, 3 to 1 | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/a-15-billion-tax-rise-59-estimate-for-45-states-is-made-in-private.html | A 1.5 BILLION TAX RISE; ' 59 Estimate for 45 States Is Made in Private Study | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/6-hospitals-face-tieup-this-week-union-schedules-prestrike-rally.html | 6 HOSPITALS FACE TIE-UP THIS WEEK; Union Schedules Pre-Strike Rally Today -- Wagner Seeks Peace Formula | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/orders-for-steel-continue-to-rise-consumers-again-building.html | ORDERS FOR STEEL CONTINUE TO RISE; Consumers Again Building Inventories but Mills Fall Behind in Shipments | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/thames-tunnel-shafts-linked.html | Thames Tunnel Shafts Linked | True | | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/nicaragua-rebels-arrested-in-cuba-havana-troops-raid-exiles-camp.html | NICARAGUA REBELS ARRESTED IN CUBA; Havana Troops Raid Exiles' Camp, Arresting 100 to Prevent an Invasion | True | By R. Hart Phillips | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/deficit-hinders-safety-council-city-group-8000-short-is-forced-to.html | DEFICIT HINDERS SAFETY COUNCIL; City Group, $8,000 Short, Is Forced to Cut Staff and Curtail Its Services | True | By Bernard Stengren | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/spain-to-buy-syrian-cotton.html | Spain to Buy Syrian Cotton | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/team-honors-won-by-thomas-school-wendy-plumb-and-bonacorsa-also.html | TEAM HONORS WON BY THOMAS SCHOOL; Wendy Plumb and Bonacorsa Also Gain Blues in Junior Olympics Horse Show | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/n-y-u-buildings-costing-35-million-due-within-a-year.html | N. Y. U. Buildings Costing 35 Million Due Within a Year | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/youths-in-cyprus-attack-2-soldiers-public-concern-is-aroused-by.html | YOUTHS IN CYPRUS ATTACK 2 SOLDIERS; Public Concern Is Aroused by Continuing Violence of Island's Young Greeks | True | Dispatch of The Times, London | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/kashmir-regime-resigns.html | Kashmir Regime Resigns | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/simca-prices-stock-at-561-a-share-for-holders-here.html | Simca Prices Stock At $5.61 a Share For Holders Here | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/moses-and-shakespeare-a-call-for-the-park-commissioner-to-retain.html | Moses and Shakespeare; A Call for the Park Commissioner to Retain Free-Admission Theatre Policy | True | By Brooks Atkinson | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/772unit-project-set-for-brooklyn-title-i-redevelopment-of-5-blocks.html | 772-UNIT PROJECT SET FOR BROOKLYN; Title I Redevelopment of 5 Blocks Calls for Rentals Averaging $53 a Room | True | By Charles Grutzner | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/ross-first-in-sixmile-race.html | Ross First in Six-Mile Race | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/nuclear-propulsion-is-urged-on-britain.html | NUCLEAR PROPULSION IS URGED ON BRITAIN | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/publishers-take-optimistic-view-of-u-s-economy-1200-newspaper.html | PUBLISHERS TAKE OPTIMISTIC VIEW OF U. S. ECONOMY; 1,200 Newspaper Officials to Open 73d Convention With Sessions Today | True | By Peter Kihss | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/st-francis-prep-scores-in-track-loughlin-next-in-all-hallows-meet.html | ST. FRANCIS PREP SCORES IN TRACK; Loughlin Next in All Hallows Meet -- Geraghty First in 4:29.1 Mile by 3 Yards | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/city-considers-fingerprinting-applicants-for-teaching-posts-rank.html | City Considers Fingerprinting Applicants for Teaching Posts; Rank Says Move Would Help in Screening Personnel -- Union Leader Objects | True | By Leonard Buder | 1987-01-15 | RE0000321061 | RE0000321061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/union-men-advised-to-stress-pensions.html | UNION MEN ADVISED TO STRESS PENSIONS | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/u-s-and-britain-differ-on-budget-while-both-are-conservative.html | U. S AND BRITAIN DIFFER ON BUDGET; While Both Are Conservative, American Concern With Balance Is Not Shared | True | By Edwin L. Dale Jr | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/robert-kaufmann-an-artist-teacher.html | ROBERT KAUFMANN, AN ARTIST, TEACHER | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/random-notes-in-washington-damn-the-political-torpedoes-justice.html | Random Notes in Washington: Damn the Political Torpedoes!; Justice Department Ignores the Furies in Endorsing Brooklynite for Bench | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/panama-hunts-fishing-boat.html | Panama Hunts Fishing Boat | True | Special to The New York Times. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/handel-program-given-at-y.html | Handel Program Given at "Y" | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/ella-fitzgerald-sings-in-essen.html | Ella Fitzgerald Sings in Essen | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/miss-carol-angela-barnes-future-bride-of-peter-ross.html | Miss Carol Angela Barnes Future Bride of Peter Ross | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/4-fugitives-recaptured.html | 4 Fugitives Recaptured | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/10000-zionist-grant-israel-medical-fund-set-up-in-honor-of.html | $10,000 ZIONIST GRANT; Israel Medical Fund Set Up in Honor of Ambassador Eban | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/labor-change-is-asked-case-would-require-that-all-unions-file.html | LABOR CHANGE IS ASKED; Case Would Require That All Unions File Reports | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/tv-wedding-in-japan-marriage-of-crown-prince-akihito-is-seen-in.html | TV: Wedding in Japan; Marriage of Crown Prince Akihito Is Seen in Filmed Report by C. B. S. | True | By Jack Gould | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/wife-held-as-hirer-of-husbands-killer.html | WIFE HELD AS HIRER OF HUSBAND'S KILLER | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/boros-and-burke-tie-with-277s-for-72-holes-at-houston-golfers-to.html | Boros and Burke Tie With 277s for 72 Holes at Houston; GOLFERS TO MEET IN PLAY-OFF TODAY | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/aiding-the-unemployed-support-for-federal-legislation-to-improve.html | Aiding the Unemployed; Support for Federal Legislation to Improve Jobless Pay Urged | True | HYMAN H. BOOKBINDER, | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/space-travel-leads-to-test-for-students.html | Space Travel Leads to Test For Students | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/sesslar-porsche-first-ohio-driver-rallies-to-win-maryland-sports.html | SESSLAR PORSCHE FIRST; Ohio Driver Rallies to Win Maryland Sports Car Race | True | | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/a-us-bishop-gets-no-2-anglican-post-u-s-bishop-takes-high-church.html | A U.S. Bishop Gets No. 2 Anglican Post; U. S. BISHOP TAKES HIGH CHURCH POST | True | By George Dugan | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-20 | 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/pakistani-editor-resigns.html | Pakistani Editor Resigns | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321061 | RE0000321061 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/keeping-central-park-green.html | Keeping Central Park Green | True | THOMAS TURNER. | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/addenda.html | Addenda | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/hitlers-70th-birthday-ignored.html | Hitler's 70th Birthday Ignored | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/panama-alert-for-invasion.html | Panama Alert for Invasion | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/peggy-joyce-left-525096.html | Peggy Joyce Left $525,096 | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/philadelphian-honored.html | Philadelphian Honored | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/actors-fund-benefit-may-3.html | Actors Fund Benefit May 3 | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/msgr-arthur-quinn-pastor-here-was-71.html | MSGR. ARTHUR QUINN, PASTOR HERE, WAS 71 | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/queen-elizabeth-visits-pub.html | Queen Elizabeth Visits Pub | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/accounts.html | Accounts | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/a-movie-official-meets-the-press-briskin-columbia-production-chief.html | A MOVIE OFFICIAL MEETS THE PRESS; Briskin, Columbia Production Chief, Offers Studio Plans and Paradoxical Trends | | By Murray Schumach | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-3-no-title.html | Article 3 -- No Title | | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/senior-citizens-hailed-rockefeller-backs-program-to-use-talents-of.html | SENIOR CITIZENS HAILED; Rockefeller Backs Program to Use Talents of Retired | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/text-of-secretary-andersons-speech-to-publishers-warning-against.html | Text of Secretary Anderson's Speech to Publishers Warning Against Inflation | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/cotton-prices-up-in-narrow-trade-only-far-october-future-is-lower-a.html | COTTON PRICES UP IN NARROW TRADE; Only Far October Future Is Lower -- Advances Run to 40 Cents a Bale | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/five-die-in-car-crash.html | Five Die in Car Crash | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mr-trumans-shrine.html | Mr. Truman's 'Shrine' | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/j-edgar-hoover-is-honored.html | J. Edgar Hoover Is Honored | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/albert-c-haley.html | ALBERT C. HALEY | True | Special to The new York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/dance-program-saturday.html | Dance Program Saturday | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/nehru-restricts-dalai-lama-role-bars-tibetan-from-political-action.html | NEHRU RESTRICTS DALAI LAMA ROLE; Bars Tibetan From Political Action in India -- May Talk With Peiping on Revolt | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/days-developments-in-the-bond-field-slide-continued-in-bonds-of-u-s.html | Day's Developments in the Bond Field; SLIDE CONTINUED IN BONDS OF U. S. | True | By Paul Heffernan | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/loss-to-u-s-forecast.html | Loss to U. S. Forecast | True | | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/long-strike-seen-by-united-parcel-company-says-union-stand-is.html | LONG STRIKE SEEN BY UNITED PARCEL; Company Says Union Stand Is Unreasonable -- Head of Local Is Adamant | | By Emanuel Perlmutter | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/camp-to-gain-on-friday.html | Camp to Gain on Friday | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/parkhill-extols-private-schools-head-of-collegiate-school-to-retire.html | PARKHILL EXTOLS PRIVATE SCHOOLS; Head of Collegiate School to Retire Affter 25 Years -- 600 Here Honor Him | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/health-unit-to-gain-at-plaza-tomorrow.html | Health Unit to Gain At Plaza Tomorrow | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/boy-testifies-gang-advanced-on-victim.html | BOY TESTIFIES GANG ADVANCED ON VICTIM | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/may-1-is-child-health-day.html | May 1 Is Child Health Day | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/california-units-raise-71-million-san-jose-school-districts-6000000.html | CALIFORNIA UNITS RAISE 7.1 MILLION; San Jose School District's $6,000,000 Bonds Placed at Cost of 3.319% | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/jane-r-herzig-engaged-to-wed-steven-godsick-theatrical-producers.html | Jane R. Herzig Engaged to Wed Steven Godsick; Theatrical Producer's Aide Is Affianced to Graduate of Trinity | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mine-peace-is-set-guardsmen-leave.html | MINE PEACE IS SET; GUARDSMEN LEAVE | | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/segregation-bill-loses-in-virginia-house-of-delegates-rejects-plan.html | SEGREGATION BILL LOSES IN VIRGINIA; House of Delegates Rejects Plan to Eliminate State's Public School System | | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/talking-mule-costly-originator-of-francis-denied-review-in-tax-case.html | TALKING MULE COSTLY; Originator of Francis Denied Review in Tax Case | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/precision-blast-blows-mammoth-tunnel-plug.html | Precision Blast Blows Mammoth Tunnel Plug | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/ray-robinsonssister-dies.html | Ray Robinson's/Sister Dies | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/ghana-seeks-soviet-mine-aid.html | Ghana Seeks Soviet Mine Aid | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/fight-to-end-bias-sought-by-meany-labor-leader-urges-drive-in-talk.html | FIGHT TO END BIAS SOUGHT BY MEANY; Labor Leader Urges Drive in Talk at Dedication of William Green Library | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/ruth-lakeway-gives-song-program-here.html | RUTH LAKEWAY GIVES SONG PROGRAM HERE | True | JOHN BRIGGS. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/color-makes-gains.html | Color Makes Gains | True | | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/connecticut-advances-measure-widening-insurers-pension-role.html | Connecticut Advances Measure Widening Insurers' Pension Role; Assembly Committee Reports Favorably on Move to Extend Competition With Principal New York Banks | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/guild-is-cleared-of-globes-charge.html | GUILD IS CLEARED OF GLOBE'S CHARGE | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/dr-peter-r-dallman-to-wed-mary-fenner.html | Dr. Peter R. Dallman To Wed Mary Fenner | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/majors-crowds-drop-baseball-attendance-down-15-per-cent-from-last.html | MAJORS' CROWDS DROP; Baseball Attendance Down 15 Per Cent From Last Year | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/neomycin-found-to-cut-blood-fat-clue-to-arteriosclerosis-is-seen-in.html | NEOMYCIN FOUND TO CUT BLOOD FAT; Clue to Arteriosclerosis Is Seen in Effect of Drug on the Cholesterol Level | True | By Robert K. Plumb | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/u-s-van-lines-names-head.html | U. S. Van Lines Names Head | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/lane-bryant-plans-coast-store.html | Lane Bryant Plans Coast Store | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/seven-favorites-gain-triumphs-on-jamaica-card-before-crowd-of-20681.html | Seven Favorites Gain Triumphs on Jamaica Card Before Crowd of 20,681; RAMADEL OUTRUNS CHOICE IN FEATURE | True | By William R. Conklin | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/utility-in-jersey-reports-profit-up-public-service-earned-107-a.html | UTILITY IN JERSEY REPORTS PROFIT UP; Public Service Earned $1.07 a Share in First Quarter, Against 88c Year Ago | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/syracuse-football-may-2.html | Syracuse Football May 2 | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/odonnell-pallone.html | O'Donnell Pallone | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/soviet-economic-challenge-realistic-appraisal-of-industrial.html | Soviet Economic Challenge; Realistic Appraisal of Industrial Capabilities of Russia Urged | True | HERBERT S. LEVINE. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/myron-f-poarch.html | MYRON F. POARCH | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mrs-leroy-d-moulton.html | MRS. LEROY D. MOULTON | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/hope-of-averting-heart-ills-is-seen-in-10-years-doctors-may-detect.html | HOPE OF AVERTING HEART ILLS IS SEEN; In 10 Years Doctors May Detect 80% of Potential Victims, Specialist Says | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/johnsons-60-bid-is-aided-in-texas-state-senate-would-let-him-run.html | JOHNSON'S '60 BID IS AIDED IN TEXAS; State Senate Would Let Him Run for 2 Offices at Once -- House Fight Likely | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/connecticut-bill-spurs-tax-fight-senator-offering-it-calls.html | CONNECTICUT BILL SPURS TAX FIGHT; Senator Offering It Calls Massachusetts and New York Levies 'Extortion' | True | By David Anderson | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/edward-johnson-of-met-is-dead-general-manager-at-opera-house-193550.html | EDWARD JOHNSON OF 'MET IS DEAD; General Manager at Opera House, 1935-50, Brought in Noted Conductors | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/jean-meek-affianced-to-gilbert-w-barker.html | Jean Meek Affianced To Gilbert W. Barker | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/youth-held-as-thief-10-burglaries-and-arson-laid-to-staten-island.html | YOUTH HELD AS THIEF; 10 Burglaries and Arson Laid to Staten Island Teen-Ager | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/nlrb-rules-printer-demands-illegal-in-massachusetts-cases.html | N.L.R.B. Rules Printer Demands Illegal in Massachusetts Cases | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/oksanen-of-finland-takes-boston-marathon-by-300-yards-kelley.html | Oksanen of Finland Takes Boston Marathon by 300 Yards; KELLEY FINISHES IN SECOND PLACE | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/jewish-philanthropies-names-presidentelect.html | Jewish Philanthropies Names President-Elect | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/commons-rejects-pension-criticism-censure-of-government-for-not.html | COMMONS REJECTS PENSION CRITICISM; Censure of Government for Not Raising Stipends Is Defeated, 319 to 256 | True | By Thomas P. Ronan | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/technology-college-to-operate-branch-in-l-i-high-school.html | Technology College To Operate Branch In L. I. High School | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/south-africa-sets-61-plotters-free-indictment-against-treason.html | SOUTH AFRICA SETS 61 'PLOTTERS FREE; Indictment Against Treason Defendants Held Lacking in Details of Conspiracy | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/wood-field-and-stream-trout-anglers-defy-cold-weather-to-take-fish.html | Wood, Field and Stream; Trout Anglers Defy Cold Weather to Take Fish in Freshly Stocked Streams | True | By John V. Randolph | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/high-court-holds-widow-could-sue-backs-right-to-ask-damages-at-u-s.html | HIGH COURT HOLDS WIDOW COULD SUE; Backs Right to Ask Damages at U. S. Bench From Ferry Run by 2-State Agency | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/britain-backs-us-on-berlin-flights-lloyd-defends-the-right-of.html | BRITAIN BACKS U.S. ON BERLIN FLIGHTS; Lloyd Defends the Right of Planes to Go Higher Than 10,000 Feet | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/city-buys-radar-made-in-britain-systems-for-7-ferryboats-in.html | CITY BUYS RADAR MADE IN BRITAIN; Systems for 7 Ferryboats in Brooklyn-Staten Island Service Are Ordered | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/f-p-c-gets-gas-case-northern-gas-co-asks-new-markets-in-the-west.html | F. P. C. GETS GAS CASE; Northern Gas Co. Asks New Markets in the West | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/thursday-concert-to-benefit-church.html | Thursday Concert To Benefit Church | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/hor-zikde-ame-jersey-etred-chalrm-anof-parole-board-had-been.html | HOR ZIKDE; -*AmE -JERSEY; etred Chalrm. an"of Parole Board Had Been Controller nnd State Leslator | True | Theew York-Tlmei. | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/toweel-fight-postponed.html | Toweel Fight Postponed | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/lead-price-up-haftcent-as-scrap-gets-scarce.html | Lead Price Up Haft-Cent As Scrap Gets Scarce | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/staten-island-plot-acquired.html | Staten Island Plot Acquired | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/marine-midland-plans-issue.html | Marine Midland Plans Issue | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/pact-talk-halted-by-printers-here-union-breaks-off-contract.html | PACT TALK HALTED BY PRINTERS HERE; Union Breaks Off Contract Negotiations With Papers -- Lists 4 Open Issues | True | By Russell Porter | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/continental-carbon-plant.html | Continental Carbon Plant | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/frigidaire-introduces-2-frostless-freezers.html | Frigidaire Introduces 2 Frostless Freezers | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/cliburn-allowed-to-practice.html | Cliburn Allowed to Practice | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/shop-to-offer-italian-shoes.html | Shop to Offer Italian Shoes | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/scoville-names-4-directors.html | Scoville Names 4 Directors | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/humphrey-attacks-gop-power-policy.html | HUMPHREY ATTACKS G.O.P. POWER POLICY | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/picketing-at-stake-court-will-rule-on-action-by-nonmajority-union.html | PICKETING AT STAKE; Court Will Rule on Action by Non-Majority Union | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/warner-halts-edwards.html | Warner Halts Edwards | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/transport-news-n-l-r-b-hearing-i-l-a-sugar-workers-seek-election-u.html | TRANSPORT NEWS: N. L. R. B. HEARING; I. L. A. Sugar Workers Seek Election -- U. S. Asked for Loan to Build 4 Ships | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/stars-stage-plea-for-negro-roles-top-broadway-players-aid-equity.html | STARS STAGE PLEA FOR NEGRO ROLES; Top Broadway Players Aid Equity Move to Prove Flexibility of Parts | True | By Arthur Gelb | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/oil-profit-fund-urged-on-arabs-lebanon-wants-nations-and-companies.html | OIL PROFIT FUND URGED ON ARABS; Lebanon Wants Nations and Companies to Lend 5% of Net for Development | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/earnings-raised-by-glass-maker-328-a-share-cleared-by.html | EARNINGS RAISED BY GLASS MAKER; $3.28 a Share Cleared by Libbey-Owens-Ford in Quarter, Against 72c | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/use-hoboken-depot-susquehanna-told.html | USE HOBOKEN DEPOT, SUSQUEHANNA TOLD | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/churchill-candidate-again-at-84-wins-voters-cheers-churchill-warns.html | Churchill, Candidate Again at 84, Wins Voters' Cheers; CHURCHILL WARNS OF A NUCLEAR WAR | True | By Drew Middleton | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rail-union-to-ask-rise-trainmen-seek-14-per-cent-increase-in-new.html | RAIL UNION TO ASK RISE; Trainmen Seek 14 Per Cent Increase in New Contract | True | | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/writers-son-killed-parke-cummings-son-21-is-hit-by-car-in-westport.html | WRITER'S SON KILLED; Parke Cummings' Son, 21, Is Hit by Car in Westport | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/architecture-award-made.html | Architecture Award Made | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/theatre-the-innocents.html | Theatre: 'The Innocents' | True | By Louis Calta | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mrs-warren-has-daughter.html | Mrs. Warren Has Daughter | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/soviet-signals-are-crossed.html | Soviet Signals Are Crossed | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/tony-galento-fined-exboxer-and-4-others-held-in-jersey-gambling.html | TONY GALENTO FINED; Ex-Boxer and 4 Others Held in Jersey Gambling Raid | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/city-acts-to-admit-nonresidents-to-4-municipal-colleges-in-fall.html | City Acts to Admit Nonresidents To 4 Municipal Colleges in Fall; Higher Education Board, After Meeting, Honors Charles H. Tuttle at 80 | True | By Leonard Buder | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/city-schools-get-5000000-in-aid-rockefeller-signs-bill-for-help-to.html | CITY SCHOOLS GET $5,000,000 IN AID; Rockefeller Signs Bill for Help to Special Pupils and Four Colleges | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rates-inch-upward-for-treasury-bills.html | RATES INCH UPWARD FOR TREASURY BILLS | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/first-landing-off-on-train-trip-destination-derby.html | First Landing, Off on Train Trip: Destination, Derby | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/ticket-sales-brisk-pattersonlondon-bout-has-50000-in-early-receipts.html | TICKET SALES BRISK; Patterson-London Bout Has $50,000 in Early Receipts | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/trust-suit-settled-6-floorcovering-concerns-trade-unit-bow-to.html | TRUST SUIT SETTLED; 6 Floor-Covering Concerns, Trade Unit Bow to Decree | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/burke-defeats-boros-in-golf-play-off-texan-wins-4300-on-64-at.html | Burke Defeats Boros in Golf Play-Off; TEXAN WINS $4,300 ON 64 AT HOUSTON | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/castro-reaches-princeton.html | Castro Reaches Princeton | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/u-s-joins-canada-in-space-project-study-of-arctic-ionosphere-is.html | U. S. JOINS CANADA IN SPACE PROJECT; Study of Arctic Ionosphere Is Planned With Use of Rockets and Satellite | True | By John W. Finney | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/senate-opens-labor-bill-fight-vote-today-will-be-first-test-labor.html | Senate Opens Labor Bill Fight; Vote Today Will Be First Test; LABOR BILL FIGHT OPENS IN SENATE | True | By Joseph A. Loftus | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/big-building-concern-raises-chief-engineer.html | Big Building Concern Raises Chief Engineer | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/printers-league-names-head.html | Printers League Names Head | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/greeks-find-ancient-fort.html | Greeks Find Ancient Fort | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/marilyn-ackerman-wed.html | Marilyn Ackerman Wed | | Special t The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/court-cites-scripture-on-pedestrians-rights.html | Court Cites Scripture On Pedestrian's Rights | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/plan-to-give-medal-to-dulles-snagged.html | PLAN TO GIVE MEDAL TO DULLES SNAGGED | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mrs-salo-jonas.html | MRS. SALO JONAS | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/lord-taylor-appoints-2.html | Lord & Taylor Appoints 2 | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/anderson-to-speak-at-london-parley.html | ANDERSON TO SPEAK AT LONDON PARLEY | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/baby-joe-gans-59-a-former-fighter-guide-of-110-golden-gloves.html | BABY JOE GANS, 59, A FORMER FIGHTER; Guide of 110 Golden Gloves Champions Dies - Opposed Leading Welterweights | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/to-noisy-rye-bird-you-have-friends-woodpecker-woes-reported-in.html | TO NOISY RYE BIRD: YOU HAVE FRIENDS; Woodpecker Woes Reported in Other Areas -- Original Offender Defeats Man | | By John C. Devlin | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/may-2-to-be-loyalty-day.html | May 2 to Be Loyalty Day | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/music-sixth-showcase-works-of-piston-and-chavez-presented.html | Music: Sixth Showcase; Works of Piston and Chavez Presented | | By Ross Parmenter | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/thompson-beats-paret-on-points-queens-middleweight-takes-split.html | THOMPSON BEATS PARET ON POINTS; Queens Middleweight Takes Split Decision Here -DeMarco Is Victor | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/steel-producers-reach-new-mark-mill-operations-hit-938-of-capacity.html | STEEL PRODUCERS REACH NEW MARK; Mill Operations Hit 93.8% of Capacity as Consumers Build Strike Inventories | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mementos-of-oysher-on-view.html | Mementos of Oysher on View | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/stamford-approves-school.html | Stamford Approves School | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/celanese-trademarks-yarn.html | Celanese Trade-Marks Yarn | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rumania-victor-in-tennis.html | Rumania Victor in Tennis | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/canadian-births-increase.html | Canadian Births Increase | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/big-board-climbs-to-record-height-combined-average-up-267.html | BIG BOARD CLIMBS TO RECORD HEIGHT; Combined Average Up 2.67, Industrials 5.4 -- But More Issues Fall Than Rise | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/nashville-appeal-heard.html | Nashville Appeal Heard | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/people.html | People | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/harmon-heads-metropolitan-pga-inglis-beaten-after-holding-top-post.html | Harmon Heads Metropolitan P.G.A.; Inglis Beaten After Holding Top Post for 31 Years | | By Lincoln A. Werden | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/unions-heads-renamed-3-of-4-top-officers-win-vote-in-glass-and.html | UNION'S HEADS RENAMED; 3 of 4 Top Officers Win Vote in Glass and Ceramic Unit | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/dodgers-behind-drysdales-3hitter-top-giants-on-neals-homer-in-ninth.html | Dodgers, Behind Drysdale's 3-Hitter, Top Giants on Neal's Homer in Ninth; SAM JONES LOSER IN 2-TO-1 CONTEST | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/eisenhower-sends-appeal-to-khrushchev-to-accept-ban-on-atom-tests.html | EISENHOWER SENDS APPEAL TO KHRUSHCHEV TO ACCEPT BAN ON ATOM TESTS IN AIR; WARNS OF FAILURE | True | By Felix Belair Jr. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mutual-fund-group-sets-record-highs.html | MUTUAL FUND GROUP SETS RECORD HIGHS | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/improving-sales-lift-auto-output-weeks-production-136068-units.html | IMPROVING SALES LIFT AUTO OUTPUT; Week's Production 136,068 Units, Against 133,202 in the Prior 7 Days | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/blair-co-appoints-new-vice-president.html | Blair & Co. Appoints New Vice President | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/aluminum-output-at-record.html | Aluminum Output at Record | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/bermuda-sailors-halt-long-island-hosts-capture-first-race-in-series.html | BERMUDA SAILORS HALT LONG ISLAND; Hosts Capture First Race in Series for Amorita Cup -- Indian Harbor Wins | True | By John Rendel | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/88-double-pays-163-at-yonkers-taffy-hanover-and-barbara-jones-score.html | 8-8 DOUBLE PAYS $163 AT YONKERS; Taffy Hanover and Barbara Jones Score -- Handsome Boy Wins Feature Trot | True | By Louis Effrat | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/savings-banks-fund-sets-assets-mark.html | SAVINGS BANKS FUND SETS ASSETS MARK | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/carter-is-put-out-in-bowling-meet-nischwitz-and-golembiewskl-upset.html | CARTER IS PUT OUT IN BOWLING MEET; Nischwitz and Golembiewskl Upset St. Louis Star -- Fazio Also Ousted | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/i-c-c-backs-pittston-acquisition-of-control-of-brinks-is-reaffirmed.html | I. C. C. BACKS PITTSTON; Acquisition of Control of Brink's Is Reaffirmed | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/plays-in-park-get-councilmans-aid-city-official-to-offer-bill-to.html | PLAYS IN PARK GET COUNCILMAN'S AID; City Official to Offer Bill to Head Off Moses' Plan to Require Admission Fee | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/president-returns-today.html | President Returns Today | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/new-indirt-exchange-is-opened-in-queens.html | New IND-IRT Exchange Is Opened in Queens | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/sports-of-the-times-a-stengel-travelogue.html | Sports of The Times; A Stengel Travelogue | True | By Arthur Daley | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/flemming-pleads-for-mentally-ill-says-care-is-disgracefully.html | FLEMMING PLEADS FOR MENTALLY ILL; Says Care Is 'Disgracefully' Deficient, Many Hospitals Only 'Custodial' Bases | True | By Bess Furman | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/canadian-line-gives-budget.html | Canadian Line Gives Budget | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/nasser-gets-note-from-khrushchev.html | NASSER GETS NOTE FROM KHRUSHCHEV | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/division-of-berlin-opposed.html | Division of Berlin Opposed | True | ERNST WARSHAUER. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/natural-radiation-surveyed-upstate.html | NATURAL RADIATION SURVEYED UPSTATE | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/a-california-publisher-looks-familiar-he-is.html | A California Publisher Looks Familiar -- He Is | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/industrials-pace-london-advance-cheerful-company-news-and-wall.html | INDUSTRIALS PACE LONDON ADVANCE; Cheerful Company News and Wall Street's Strength Called Chief Factors | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/guests-of-honor-named-for-fete-on-may-5-here-austrian-archduke-and.html | Guests of Honor Named for Fete On May 5 Here; Austrian Archduke and Archduchess to Aid Foundling Hospital | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/short-interest-dipped-in-month-level-on-big-board-declined-281781.html | SHORT INTEREST DIPPED IN MONTH; Level on Big Board Declined 281,781 Shares in Period Ended on April 15 | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/college-official-joins-board-of-little-ives.html | College Official Joins Board of Little & Ives | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/finns-ouster-set-anew-2d-deportation-order-signed-for-exred-in.html | FINN'S OUSTER SET ANEW; 2d Deportation Order Signed for Ex-Red in California | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/boris-kitain.html | BORIS KITAIN | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/pirates-skinner-sidelined.html | Pirates' Skinner Sidelined | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/newcrop-wheat-falls-with-rain-rye-futures-also-affected-corn-and.html | NEW-CROP WHEAT FALLS WITH RAIN; Rye Futures Also Affected -- Corn and Oats Rise -- Soybeans Mixed | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/upi-bids-editors-advise-on-stories-agencys-head-tells-group-here-of.html | U.P.I. BIDS EDITORS ADVISE ON STORIES; Agency's Head Tells Group Here of Role in Coverage -- Merger Praised | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/transit-union-talk-set-t-w-u-rival-to-meet-state-aide-on.html | TRANSIT UNION TALK SET; T. W. U. Rival to Meet State Aide on Representation | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/miss-lee-violinist-in-town-hall-debut.html | MISS LEE, VIOLINIST, IN TOWN HALL DEBUT | True | ERIC SALZMAN. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/hussein-asks-support-urges-more-positive-policy.html | HUSSEIN ASKS SUPPORT; Urges 'More Positive Policy' | True | by U. S. and Britain | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/may-14-start-set-for-arts-center-work-on-philharmonic-hall-will.html | MAY 14 START SET FOR ARTS CENTER; Work on Philharmonic Hall Will Begin First -- David Rockefeller Re-elected | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/peiping-scores-statement.html | Peiping Scores Statement | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/germans-ban-2-groups-unconstitutional-actions-laid-to-units-of.html | GERMANS BAN 2 GROUPS; Unconstitutional Actions Laid to Units of Former Nazis | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/carters-allwhite-bowling-ball-intrigues-st-louis-spectators.html | Carter's All-White Bowling Ball Intrigues St. Louis Spectators | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/bridges-asks-curb-on-spending-by-u-s.html | BRIDGES ASKS CURB ON SPENDING BY U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/commodity-index-up-level-rose-to-868-friday-from-866-last-thursday.html | COMMODITY INDEX UP; Level Rose to 86.8 Friday From 86.6 Last Thursday | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/congreve-play-at-barnard.html | Congreve Play at Barnard | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/la-paz-rebel-head-commits-suicide-leader-of-bolivian-falange-shoots.html | LA PAZ REBEL HEAD COMMITS SUICIDE; Leader of Bolivian Falange Shoots Himself After Revolt Is Crushed | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/fair-trade-bill-backed-control-of-retail-prices-is-held-necessary.html | Fair Trade Bill Backed; Control of Retail Prices Is Held Necessary for Maximum Volume | True | ARNOLD ROSS. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/new-german-elections.html | New German Elections | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/vincent-anello-63-brooklyn-physician.html | VINCENT ANELLO, 63, BROOKLYN PHYSICIAN | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/brenner-gets-garden-boxing-post-st-nicks-promoter-takes-over-friday.html | Brenner Gets Garden Boxing Post; St. Nicks' Promoter Takes Over Friday as Matchmaker | True | By Michael Strauss | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/world-bank-unit-in-cairo.html | World Bank Unit in Cairo | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/c-a-b-gets-route-pleas.html | C. A. B. Gets Route Pleas | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/canada-sets-defense-shift.html | Canada Sets Defense Shift | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/polaris-vehicle-test-prototype-of-navys-rocket-fired-at-cape.html | POLARIS VEHICLE TEST; Prototype of Navy's Rocket Fired at Cape Canaveral | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/a-word-to-the-wise.html | A Word to the Wise | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/high-court-approves-alcorn.html | High Court Approves Alcorn | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/one-cost-of-democracy-parcel-strike-is-viewed-in-the-light-of.html | One Cost Of Democracy; Parcel Strike Is Viewed in the Light of Strong Rank-and-File Voice in Local | True | By A. H. Raskin | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/pirates-and-phils-rained-out.html | Pirates and Phils Rained Out | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/east-side-thugs-rob-man-of-10-and-illusions.html | East Side Thugs Rob Man of $10 and Illusions | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/archives/peiping-generals-visit-jakarta.html | Peiping Generals Visit Jakarta | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/demarco-beats-connors.html | DeMarco Beats Connors | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/inferior-kitchen-cutlery-called-a-false-economy.html | Inferior Kitchen Cutlery Called a False Economy | True | By Mayburn Koss | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/fiery-bolivian-leader-hernan-siles-zuazo.html | Fiery Bolivian Leader; Hernan Siles Zuazo | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/israeli-army-names-2-replaces-generals-ousted-for-broadcast-of.html | ISRAELI ARMY NAMES 2; Replaces Generals Ousted for Broadcast of Call-Up | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/court-backs-u-s-on-influence-bid-high-bench-upholds-charge-in.html | COURT BACKS U. S. ON INFLUENCE BID; High Bench Upholds Charge in Alleged Offer of Funds to G.O.P. to Get Post | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rome-welcomes-2-royal-visitors-some-britons-decry-papal-audience.html | ROME WELCOMES 2 ROYAL VISITORS; Some Britons Decry Papal Audience Set for Queen Mother and Margaret | True | By Paul Hofmann | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/israelis-syrians-resurvey-frontier.html | ISRAELIS, SYRIANS RESURVEY FRONTIER | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rock-n-roll-decline-seen.html | Rock 'n' Roll Decline Seen | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/prince-philip-inspects-canal.html | Prince Philip Inspects Canal | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/harold-scott-program-sunday.html | Harold Scott Program Sunday | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/gop-aide-on-house-payroll.html | G.O.P. Aide on House Payroll | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/japan-gets-appeal-khrushchev-calls-on-tokyo-for-neutralist-policy.html | JAPAN GETS APPEAL; Khrushchev Calls on Tokyo for Neutralist Policy | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/revival-for-separate-tables.html | Revival for 'Separate Tables' | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/herter-acts-to-quiet-talk-on-delay-in-appointment-herter-responds.html | Herter Acts to Quiet Talk On Delay in Appointment; HERTER RESPONDS TO TALK ON DELAY | True | By William J. Jorden | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/actress-sues-powers-estate.html | Actress Sues Powers' Estate | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/castro-stresses-land-reform-aim-that-is-next-on-program-for-cuba-he.html | CASTRO STRESSES LAND REFORM AIM; That Is Next on Program for Cuba, He Says in Final Address in Washington | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/ford-j-twaits.html | FORD J. TWAITS | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/nkrumah-sails-for-guinea.html | Nkrumah Sails for Guinea | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mrs-c-f-bassett-dead-founder-of-child-aid-fund-set-up-scholarships.html | MRS. C. F. BASSETT DEAD;; Founder of Child Aid Fund Set Up Scholarships at Rollins i | True | S1ecial to The .csv .'or] 'rimes. ! | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mayor-concedes-teacher-pay-rise-could-aid-others-if-schools-get.html | MAYOR CONCEDES TEACHER PAY RISE COULD AID OTHERS; If Schools Get More, Fire and Police Staffs Should Be Heeded, He Says | True | By Charles G. Bennett | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/hearing-on-postal-saving-set.html | Hearing on Postal Saving Set | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mrs-gierlotka-is-engaged-to-wed-rev-dr-carl-voss.html | Mrs. Gierlotka Is Engaged To Wed Rev. Dr. Carl Voss | True | Special To The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/eisenhower-letter-on-nuclear-test-ban.html | Eisenhower Letter on Nuclear Test Ban | True | DWIGHT D. EISENHOWER. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/chase-changes-sought-discussion-on-modifications-in-grand-national.html | CHASE CHANGES SOUGHT; Discussion on Modifications in Grand National Set | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/food-canned-fruit-can-be-a-treat-appealing-fare-looms-if-cook.html | Food: Canned Fruit Can Be a Treat; Appealing Fare Looms If Cook Resorts to a Bit of Imagination | True | By June Owen | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/herbert-heller-becomes-fiance-of-naomi-tandet-graduate-of-mit-and.html | Herbert Heller Becomes Fiance Of Naomi Tandet; Graduate of M.I.T. and Skidmore Alumna to Marry in Summer | True | Special To The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rightists-falter-in-algerian-vote-european-extremists-seem-to-lose.html | RIGHTISTS FALTER IN ALGERIAN VOTE; European Extremists Seem to Lose Ground in First Day of Municipal Races | True | Special To The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/freepress-move-stirs-opposition-u-s-resolution-on-liberty-of.html | FREE-PRESS MOVE STIRS OPPOSITION; U. S. Resolution on Liberty of Information Criticized Before U. N. Agency | True | By Paul P. Kennedy | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/text-of-report-by-directors-of-the-ap.html | Text of Report by Directors of the A.P. | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/3-youths-accused-in-auto-case-fraud.html | 3 YOUTHS ACCUSED IN AUTO CASE FRAUD | True | Special To The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/du-pont-raised-profits-by-76-on-operations.html | Du Pont Raised Profits By 76% on Operations | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/two-share-medal-in-amateur-test-green-and-smith-tied-at-71-in.html | TWO SHARE MEDAL IN AMATEUR TEST; Green and Smith Tied at 71 in Qualifying Round of North-South Golf | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/invasion-intent-denied-haitian-revolutionary-unit-disclaims-armed.html | INVASION INTENT DENIED; Haitian Revolutionary Unit Disclaims Armed Expedition | True | Special To The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/enka-appoints-2-officials.html | Enka Appoints 2 Officials | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/farm-parley-opens-in-beirut.html | Farm Parley Opens in Beirut | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/anderson-urges-publishers-to-aid-war-on-inflation-treasury-chief-as.html | ANDERSON URGES PUBLISHERS TO AID WAR ON INFLATION; Treasury Chief Asks Budget Surplus for Good of U. S. and as Foreign Guide | True | By Peter Kihss | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/delgado-leaves-lisbon-flies-to-brazil-after-three-months-political.html | DELGADO LEAVES LISBON; Flies to Brazil After Three Months' Political Asylum | True | Special To The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/childrens-camp-fund-will-benefit-tomorrow.html | Children's Camp Fund Will Benefit Tomorrow | True | | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mrs-brosseau-87-exhead-of-dar-national-president-2629-is-dead.html | MRS. BROSSEAU, 87, EX-HEAD OF D.A.R.; National President, '26-29, Is Dead -Clubwoman in Greenwich Won Award | True | Special to the new York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/latin-flood-toll-rises-to-81.html | Latin Flood Toll Rises to 81 | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/vance-m-morton-a-drama-teacher-brooklyn-college-associate-professor.html | VANCE M. MORTON, A DRAMA TEACHER; Brooklyn College Associate Professor Dies -Had Been at Iowa State 19 Years | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/tool-makers-plan-british-unit.html | Tool Makers Plan British Unit | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/sheila-mchale-will-be-married-to-alfred-bailey-pembroke-senior-and.html | Sheila McHale Will Be Married To Alfred Bailey; Pembroke Senior and U. of P. Graduate to Be Wed in October | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/earlier-sunday-sports-rejected-by-governor.html | Earlier Sunday Sports Rejected by Governor | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/shop-talk-two-stores-devoted-to-good-fashions.html | Shop Talk; Two Stores Devoted to Good Fashions | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/supreme-court-actions-special-to-the-new-york-times.html | Supreme Court Actions; Special to The New York Times. | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/the-press-rights-and-duties.html | The Press: Rights and Duties | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/indonesia-lifts-ban-on-press.html | Indonesia Lifts Ban on Press | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/death-toll-put-at-16.html | Death Toll Put at 16 | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/leader-shunned-compromise.html | Leader Shunned Compromise | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/transit-study-backed-ribicoff-favors-tristate-board-to-make.html | TRANSIT STUDY BACKED; Ribicoff Favors Tri-State Board to Make Proposals | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mission-society-elects-bank-aide-president.html | Mission Society Elects Bank Aide President | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/decor-as-a-spur-to-appetite.html | Decor as a Spur to Appetite | True | By Alexander R. Hammer | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/bendix-unit-names-president.html | Bendix Unit Names President | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rare-americana-sold-top-price-at-british-auction-paid-for-cartier.html | RARE AMERICANA SOLD; Top Price at British Auction Paid for Cartier Writings | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/alfred-l-law.html | ALFRED L. LAW | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/the-private-brand.html | The Private Brand | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/navy-orders-jet-trainers.html | Navy Orders Jet Trainers | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/wantagh-fire-kills-man-80.html | Wantagh Fire Kills Man, 80 | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/un-unit-to-study-education.html | U.N. Unit to Study Education | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/restraint-is-urged-in-federal-outlay.html | RESTRAINT IS URGED IN FEDERAL OUTLAY | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/stevenson-calls-race-wide-open-he-and-desapio-at-yale-agree-party.html | STEVENSON CALLS RACE WIDE OPEN; He and DeSapio, at Yale, Agree Party Has Strong Candidates for 1960 | True | By Clayton Knowles | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/evans-may-star-in-play-by-shaw-offered-role-in-heartbreak-house.html | EVANS MAY STAR IN PLAY BY SHAW; Offered Role in 'Heartbreak House' -- Joan Fontaine Gets lead in 'Hilary' | True | By Sam Zolotow | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/chicago-sets-gop-fund-plea.html | Chicago Sets G.O.P. Fund Plea | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/navy-weekly-pay-criticized.html | Navy Weekly Pay Criticized | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/duvalier-defends-haiti-dictatorship.html | DUVALIER DEFENDS HAITI DICTATORSHIP | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/the-price-of-freedom.html | The Price of Freedom | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mideast-believed-real-soviet-goal-berlin-secondary-capital-sees.html | MIDEAST BELIEVED REAL SOVIET GOAL, BERLIN SECONDARY; Capital Sees German Issue as Diversion for a Drive Into Iraq and Iran | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/u-s-claims-taxes-from-slenderella.html | U. S. CLAIMS TAXES FROM SLENDERELLA | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/godfrey-to-take-a-medical-leave-he-will-be-absent-from-tv-and-radio.html | GODFREY TO TAKE A MEDICAL LEAVE; He Will Be Absent From TV and Radio 'Temporarily' -- Ameche Series Slated | True | By Val Adams | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/spanish-labor-talks-open.html | Spanish Labor Talks Open | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/in-the-nation-a-way-to-make-a-tough-assignment-tougher.html | In The Nation; A Way to Make a Tough Assignment Tougher | True | By Arthur Krock | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/vaccine-sent-to-singapore.html | Vaccine Sent to Singapore | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/water-inquiry-voted-12member-senate-panel-to-study-nations-needs.html | WATER INQUIRY VOTED; 12-Member Senate Panel to Study Nation's Needs | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/aid-data-show-new-trend.html | Aid Data Show New Trend | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/eye-on-investigators-a-b-c-presents-a-forthright-program-about.html | Eye on Investigators; A. B. C. Presents a Forthright Program About Congressional Committees | True | By John P. Shanley | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/twopart-study-of-al-capone-begins.html | Two-Part Study of Al Capone Begins | True | RICHARD F. SHEPARD. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/the-lesson-of-bolivia.html | The Lesson of Bolivia | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/play-to-bow-at-village-church.html | Play to Bow at Village Church | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/legion-prize-to-illinois-youth.html | Legion Prize to Illinois Youth | True | | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/strike-panel-meets-talks-with-catherwood-on-newspaper-inquiry.html | STRIKE PANEL MEETS; Talks With Catherwood on Newspaper Inquiry | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/senate-committee-endorses-stewart-senate-committee-123-backs.html | Senate Committee Endorses Stewart; Senate Committee, 12-3, Backs Appointment of Justice Stewart | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/pfizers-sales-set-a-new-mark-but-profits-dipped-in-first-quarter.html | Pfizer's Sales Set a New Mark; But Profits Dipped in First Quarter, Meeting Hears | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/art-landuyts-discovery-his-detailed-studies-of-animal-and-plant.html | Art: Landuyt's Discovery; His Detailed Studies of Animal and Plant Structure Show Continuity of Matter | True | By Dore Ashton | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/newark-hospitals-in-pact.html | Newark Hospitals in Pact | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/general-counsel-picked-by-mobil-international.html | General Counsel Picked By Mobil International | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/continuing-unrest-is-reported-in-iraq.html | CONTINUING UNREST IS REPORTED IN IRAQ | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/president-bids-dar-look-to-the-future.html | PRESIDENT BIDS D.A.R. LOOK TO THE FUTURE | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mayor-calls-union-on-hospital-strike-mayor-summons-hospitals-union.html | Mayor Calls Union On Hospital Strike; MAYOR SUMMONS HOSPITALS UNION | True | By Ralph Katz | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/dr-h-k-edwards-of-eastern-air-lines.html | DR. H. K. EDWARDS OF EASTERN AIR LINES | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/new-cargo-flight-due.html | New Cargo Flight Due | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/canadian-ports-in-dip-freight-volume-off-9-from-1957-december.html | CANADIAN PORTS IN DIP; Freight Volume Off 9% From 1957 -- December Better | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/doukas-williams.html | Doukas -- Williams | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/dame-margot-visits-friend.html | Dame Margot Visits Friend | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/home-loan-board-strikes-blow-at-savingsloan-giveaways.html | Home Loan Board Strikes Blow At Savings-Loan 'Give-Aways' | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/world-bank-head-is-critical-of-aid-black-praises-the-principle-but.html | WORLD BANK HEAD IS CRITICAL OF AID; Black Praises the Principle but Says Goal Has Been Obscured in Practice | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/u-n-chief-to-see-herter-on-berlin-hammarskjold-also-may-take-up-u-s.html | U. N. CHIEF TO SEE HERTER ON BERLIN; Hammarskjold Also May Take Up U. S. Bid for Meeting of Space Unit | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/bruce-shermans-have-son.html | Bruce Shermans Have Son | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/elaborate-decor-is-endorsed-for-model-settings-in-new-apartment.html | Elaborate Decor Is Endorsed for Model Settings in New Apartment Here | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/dachshund-is-best-in-maryland-show.html | DACHSHUND IS BEST IN MARYLAND SHOW | True | | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/woman-dies-in-bus-crash.html | Woman Dies in Bus Crash | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/india-said-to-face-food-crisis-by-66-u-s-experts-see-disaster-if.html | INDIA SAID TO FACE FOOD CRISIS BY '66; U. S. Experts See Disaster If Farms' Output Does Not Rise 57% in 7 Years | True | By Elie Abel | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/8-win-fellowships-music-students-to-attend-1959-casals-festival.html | 8 WIN FELLOWSHIPS; Music Students to Attend 1959 Casals Festival | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/57000000-issue-goes-on-market-800000-shares-of-general-telephone.html | $57,000,000 ISSUE GOES ON MARKET; 800,000 Shares of General Telephone & Electronics Priced at $71.25 | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/vandals-break-gravestones.html | Vandals Break Gravestones | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/irish-whisky-outlay.html | Irish Whisky Outlay | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/gross-gain-listed-by-detroit-edison-march-report-shows-total-of.html | GROSS GAIN LISTED BY DETROIT EDISON; March Report Shows Total of $251,196,399 for Year -- Net Income Falls | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/charles-clark-weed.html | CHARLES CLARK WEED | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/world-chamber-scans-aid-field-session-in-capital-hears-new-pleas-in.html | WORLD CHAMBER SCANS AID FIELD; Session in Capital Hears New Pleas in Behalf of Underdeveloped Areas | True | By Richard E. Mooney | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/aintree-driver-left-at-the-post-rates-a-jolly-good-for-trying.html | Aintree Driver Left at the Post rates a 'Jolly Good' for Trying | True | By Robert Daley | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/israels-participation-cited.html | Israel's Participation Cited | True | DONALD HARRINGTON, | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/brooklynites-set-action-on-heights-residents-meet-tonight-to.html | BROOKLYNITES SET ACTION ON HEIGHTS; Residents Meet Tonight to Discuss How to Preserve Community's Charm | True | By Charles Grutzner | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/mrs-hellen-triumphs-wins-suffolks-paul-revere-stakes-before-23343.html | MRS. HELLEN TRIUMPHS; Wins Suffolk's Paul Revere Stakes Before 23,343 | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/trust-appeal-lost-by-schenley-units.html | TRUST APPEAL LOST BY SCHENLEY UNITS | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/west-point-hails-an-old-soldier-99.html | West Point Hails an Old Soldier, 99 | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/protestant-agencies-elect.html | Protestant Agencies Elect | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/u-sisraeli-ties-lauded-by-envoy-edward-b-lawson-retiring-ambassador.html | U. S.-ISRAELI TIES LAUDED BY ENVOY; Edward B. Lawson, Retiring Ambassador, Is Honored by Zionists in City | True | | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/3-inquiries-urged-on-new-haven-line.html | 3 INQUIRIES URGED ON NEW HAVEN LINE | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/campaigns.html | Campaigns | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/henry-b-h-ripley-dies-investment-banker-dies-at-69-former-society.html | HENRY B. H. RIPLEY DIES; Investment Banker Dies at 69 - Former Society Leader | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/board-of-rabbis-will-build-synagogue-at-idlewild.html | Board of Rabbis Will Build Synagogue at Idlewild | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/indians-oppose-change-in-border.html | Indians Oppose Change in Border | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/thruway-out-of-red-higher-tolls-credited-for-firstquarter-profit.html | THRUWAY OUT OF RED; Higher Tolls Credited for First-Quarter Profit | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/flying-tiger-service-grows.html | Flying Tiger Service Grows | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/high-court-curbs-states-on-pickets-prohibits-damages-against-unions.html | HIGH COURT CURBS STATES ON PICKETS; Prohibits Damages Against Unions Even if Actions Violate U. S. Law | True | By Anthony Lewis | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/hung-jury-in-wiretap-panel-dismissed-in-trial-of-expolice-inspector.html | HUNG JURY IN WIRETAP; Panel Dismissed in Trial of Ex-Police Inspector | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/gains-registered-in-wool-futures-other-commodity-contracts-close.html | GAINS REGISTERED IN WOOL FUTURES; Other Commodity Contracts Close Irregularly Higher in Trading Here | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/yugoslav-is-banished-exeditor-is-sent-to-island-for-supporting.html | YUGOSLAV IS BANISHED; Ex-Editor Is Sent to Island for Supporting Djilas | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/esther-williams-gets-divorce.html | Esther Williams Gets Divorce | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/seders-to-open-passover-week-jewish-marking-of-exodus-starts.html | SEDERS TO OPEN PASSOVER WEEK; Jewish Marking of Exodus Starts Tomorrow -- Rabbis Stress Freedom Theme | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/red-loses-jail-appeal-high-court-bars-review-of-2d-term-for-leader.html | RED LOSES JAIL APPEAL; High Court Bars Review of 2d Term for Leader Who Fled | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/gassner-to-talk-about-stage.html | Gassner to Talk About Stage | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rye-rezones-land-for-manufacturing.html | RYE REZONES LAND FOR MANUFACTURING | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/president-names-bartels-to-court.html | PRESIDENT NAMES BARTELS TO COURT | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/nuclear-center-bill-signed.html | Nuclear Center Bill Signed | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/2-cited-for-atom-device.html | 2 Cited for Atom Device | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/thanks-to-authorities.html | Thanks to Authorities | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/sidelights-facts-show-its-big-board.html | Sidelights; Facts Show It's Big Board | True | | 1987-01-15 | RE0000321063 | RE0000321063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/stengel-is-unhappy-with-yankee-power.html | STENGEL IS UNHAPPY WITH YANKEE POWER | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/to-commemorate-meyer-berger.html | To Commemorate Meyer Berger | True | K. V. HOFFMAN, | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/leasing-in-timelife-building.html | Leasing in Time-Life Building | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/arrives-at-mussoorie.html | Arrives at Mussoorie | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/goodyear-accords-show-fringe-gain.html | GOODYEAR ACCORDS SHOW FRINGE GAIN | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/army-copters-lay-cable-at-100-mph.html | ARMY 'COPTERS LAY CABLE AT 100 M.P.H. | True | Special to The New York Times. | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/schmidt-is-victor-in-english-tennis-swedish-player-and-knight-gain.html | SCHMIDT IS VICTOR IN ENGLISH TENNIS; Swedish Player and Knight Gain at Bournemouth -Miss Hopps Triumphs | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/screen-young-lovers-monpti-in-german-has-paris-setting.html | Screen: Young Lovers; Monpti,' in German, Has Paris Setting | True | By Bosley Crowther | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/seaway-called-u-s-tax-drain-railroads-vow-rate-competition-new-york.html | Seaway Called U. S. Tax Drain; Railroads Vow Rate Competition; New York Central Aide Assails Tolls as Politically Inspired and Unfair -- Carriers Map Seasonal Charges | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-21 | 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/87-rise-in-crime-is-reported-here-auto-thefts-and-rape-lead.html | 8.7% RISE IN CRIME IS REPORTED HERE; Auto Thefts and Rape Lead Increases for 3 Months Over Same '58 Period | True | | 1987-01-15 | RE0000321063 | RE0000321063 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/student-musicale-sunday.html | Student Musicale Sunday | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/disorder-grips-campus-expelled-u-s-professor-says-college-nears.html | DISORDER GRIPS CAMPUS; Expelled U. S. Professor Says College Nears Anarchy | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/advance-is-broad-in-sugar-futures-domestic-world-actual-and-spot.html | ADVANCE IS BROAD IN SUGAR FUTURES; Domestic, World Actual and Spot Options Advance -Cocoa Also Rises | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/2-houses-added-to-east-side-plot-builder-enlarges-holdings-on-e-83d.html | 2 HOUSES ADDED TO EAST SIDE PLOT; Builder Enlarges Holdings on E. 83d St. -- Store Buys Parcel on 34th St. | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/friars-club-to-fete-jule-styne.html | Friars Club to Fete Jule Styne | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/babcock-wilcox-companies-issue-earnings-figures.html | BABCOCK & WILCOX; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/booklet-offers-advice-on-purchasing-house.html | Booklet Offers Advice On Purchasing House | True | | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/short-interest-up-on-american-board.html | SHORT INTEREST UP ON AMERICAN BOARD | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/utility-fills-two-posts.html | Utility Fills Two Posts | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/actors-blood-bank-planned.html | Actors' Blood Bank Planned | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/new-airport-lights.html | New Airport Lights | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/right-to-data-queried.html | Right to Data Queried | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/schools-to-delay-on-fingerprinting.html | SCHOOLS TO DELAY ON FINGERPRINTING | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/university-installs-v-b-coffin-is-inaugurated-hartford-chancellor.html | UNIVERSITY INSTALLS; V. B. Coffin Is Inaugurated Hartford Chancellor | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/council-doubles-1c-cigarette-tax-meal-levy-waits-higher-impost-on.html | COUNCIL DOUBLES 1C CIGARETTE TAX; MEAL LEVY WAITS; Higher Impost on Smokers, To Yield 10 Million, Starts Mayor's Revenue Drive | True | By Charles G. Bennett | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/consolidation-coal.html | CONSOLIDATION COAL | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/letter-read-into-record.html | Letter Read Into Record | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/plough-inc.html | Plough, Inc. | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/secrecy-on-data-charged-to-navy-controller-general-says-it-bars.html | SECRECY ON DATA CHARGED TO NAVY; Controller General Says It Bars Congressional Audit by Inadequate Reports | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/bridges-pleads-5th-on-communist-ties-bridges-invokes-fifth-on-red.html | Bridges Pleads 5th On Communist Ties; BRIDGES INVOKES FIFTH ON RED TIE | True | By C. P. Trussell | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/more-red-gifts-landed-in-guinea-third-such-cargo-reported-to.html | MORE RED 'GIFTS' LANDED IN GUINEA; Third Such Cargo Reported to Include Tanks -- Czech Rifles Sent Previously | True | By Thomas F. Brady | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/department-confirms-ban.html | Department Confirms Ban | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/expartner-accuses-nominee-for-bench.html | EX-PARTNER ACCUSES NOMINEE FOR BENCH | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/johansson-likely-to-train-in-parking-lot-here-site-on-51st-street.html | Johansson Likely to Train in Parking Lot Here; Site on 51st Street Near Avenue of the Americas Looms | True | By Roscoe McGowen | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/powell-bowls-923-unbeaten-ohioan-wins-from-marshall-in-abc-masters.html | POWELL BOWLS 923; Unbeaten Ohioan Wins From Marshall in A.B.C. Masters | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/civil-rights-nominee-backed.html | Civil Rights Nominee Backed | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/the-new-york-times.html | The New York Times | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/smith-kline-french.html | SMITH KLINE & FRENCH | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/plante-plans-to-wear-mask.html | Plante Plans to Wear Mask | True | | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/football-riddle-solved-sympathy-for-academy-problems-was-factor-in.html | Football Riddle Solved; Sympathy for Academy Problems Was Factor in Navy Coaching Choice | True | By Allison Danzig | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/haiti-warns-envoy-demands-that-4-be-put-out-of-venezuelan-embassy.html | HAITI WARNS ENVOY; Demands That 4 Be Put Out of Venezuelan Embassy | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/seepage-into-battery-tunnel-to-cause-250000-repair-job-replacement.html | Seepage Into Battery Tunnel To Cause $250,000 Repair Job; Replacement of Ceiling Tiles to Begin in June -- One Tube to Be Closed at a Time During Night Work | True | By Bernard Stengren | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/yale-nine-halts-columbia-3-to-2-linburg-topples-lions-to-first-loss.html | YALE NINE HALTS COLUMBIA, 3 TO 2; Linburg Topples Lions to First Loss on 3-Hitter -Fordham 19-1 Victor | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/il-wickenden-dies-gardenin_-g-writer.html | IL. WICKENDEN DIES; GARDENIN_ G WRITER | True | Speedal to 'Z'he oew York Tlme. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/segregation-by-sex-florida-school-bill-seeks-to-bar-racial.html | SEGREGATION BY SEX; Florida School Bill Seeks to Bar Racial Intermarriage | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/an-appointment-confirmed.html | An Appointment Confirmed | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/eisenhower-ends-augusta-holiday-returns-to-washington-after-15-days.html | EISENHOWER ENDS AUGUSTA HOLIDAY; Returns to Washington After 15 Days in Georgia -- Sees G. O. P. Leaders Today | True | By Felix Belair Jr. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/farm-official-dies-in-jersey-car-crash.html | FARM OFFICIAL DIES IN JERSEY CAR CRASH | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cigarette-maker-sets-a-new-mark-american-tobacco-cleared-185-a.html | CIGARETTE MAKER SETS A NEW MARK; American Tobacco Cleared $1.85 a Share in Quarter, Against $1.79 in '58 | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/-grandmother-to-300-leaves-childcare-post.html | ' Grandmother' to 300 Leaves Child-Care Post | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/chapman-scores-in-amateur-golf-58-north-and-south-victor-beats.html | CHAPMAN SCORES IN AMATEUR GOLF; ' 58 North and South Victor Beats Rowbotham, 6 and 5 -- Dave Smith Is Ousted | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/salk-to-lecture-in-europe.html | Salk to Lecture in Europe | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/dr-william-shireff.html | DR. WILLIAM SHIREFF | True | Special to The New York: Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/brandt-favors-restudy-of-plan-for-limited-arms-zone.html | Brandt Favors Restudy of Plan for Limited Arms Zone | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/-aioniowlm-st-taught-at-m-i-t-retired-professor-of-naval.html | ' ai'OnioWlm;" 'sT," TAUGHT AT M. I. T.; Retired Professor of Naval Architecuture Dies--Was Designer of Yachts | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/u-s-places-curbs-on-wool-imports-president-acts-for-3d-year-slight.html | U. S. PLACES CURBS ON WOOL IMPORTS; President Acts for 3d Year -- Slight Changes Made to Meet British Protests | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/bill-on-surplus-deals-opposed.html | Bill on Surplus Deals Opposed | True | | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/defense-share-decreases.html | Defense Share Decreases | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/js-kennedy-to-wed-miss-janie-a-sykes.html | J.S. Kennedy to Wed Miss Janie A. Sykes | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/u-n-unit-sets-aside-newsfreedom-plea.html | U. N. UNIT SETS ASIDE NEWS-FREEDOM PLEA | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/sun-oil.html | Sun Oil | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/susan-e-miller-pd-lowenstein-to-wed-in-june-connecticut-graduate-is.html | Susan E. Miller, P.D. Lowenstein To Wed in June; Connecticut Graduate Is Betrothed to a Law Student, Trinity '58 | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/park-play-ruling-scored-by-equity-moses-asked-to-reconsider-fee.html | PARK PLAY RULING SCORED BY EQUITY; Moses Asked to Reconsider Fee Plan -- Commissioner in Hospital With Cold | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/japanese-beginning-railway-needing-radar-brakes.html | Japanese Beginning Railway Needing Radar Brakes | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/faust-of-berlioz-at-carnegie-hall-philadelphia-orchestra-ends.html | FAUST OF BERLIOZ AT CARNEGIE HALL; Philadelphia Orchestra Ends Season Here With Concert Version of 'Damnation' | True | By Harold C. Schonberg | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/st-cecelia-club-in-concert.html | St. Cecelia Club in Concert | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/bowl-pact-is-opposed-fourth-big-ten-school-votes-against-new-coast.html | BOWL PACT IS OPPOSED; Fourth Big Ten School Votes Against New Coast Series | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cartoonists-honored-creator-of-gasoline-alley-and-others-cited-here.html | CARTOONISTS HONORED; Creator of 'Gasoline Alley' and Others Cited Here | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/interchemical-corp.html | Interchemical Corp. | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/ws-z-fih.html | ws Z. FI'H | True | Special to The New York Times | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/president-expected-to-name-brooks-hays-to-tva-post-arkansas.html | President Expected to Name Brooks Hays to T.V.A. Post; Arkansas Democrat Tried to Solve School Dispute, Then Lost to Alford | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/democrats-appoint-science-advisers.html | DEMOCRATS APPOINT SCIENCE ADVISERS | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/corn-prices-near-highs-for-season-sharp-drop-in-arrivals-at-chicago.html | CORN PRICES NEAR HIGHS FOR SEASON; Sharp Drop in Arrivals at Chicago Cited -- Selling Hits Grains, Soybeans | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/sandys-in-cyprus-for-talks.html | Sandys in Cyprus for Talks | True | | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/senator-defends-delay-on-strauss-magnuson-committee-head-denies.html | SENATOR DEFENDS DELAY ON STRAUSS; Magnuson, Committee Head, Denies Stalling, but Hints at Extended Hearings | True | By Allen Drury | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/garcia-on-way-to-vietnam.html | Garcia on Way to Vietnam | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rumanian-aide-dismissed.html | Rumanian Aide Dismissed | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/macmillan-backs-eisenhower-note-supports-proposal-to-soviet-to-save.html | MACMILLAN BACKS EISENHOWER NOTE; Supports Proposal to Soviet to Save Geneva Parley by Limiting Atom Ban | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cooperation-in-space.html | Cooperation in Space | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/pakistan-abused-fliers-india-says-krishna-menon-charges-spy.html | PAKISTAN ABUSED FLIERS, INDIA SAYS; Krishna Menon Charges Spy Confessions Were Wrung From 2 Wounded Men | True | By Elie Abel | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/embassy-pictures-plans-7-imports-hercules-among-foreign-films-on.html | EMBASSY PICTURES PLANS 7 IMPORTS; ' Hercules' Among, Foreign Films on Distributor's List -- 'Gidget' Opens Today | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/493736-is-given-to-neediest-8-agencies-divide-record-sum.html | $493,736 Is Given to Neediest; 8 Agencies Divide Record Sum | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/libbeyowensford.html | Libbey-Owens-Ford | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rev-francis-h-richey.html | REV. FRANCIS H. RICHEY | True | Sl,ch to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/mcelroy-says-mutual-aid-plan-brings-large-dividends-to-u-s.html | McElroy Says Mutual Aid Plan Brings Large Dividends to U. S.; Secretary Makes Appeal for Program in Talk Here -Research Need Cited | True | By Clayton Knowles | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/gene-baker-on-disabled-list.html | Gene Baker on Disabled List | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rev-t-f_conl_-an-dies-former-national-head-ofi-holy-name-society.html | REV. T. F_CONL_ AN DIES; ] Former National Head ofi Holy Name Society Was 67 I I | True | Special to The New York Il21elL I | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/publishers-told-of-revenue-drive-special-ads-and-sections-are-cited.html | PUBLISHERS TOLD OF REVENUE DRIVE; Special Ads and Sections Are Cited in Efforts to Meet Rising Newspaper Costs | True | By Peter Kihss | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/sports-of-the-times-chips-from-the-wood.html | Sports of The Times; Chips From the Wood | True | By Arthur Daley | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/new-fund-is-formed-to-widen-american-investments-in-europe.html | New Fund Is Formed to Widen American Investments in Europe | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/hungary-to-copy-u-s-farm-ideas-techniques-to-be-tried-in-effort-to.html | HUNGARY TO COPY U. S. FARM IDEAS; Techniques to Be Tried in Effort to Raise Output in Collectivization Drive | True | By M. S. Handler | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rise-in-strontium-is-found-in-young-report-shows-a-doubling-over.html | RISE IN STRONTIUM IS FOUND IN YOUNG; Report Shows a Doubling Over 2-Year Period -Level Still Held Safe | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/australian-wool-held-firmer.html | Australian Wool Held Firmer | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/brussels-maps-congo-decrees.html | Brussels Maps Congo Decrees | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/marion-mylod-betrothed.html | Marion Mylod Betrothed | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/senate-defeats-labor-bill-shift-unions-win-test-deletion-of.html | SENATE DEFEATS LABOR BILL SHIFT; UNIONS WIN TEST; Deletion of Taft-Hartley Act Changes Rejected, 67-27 -- New Battles Expected | True | By Joseph A. Loftus | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/soviet-hand-seen-in-vienna-rally-us-experts-cast-new-chief-of.html | SOVIET HAND SEEN IN VIENNA RALLY; U.S. Experts Cast New Chief of Secret Police in Major Youth Festival Role | True | By William J. Jorden | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/other-meetings.html | OTHER MEETINGS | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/2-convicts-hold-hostage-6-hours.html | 2 Convicts Hold Hostage 6 Hours | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/colorful-setting-for-fete-aiding-italian-orphans-bal-baroque-at.html | Colorful Setting For Fete Aiding Italian Orphans; Bal Baroque at Plaza Is Benefit for Madonnina del Grappa Home | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/western-maryland-ry-adds-banker-to-board.html | Western Maryland Ry. Adds Banker to Board | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/spahn-of-braves-downs-reds-74-triumph-is-pitchers-248th-in-big.html | SPAHN OF BRAVES DOWNS REDS, 7-4; Triumph Is Pitcher's 248th in Big Leagues -- Aaron Collects Three Hits | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/louis-luke.html | LOUIS LUKE | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/records-broken-by-mutual-fund-fundamental-investors-puts-assets-at.html | RECORDS BROKEN BY MUTUAL FUND; Fundamental Investors Puts Assets at $18.55 a Share, Against $13.97 in 1958 | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/mcgill-to-honor-stevenson.html | McGill to Honor Stevenson | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/argentine-shot-as-terror-grows-policeman-guarding-reds-office.html | ARGENTINE SHOT AS TERROR GROWS; Policeman Guarding Reds' Office Wounded -- Bomb Injures a Woman | True | By Juan de Onis | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/italy-borrowing-50-million-in-us-20million-bonds-offered-as.html | ITALY BORROWING 50 MILLION IN U.S.; 20-Million Bonds Offered as Development Unit Raises Another 30 Million | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/city-to-seek-end-of-parcel-tieup-striking-deliverers-to-meet.html | CITY TO SEEK END OF PARCEL TIE-UP; Striking Deliverers to Meet Tomorrow With Company and Peace Panel | True | By A. H. Raskin | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/blum-rides-4-winners-clinches-gulfstream-honors-aboard-charlies.html | BLUM RIDES 4 WINNERS; Clinches Gulfstream Honors Aboard Charlie's Song | True | | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/officer-of-atlas-corp-in-post-with-northrop.html | Officer of Atlas Corp. In Post With Northrop | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/house-sets-inquiry-on-reds.html | House Sets Inquiry on Reds | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/morales-outpoints-vaughn.html | Morales Outpoints Vaughn | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/slum-plan-opposed-brooklyn-heights-residents-offer-own-proposals.html | SLUM PLAN OPPOSED; Brooklyn, Heights Residents Offer Own Proposals | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/hoffa-accuses-aide-of-senate-inquiry.html | HOFFA ACCUSES AIDE OF SENATE INQUIRY | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/federal-paper-board.html | Federal Paper Board | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cloak-and-dagger-in-panama.html | Cloak and Dagger in Panama | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/new-directors-chosen-by-associated-press.html | New Directors Chosen By Associated Press | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/6hospital-strike-delayed-2-weeks-union-bars-walkout-today-after.html | 6-HOSPITAL STRIKE DELAYED 2 WEEKS; Union Bars Walkout Today After Hospitals Agree to Consider Fact Finding | True | By Ralph Katz | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/frank-j-connelly.html | FRANK J. CONNELLY | True | sPec/1 to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/city-pay-rises.html | City Pay Rises | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/3-hurt-arresting-narcotics-suspect.html | 3 HURT ARRESTING NARCOTICS SUSPECT | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/senators-to-hear-truman.html | Senators to Hear Truman | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/days-developments-in-the-bond-field-8722000-raised-by-tulsa-okla.html | Day's Developments in the Bond Field; $8,722,000 RAISED BY TULSA, OKLA. | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/beach-separates-forecast-a-bright-summer.html | Beach Separates Forecast a Bright Summer | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/british-official-defends-scope-of-investments-from-abroad.html | British Official Defends Scope Of Investments From Abroad | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/aqueduct-names-100000-stakes-for-man-o-war.html | Aqueduct Names $100,000 Stakes for Man o' War | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/police-told-to-use-force-to-cut-crime-in-summer-parks.html | Police Told to Use Force to Cut Crime In Summer Parks | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/albert-janson.html | ALBERT JANSON | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/high-styling-is-advanced-in-draperies.html | High Styling Is Advanced In Draperies | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/lourdes-pilgrims-in-dublin.html | Lourdes Pilgrims in Dublin | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/variable-annuities-registered-at-sec.html | VARIABLE ANNUITIES REGISTERED AT S.E.C. | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/gop-picks-house-candidate.html | G.O.P. Picks House Candidate | True | | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/litter-symbol-moved-gigantic-basket-taken-from-times-sq-to-herald.html | LITTER SYMBOL MOVED; Gigantic Basket Taken From Times Sq. to Herald Sq. | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/us-family-income-up-half-of-them-earned-more-than-5050-in-1958.html | U.S. FAMILY INCOME UP; Half of Them Earned More Than $5,050 in 1958 | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/child-aid-group-will-be-assisted-by-l-i-art-fete-north-shore.html | Child Aid Group Will Be Assisted By L. I. Art Fete; North Shore Guidance Association Will Gain by Event May 2-10 | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/jerseyan-stabbed-in-fight-on-street.html | JERSEYAN STABBED IN FIGHT ON STREET | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/mack-trial-hears-a-payoff-charge.html | MACK TRIAL HEARS A PAY-OFF CHARGE | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/grim-hurls-4hitter.html | Grim Hurls 4-Hitter | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/upi-finds-news-of-space-wanted-growing-interest-in-latin-america.html | U.P.I. FINDS NEWS OF SPACE WANTED; Growing Interest in Latin America Also Noted -- Year of Crises Is Reviewed | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rites-for-johnson-friday.html | Rites for Johnson Friday | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/part-of-bill-summarized.html | PART OF BILL SUMMARIZED | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/oregon-centennial-planned.html | Oregon Centennial Planned | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/unions-vie-over-job-metal-workers-vote-walkout-at-timelife-building.html | UNIONS VIE OVER JOB; Metal Workers Vote Walkout at Time-Life Building | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/daystrom-picks-unit-chief.html | Daystrom Picks Unit Chief | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/l-i-class-learns-via-short-wave-long-beach-sixthgraders-talk-with.html | L. I. CLASS LEARNS VIA SHORT WAVE; Long Beach Sixth-Graders Talk With Arctic Trapper, Missionaries and Ship | True | By Roy R. Silver | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/leather-output-steady.html | Leather Output Steady | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/child-guidance-center-will-gain-on-saturday.html | Child Guidance Center Will Gain on Saturday | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/merger-is-proposed-by-2-british-insurers.html | Merger Is Proposed By 2 British Insurers | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/killer-of-11-denied-clemency.html | Killer of 11 Denied Clemency | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/britons-right-to-sleep-blocks-panam-jet-trip.html | Britons' Right to Sleep Blocks Pan-Am Jet Trip | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/mrs-leaman-is-wed-in-jersey-to-a-count.html | Mrs. Leaman Is Wed In Jersey to a Count | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/director-of-arts-center-is-named-by-columbia.html | Director of Arts Center Is Named by Columbia | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/bolshoi-musician-meets-brother-yuri-faier-conductor-and-myron-of.html | BOLSHOI MUSICIAN MEETS BROTHER; Yuri Faier, Conductor, and Myron of Florida United Here After 52 Years | True | By Sam Pope Brewer | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/army-picks-chief-of-science-unit.html | Army Picks Chief of Science Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cuba-considers-new-import-law-may-consign-50-of-cargo-to-own-ships.html | CUBA CONSIDERS NEW IMPORT LAW; May Consign 50% of Cargo to Own Ships -- Castro's Approval Awaited | True | By E. W. Kenworthy | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/chryslers-firstquarter-profit-topped-that-for-any-58-period-colbert.html | Chrysler's First-Quarter Profit Topped That for Any '58 Period; Colbert Foresees a Further Gain in Second 3 Months -- Production Rises | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/botany-mills.html | Botany Mills | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/insurance-aide-promoted.html | Insurance Aide Promoted | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cemetery-hunt-ends-unidentified-body-is-removed-from-mans-burial.html | CEMETERY HUNT ENDS; Unidentified Body Is Removed From Man's Burial Plot | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/tartos-first-by-nose-fair-admiral-next-willow-relio-third-at.html | TARTOS FIRST BY NOSE; Fair Admiral Next, Willow Relio Third at Suffolk | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/crime-in-subway-dropped-in-1958-but-transit-police-chief-says-youth.html | CRIME IN SUBWAY DROPPED IN 1958; But Transit Police Chief Says Youth Offenses Are Still Major Problem | True | By Stanley Levey | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/samuel-blackstone.html | SAMUEL BLACKSTONE | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/u-s-malaya-sign-pact-agreement-would-guarantee-investments-by.html | U. S., MALAYA SIGN PACT; Agreement Would Guarantee Investments by Americans | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/french-somaliland-aide-wins.html | French Somaliland Aide Wins | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rohm-haas.html | Rohm & Haas | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/haughton-receives-two-awards-for-harness-race-driving-here.html | Haughton Receives Two Awards For Harness Race Driving Here | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/city-cites-scherman-conductor-receives-scroll-on-return-from-asian.html | CITY CITES SCHERMAN; Conductor Receives Scroll on Return From Asian Tour | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/fordham-cites-shuster-hunter-president-is-given-the-insignis-medal.html | FORDHAM CITES SHUSTER; Hunter President Is Given the Insignis Medal | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/police-seize-films-in-raid-for-smut.html | POLICE SEIZE FILMS IN RAID FOR SMUT | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/red-bid-to-govern-in-iraq-expected-communists-already-ruling-mass.html | RED BID TO GOVERN IN IRAQ EXPECTED; Communists, Already Ruling Mass Groups, Believed Set to Seek Ministries | True | By Richard P. Hunt | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/new-school-voted-for-dobbs-ferry.html | NEW SCHOOL VOTED FOR DOBBS FERRY | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/week-of-passover-will-begin-tonight.html | WEEK OF PASSOVER WILL BEGIN TONIGHT | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/most-u-s-issues-decline-slightly-but-falls-are-smaller-than-those.html | MOST U. S. ISSUES DECLINE SLIGHTLY; But Falls Are Smaller Than Those on Monday in Light and Nervous Trading | True | By Paul Heffernan | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/harness-drivers-build-followings-fans-differ-on-who-is-best-stanley.html | HARNESS DRIVERS BUILD FOLLOWINGS; Fans Differ on Who Is Best -- Stanley Dancer, Winner in Feature, Rates High | True | By Louis Effrat | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/machinists-name-officer.html | Machinists Name Officer | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/marystuart-m-price-is-wed-in-chevy-chase.html | Mary-Stuart M. Price Is Wed in Chevy Chase | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/western-union-gaining-1959-earnings-should-reach-record-level.html | WESTERN UNION GAINING; 1959 Earnings Should Reach Record Level, Analysts Hear | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/3-die-in-blast-in-britain.html | 3 Die in Blast in Britain | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/ayala-takes-2-singles-matches-miss-hopps-and-miss-arnold-win.html | Ayala Takes 2 Singles Matches; Miss Hopps and Miss Arnold Win | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/paperboard-output-at-high-last-week.html | PAPERBOARD OUTPUT AT HIGH LAST WEEK | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/epilepsy-unit-honors-rusk.html | Epilepsy Unit Honors Rusk | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/hobbie-of-cubs-retires-first-20-cardinals-in-onehit-victory-chicago.html | Hobbie of Cubs Retires First 20 Cardinals in One-Hit Victory; CHICAGO DEFEATS BLAYLOCK, 1 TO 0 | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/blast-kills-3-at-site-of-dam.html | Blast Kills 3 at Site of Dam | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/concern-felt-in-london.html | Concern Felt in London | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/2-get-insurance-posts.html | 2 Get Insurance Posts | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/g-b-pant-has-heart-attack.html | G. B. Pant Has Heart Attack | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/scottish-group-irate.html | Scottish Group Irate | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/mediators-to-aid-printers-talks-u-s-officials-meet-today-with-union.html | MEDIATORS TO AID PRINTERS TALKS; U. S. Officials Meet Today With Union and Papers as Deadlock Continues | True | By Russell Porter | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/auto-penalties-listed-insurance-lapses-put-24805-off-states-roads.html | AUTO PENALTIES LISTED; Insurance Lapses Put 24,805 Off State's Roads in March | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/russians-gift-enables-us-to-trace-a-mineral.html | Russian's Gift Enables U.S. to Trace a Mineral | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/fire-sweeps-connecticut-hotel.html | Fire Sweeps Connecticut Hotel | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/west-orange-fete-sunday.html | West Orange Fete Sunday | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/poles-accuse-jesuits-party-paper-says-order-has-evaded-taxes.html | POLES ACCUSE JESUITS; Party Paper Says Order Has Evaded Taxes | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/yanks-win-bombers-subdue-senators-11-to-4.html | Yanks Win; BOMBERS SUBDUE SENATORS, 11 TO 4 | True | By John Drebinger | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/peterson-wins-test-minneapolis-mayor-is-first-in-10man-primary.html | PETERSON WINS TEST; Minneapolis Mayor Is First in 10-Man Primary | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/marine-training-defended.html | Marine Training Defended | True | EUGENE E. EVANS. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/sondra-puro-affianced.html | Sondra Puro Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/larger-quarters-taken-by-real-estate-broker.html | Larger Quarters Taken By Real Estate Broker | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/u-s-business-men-give-sales-views-industrial-leaders-from-44.html | U. S. BUSINESS MEN GIVE SALES VIEWS; Industrial Leaders From 44 Nations Are Told How to Apply the Techniques | True | By Richard E. Mooney | 1987-01-15 | | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/nixon-court-plan-queried-obstacles-seen-to-creation-of-world.html | Nixon Court Plan Queried; Obstacles Seen to Creation of World Supreme Court | True | GERHARD HIRSCHFELD, | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/eccles-will-lead-mission-to-soviet-britains-trade-chief-to-seek.html | ECCLES WILL LEAD MISSION TO SOVIET; Britain's Trade Chief to Seek Wider Commercial Ties in Wake of Macmillan Visit | True | By Thomas P. Ronan | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/orioles-option-fisher-pitcher.html | Orioles Option Fisher, Pitcher | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/leader-tells-of-hopes-for-better-cuba-city-gives-castro-a-noisy.html | Leader Tells Of Hopes for Better Cuba; CITY GIVES CASTRO A NOISY GREETING | True | By Philip Benjamin | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/stocks-in-london-move-downward-late-rally-fails-to-stem-drop-in.html | STOCKS IN LONDON MOVE DOWNWARD; Late Rally Fails to Stem Drop in Most Section - Fairey Aviation Strong | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/levenson-sought-for-godfrey-spot-cbs-seeks-substitute-for-morning.html | LEVENSON SOUGHT FOR GODFREY SPOT; C.B.S. Seeks Substitute for Morning TV Show During Star's Medical Leave | True | By Val Adams | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/belgrade-hit-by-influenza.html | Belgrade Hit by Influenza | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/ansel-b-huych.html | ,ANSEL B, HUYCH | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rockefeller-signs-l-i-wetlands-bill-state-to-pay-half-of-costs-for.html | ROCKEFELLER SIGNS L. I. WETLANDS BILL; State to Pay Half of Costs for Conservation Work Along South Shore | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/city-will-refund-electrician-fees-at-least-100000-license-payments.html | CITY WILL REFUND ELECTRICIAN FEES; At Least $100,000 License Payments Will Be Repaid Under Court Ruling | True | By Layhmond Robinson | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/eggs-given-away-to-protest-price.html | Eggs Given Away to Protest Price | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/state-will-share-slum-plan-costs-bill-signed-for-albany-aid-to.html | STATE WILL SHARE SLUM PLAN COSTS; Bill Signed for Albany Aid to Cities That Seek U. S. Funds for Renewal | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/womens-group-to-hold-a-benefit-for-students.html | Women's Group to Hold A Benefit for Students | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/william-constable.html | WILLIAM CONSTABLE | True | Soecial to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/denmark-offers-german-plan.html | Denmark Offers German Plan | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/red-army-chorus-is-barred-by-u-s-officials-fear-outbursts-against-u.html | RED ARMY CHORUS IS BARRED BY U. S.; Officials Fear Outbursts Against Uniforms on Stage | True | By Howard Taubman | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cuba-bars-a-role-as-invasion-base.html | CUBA BARS A ROLE AS INVASION BASE | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/edward-johnson.html | Edward Johnson | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/dulles-condition-unchanged.html | Dulles' Condition Unchanged | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/capt-james-mcabe.html | CAPT. JAMES M'CABE | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/new-socony-mobil-treasurer.html | New Socony Mobil Treasurer | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/triandos-2-homers-win-for-orioles-52.html | TRIANDOS 2 HOMERS WIN FOR ORIOLES, 5-2 | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/soviet-shifts-india-aide-benediktov-named-to-replace-ponomarenko-as.html | SOVIET SHIFTS INDIA AIDE; Benediktov Named to Replace Ponomarenko as Envoy | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/jersey-central-asks-rise.html | Jersey Central Asks Rise | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rival-of-erhard-said-to-quit-race-etzel-depicted-as-yielding-to.html | RIVAL OF ERHARD SAID TO QUIT RACE; Etzel Depicted as Yielding to Colleague, Who Leads Poll for Chancellorship | True | By Sydney Gruson | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/hungarians-shift-to-beer.html | Hungarians Shift to Beer | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/court-in-california-says-dodgers-deal-on-stadium-is-valid.html | Court in California Says Dodgers' Deal On Stadium Is Valid | True | By Gladwin Hill | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/lehman-honored-in-israel.html | Lehman Honored in Israel | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/concern-here-offers-patterns-for-edgings.html | Concern Here Offers Patterns for Edgings | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/moscow-warns-bonn.html | Moscow Warns Bonn | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/levitt-asks-study-of-school-needs-urges-state-to-make-fiscal-plans.html | LEVITT ASKS STUDY OF SCHOOL NEEDS; Urges State to Make Fiscal Plans for Every District for 5, 10 and 15 Years | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/flood-toll-at-124-in-south-america.html | FLOOD TOLL AT 124 IN SOUTH AMERICA | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/markets-action-termed-confused-average-sets-record-and-advances-177.html | MARKET'S ACTION TERMED CONFUSED; Average Sets Record and Advances 1.77 but More Issues Fall Than Rise | True | By Burton Crane | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/g-hobart-strathiarn.html | G. HOBART STRATHI='ARN | True | Sl*lal to The lew York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/city-will-create-suburb-in-bronx-garden-apartments-to-have-500.html | CITY WILL CREATE 'SUBURB' IN BRONX; Garden Apartments to Have 500 Units and Occupy 22 Acres of Open Design | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/peak-earnings-for-quarter-recorded-by-a-m-f.html | Peak Earnings for Quarter Recorded by A. M. F. | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/art-driftwood-sculpture-teshigaharas-works-and-flowers-shown.html | Art: Driftwood Sculpture; Teshigahara's Works and Flowers Shown | True | By Dore Ashton | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/2-farm-expositions-merged.html | 2 Farm Expositions Merged | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/show-on-may-2-will-be-benefit-for-settlement-destry-rides-again-to.html | Show on May 2 Will Be Benefit For Settlement; ' Destry Rides Again' to Support La Guardia Memorial House | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/sidelights-smaller-melons-being-sliced.html | Sidelights; Smaller Melons Being Sliced | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/grumman-aircraft.html | Grumman Aircraft | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/amber-mom-triumphs-by-nose-over-favored-derrick-in-jamaica-feature.html | Amber Mom Triumphs by Nose Over Favored Derrick in Jamaica Feature; COLT HOLDS LEAD IN STRETCH DUEL | True | By Joseph C. Nichols | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cairo-acts-on-oil-group-accord-will-free-four-royal-dutch-shell.html | CAIRO ACTS ON OIL GROUP; Accord Will Free Four Royal Dutch Shell Affiliates | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/venezuela-opens-power-plant.html | Venezuela Opens Power Plant | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/long-island-lighting-elevates-an-official.html | Long Island Lighting Elevates an Official | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rollcall-vote-in-senate-on-amending-labor-bill.html | Roll-Call Vote in Senate On Amending Labor Bill | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/fund-misuse-is-seen-at-new-air-academy.html | FUND MISUSE IS SEEN AT NEW AIR ACADEMY | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/2350000-given-to-aid-colleges-grants-by-u-s-steel-fund-go-to-many.html | $2,350,000 GIVEN TO AID COLLEGES; Grants by U. S. Steel Fund Go to Many Institutions -- Total Is Above 1958 | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/julius-jonas.html | JULIUS JoNAs-- | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/discoverer-ii-dying-u-s-expects-it-to-burn-out-saturday-or-early.html | DISCOVERER II DYING; U. S. Expects It to Burn Out Saturday or Early Sunday | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/eradicating-world-hunger.html | Eradicating World Hunger | True | CARL COLODNE. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/mkelway-named-to-head-ap-again-ethridge-and-simons-elected-vice.html | M'KELWAY NAMED TO HEAD A.P. AGAIN; Ethridge and Simons Elected Vice Presidents -- Starzel Continues as Manager | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/caterpillar-tractor.html | CATERPILLAR TRACTOR | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/caracas-lets-lawyers-go.html | Caracas Lets Lawyers Go | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/b-f-goodrich.html | B. F. Goodrich | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/hilton-hotels.html | Hilton Hotels | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/saar-premier-hurt-in-crash.html | Saar Premier Hurt in Crash | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/roberts-milford.html | Roberts -- Milford | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/canal-anniversary.html | Canal Anniversary | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/lenin-prizes-given-recipients-include-nuclear-experts-and.html | LENIN PRIZES GIVEN; Recipients Include Nuclear Experts and Khatchaturian | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/exi-t-t-ude54-retired-head-of-research-diessassisted-vacuum-tube.html | EX-I. T. &T, UDE,54; Retired Head of Research Dies--Assisted VacUum Tube Development | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/jobless-plan-opposed-commerce-and-industry-group-sees-righttoloaf.html | JOBLESS PLAN OPPOSED; Commerce and Industry Group Sees 'Right-to-Loaf' | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/city-ywca-reelects-head.html | City Y.W.C.A. Re-elects Head | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/soviet-bloc-sets-talk-on-germany-communist-china-to-attend-foreign.html | SOVIET BLOC SETS TALK ON GERMANY; Communist China to Attend Foreign Ministers' Parley in Warsaw Next Week | True | By Osgood Caruthers | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/liggett-myers.html | LIGGETT & MYERS | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/comedy-staged-at-british-fete-alls-well-that-ends-well-is-directed.html | COMEDY STAGED AT BRITISH FETE; ' All's Well That Ends Well' Is Directed by Guthrie at Stratford-on-Avon | True | By Patrick Gibbs | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/wood-field-and-stream-project-to-reclaim-deerfield-river-hits-snag.html | Wood, Field and Stream; Project to Reclaim Deerfield River Hits Snag of Local Residents' Objections | True | By John W. Randolph | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/panama-fears-invasion.html | Panama Fears Invasion | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/israelis-see-hammarskjold.html | Israelis See Hammarskjold | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rheumaticfever-is-discounted-as-a-cause-of-cardiac-damage.html | Rheumatic-Fever Is Discounted As a Cause of Cardiac Damage | True | By Robert K. Plumb | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/blood-program-today-texas-company-staff-among-those-to-aid-red.html | BLOOD PROGRAM TODAY; Texas Company Staff Among Those to Aid Red Cross | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/guglielmis-tonsils-removed.html | Guglielmi's Tonsils Removed | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/ground-is-broken-for-tilden-houses.html | GROUND IS BROKEN FOR TILDEN HOUSES | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/growing-arrogance-is-laid-to-red-china.html | GROWING ARROGANCE IS LAID TO RED CHINA | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/philadelphia-plans-gala-opera-season.html | PHILADELPHIA PLANS GALA OPERA SEASON | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/burton-a-gallup.html | BURTON A. GALLUP | True | S]xetal to The New York Ttmes. | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/germanys-war-potential-resurgence-of-militarism-feared-as-possible.html | Germany's War Potential; Resurgence of Militarism Feared as Possible Precursor of War | True | HERMAN KRAUS. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/d-a-r-rallying-to-states-rights-resolutions-and-speeches-at.html | D. A. R. RALLYING TO STATES RIGHTS; Resolutions and Speeches at Sessions in Capital Show Southern Accent | True | By Bess Furman | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/senate-confirms-herter-in-4-hours-by-a-vote-of-930-drops-7day.html | SENATE CONFIRMS HERTER IN 4 HOURS BY A VOTE OF 93-0; Drops 7-Day Waiting Period to Dramatize Its Approval of Dulles' Successor | True | By Russell Baker | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/u-s-is-defended-on-ship-policies-head-of-marine-institute-rejects.html | U. S. IS DEFENDED ON SHIP POLICIES; Head of Marine Institute Rejects Criticism From Foreign Interests | True | By Edward A. Morrow | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/u-s-rubber-post-record-earnings-net-soared-to-155-a-share-in.html | U. S. RUBBER POST RECORD EARNINGS; Net Soared to $1.55 a Share in Quarter, From 45c, Stockholders Hear | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/new-tableware-styles-exhibited-bright-colors-dominate-offerings.html | New Tableware Styles Exhibited; Bright Colors Dominate Offerings | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/hamilton-eleven-signs-glover.html | Hamilton Eleven Signs Glover | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/faroff-hills-scheduled.html | Far-Off Hills' Scheduled | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/income-tax-appeal-is-lost-by-odwyer.html | INCOME TAX APPEAL IS LOST BY O'DWYER | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/a-shift-at-lime-rock-cars-in-race-on-sunday-are-classed-according.html | A Shift at Lime Rock; Cars in Race on Sunday Are Classed According to Potential Rating | True | By Frank M. Blunk | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/queens-chamber-elects.html | Queens Chamber Elects | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/commodities-advance-sharp-rise-in-metals-sent-index-to-873-on.html | COMMODITIES ADVANCE; Sharp Rise in Metals Sent Index to 87.3 on Monday | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/riverdale-plot-taken-investor-plans-resale-of-tract-near-hudson.html | RIVERDALE PLOT TAKEN; Investor Plans Resale of Tract Near Hudson Parkway | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/moderation-noted-in-algerian-voting.html | MODERATION NOTED IN ALGERIAN VOTING | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/brooklyn-picked-for-church-test-nazarene-parish-to-set-up-social.html | BROOKLYN PICKED FOR CHURCH TEST; Nazarene Parish to Set Up Social Work Pilot Project for Congregationalists | True | By John Wicklein | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/saudi-offers-pipeline-plan.html | Saudi Offers Pipeline Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/capsule-does-surgery-captures-intestinal-tissue-to-aid-medical.html | CAPSULE DOES SURGERY; Captures Intestinal Tissue to Aid Medical Treatments | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/i-o-8lacfe_s-at-i-former-cleveland-pitcher-won-a-nohitter-in-1947-i.html | I. o. 8LAc.fE_s AT; I Former Cleveland Pitcher] Won a No-Hitter in 1947 I | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/mrs-luce-vote-due-tomorrow.html | Mrs. Luce Vote Due Tomorrow | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/port-profile.html | Port Profile | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/salon-tax-liens-filed-u-s-moves-here-against-7-slenderella-beauty.html | SALON TAX LIENS FILED; U. S. Moves Here Against 7 Slenderella Beauty Centers | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/one-british-quadruplet-dies.html | One British Quadruplet Dies | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/geosciences-unit-formed.html | GeoSciences Unit Formed | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/copper-up-a-halfcent-at-custom-smelters.html | Copper Up a Half-Cent At Custom Smelters | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/nickel-plates-net-up-quarter-profits-nearly-equal-those-of-first.html | NICKEL PLATE'S NET UP; Quarter Profits Nearly Equal Those of First Half of 1958 | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/avery-may-undergo-surgery.html | Avery May Undergo Surgery | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/canadas-trade-gap-shows-a-widening.html | CANADA'S TRADE GAP SHOWS A WIDENING | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/dixie-club-is-planning-a-luncheon-on-may-12.html | Dixie Club Is Planning A Luncheon on May 12 | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/long-island-sound-team-triumphs-and-ties-amorita-cup-sailing.html | Long Island Sound Team Triumphs and Ties Amorita Cup Sailing; AMERICANS SCORE IN SECOND CONTEST | True | By John Rendel | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/elizabeth-cuts-aid-to-unwed-mothers.html | ELIZABETH CUTS AID TO UNWED MOTHERS | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/always-on-her-toes.html | Always on Her Toes | True | Margot Fonteyn | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rexall-drug.html | Rexall Drug | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/ford-officers-incomes-held-steady-last-year.html | Ford Officers' Incomes Held Steady Last Year | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/asarco-urges-cut-in-global-output-of-lead-and-zinc.html | Asarco Urges Cut In Global Output Of Lead and Zinc | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/britain-ties-german-unity-to-plan-for-arms-control-british-zone.html | Britain Ties German Unity To Plan for Arms Control; BRITISH ZONE PLAN TIED TO GERMANY | True | By Drew Middleton | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/autos-must-dim-lights-in-passing-after-july-1.html | Autos Must Dim Lights in Passing After July 1 | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/indians-triumph-over-tigers-141-minoso-drives-in-six-runs-with-2.html | INDIANS TRIUMPH OVER TIGERS, 14-1; Minoso Drives In Six Runs With 2 Homers, 3 Singles -- Athletics Win, 8-3 | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/auto-death-rate-rises-weeks-toll-in-city-is-3-more-than-same-period.html | AUTO DEATH RATE RISES; Week's Toll in City Is 3 More Than Same Period in 1958 | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/fine-arts-group-names-head.html | Fine Arts Group Names Head | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/11-nations-salute-texas.html | 11 Nations Salute Texas | True | | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/acheson-at-princeton-he-is-spending-three-days-in-informal-campus.html | ACHESON AT PRINCETON; He Is Spending Three Days in Informal Campus Talks | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/delgado-arrives-in-brazil.html | Delgado Arrives in Brazil | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/the-ballet-swan-lake-maya-plisetskaya-seen-with-bolshoi-at-met.html | The Ballet: 'Swan Lake'; Maya Plisetskaya Seen With Bolshoi at 'Met' | True | By John Martin | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/joseph-t-f-enny.html | JOSEPH T. F, ENNY | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/belgrade-cleric-calls-on-pope.html | Belgrade Cleric Calls on Pope | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/hulsen-is-guilty-in-l-i-extortion-suffolk-political-leader-and.html | HULSEN IS GUILTY IN L. I. EXTORTION; Suffolk Political Leader and Nephew Convicted in Case Involving $5,000 in Fees | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rayonier-inc.html | Rayonier, Inc. | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/manger-plans-motor-hotel.html | Manger Plans Motor Hotel | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/ungar-buildings-draw-275-fines-agent-guilty-of-violations-in-3.html | UNGAR BUILDINGS DRAW $275 FINES; Agent Guilty of Violations in 3 Tenements -- Trial of Realty Man Continues | True | By Edith Evans Asbury | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/news-of-food-herbs-most-people-who-employ-them-are-in-doubt-as-how.html | News of Food: Herbs; Most People Who Employ Them Are In Doubt as How to Pronounce Them | True | By Craig Claiborne | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/two-missiles-tested-snark-and-bomarc-are-fired-from-cape-canaveral.html | TWO MISSILES TESTED; Snark and Bomarc Are Fired From Cape Canaveral | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/regular-sweep-gop-essex-vote-clapp-is-victorious-other-party.html | REGULAR SWEEP G.O.P. ESSEX VOTE; Clapp Is Victorious -- Other Party Organization Slates Win -- Balloting Is Light | True | By George Cable Wright | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/farm-income-cut-predicted-for-59-department-of-agriculture-cites.html | FARM INCOME CUT PREDICTED FOR '59; Department of Agriculture Cites Increased Costs and Lower U. S. Payments | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/foreign-affairs-the-president-as-a-more-active-diplomat.html | Foreign Affairs; The President as a More Active Diplomat | True | By C. L. Sulzberger | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/oil-man-made-director.html | Oil Man Made Director | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/moves-are-mixed-on-cotton-board-close-is-10-points-lower-to-4.html | MOVES ARE MIXED ON COTTON BOARD; Close Is 10 Points Lower to 4 Points Higher -- Rises Made in Liverpool | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/new-collection-of-imported-sportswear-is-distinctly-european-boldly.html | New Collection of Imported Sportswear Is Distinctly European; Boldly Striped Coats For Beach Shown | True | | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/a-socialist-setup-urged-by-sukarno-bids-indonesian-assembly.html | A SOCIALIST SET-UP URGED BY SUKARNO; Bids Indonesian Assembly Eliminate Capitalism and Restore 1945 Charter | True | By Bernard Kalb | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/r-h-macy-sales-set-new-records-volume-at-peaks-for-26-and-52-weeks.html | R. H. MACY SALES SET NEW RECORDS; Volume at Peaks for 26 and 52 Weeks -- Earnings Show Increases | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/canada-has-fewer-jobless.html | Canada Has Fewer Jobless | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/europe-council-votes-british-socialist-is-elected-head-of-15nation.html | EUROPE COUNCIL VOTES; British Socialist is Elected Head of 15-Nation Body | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/egan-back-on-job-in-alaska.html | Egan Back on Job in Alaska | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/new-play-listed-by-bloomgarden-he-will-produce-gangs-all-here-next.html | NEW PLAY LISTED BY BLOOMGARDEN; He Will Produce 'Gang's All Here' Next Year -- Nancy Kelly Gets a Role | True | By Louis Calta | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/meat-broils-vertically-in-a-new-gas-range.html | Meat Broils Vertically In a New Gas Range | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/a-t-t-affiliate-raises-5-million-diamond-state-telephone-debentures.html | A. T. $ T. AFFILIATE RAISES 5 MILLION; Diamond State Telephone Debentures Placed at 4.66% Interest Cost | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/2-cases-of-polio-reported-in-city-neither-had-shots.html | 2 Cases of Polio Reported in City; Neither Had Shots | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/continental-gin-deal-set.html | Continental Gin Deal Set | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/atlantic-coast-line-companies-hold-annual-meetings.html | Atlantic Coast Line; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/formula-for-adjusting-clocks.html | Formula for Adjusting Clocks | True | WHITNEY H. SHEPARDSON. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/warning-on-poisons-issued.html | Warning on Poisons Issued | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/dalai-lama-arrives-at-indian-residence.html | DALAI LAMA ARRIVES AT INDIAN RESIDENCE | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/admiral-conolly-honored.html | Admiral Conolly Honored | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/faubus-warns-party-on-60.html | Faubus Warns Party on '60 | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/british-prod-bonn-on-refugees.html | British Prod Bonn on Refugees | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rev-joseph-miver.html | REV. JOSEPH M'IVER | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/american-cyanamid.html | American Cyanamid | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/200-million-raised-in-niagara-project-by-ny-power-body.html | 200 Million Raised In Niagara Project By N.Y. Power Body | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/transport-group-to-readmit-i-l-a-international-unit-acts-on-hall.html | TRANSPORT GROUP TO READMIT I. L. A.; International Unit Acts on Hall and Curran Bid at London Meeting | True | By Jacques Nevard | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/position-of-social-workers.html | Position of Social Workers | True | BERNARD C. FISHER, | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/united-fruit.html | UNITED FRUIT | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/farrell-fields.html | Farrell -- Fields | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/test-pilot-wins-fellowship.html | Test Pilot Wins Fellowship | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/salvage-at-geneva.html | Salvage at Geneva? | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/d-l-spooner-to-marry-beverly-gail-roberts.html | D. L. Spooner to Marry Beverly Gail Roberts | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/ford-schedules-a-big-show-for-the-road.html | Ford Schedules a Big Show for the Road | True | By Carl Spielvogel | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/138-college-girls-flee-fire.html | 138 College Girls Flee Fire | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/fischer-plays-draw-in-chess.html | Fischer Plays Draw in Chess | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/bias-charge-is-denied-red-sox-official-says-club-would-like-to-have.html | BIAS CHARGE IS DENIED; Red Sox Official Says Club Would Like to Have Negro | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/theatre-seamy-side-single-man-at-a-party-opens-off-broadway.html | Theatre: Seamy Side; ' Single Man at a Party' Opens Off Broadway | True | By Brooks Atkinson | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/unity-of-europe-is-facing-a-test-action-to-meet-crisis-in-coal-will.html | UNITY OF EUROPE IS FACING A TEST; Action to Meet Crisis in Coal Will Measure the Extent of Steel Pool's Authority | True | By Harold Callender | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/child-to-mrs-hastings.html | Child to Mrs. Hastings | True | Special to The New York Times. | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/thomas-f-h-leyden.html | THOMAS F. H. LEYDEN | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/sales-finance-concerns-lift-shortterm-rates.html | Sales Finance Concerns Lift Short-Term Rates | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/pamela-white-is-the-fiancee-of-lionel-furst-exstudent-at-juilliard.html | Pamela White Is the Fiancee Of Lionel Furst; Ex-Student at Juilliard Engaged to Alumnus of Union College | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/religious-drama-to-be-read.html | Religious Drama to Be Read | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/edward-marshall-retir_e_-actuary-70i-special-0-the-new-york-times.html | EDWARD MARSHALL, { RETIR_E_ ACTUARY, 70I SPeClaI .0 The New York Times. | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/kelley-knocks-out-taylor.html | Kelley Knocks Out Taylor | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cut-in-parties-demanded.html | Cut in Parties Demanded | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/bankers-to-aid-rutgers.html | Bankers to Aid Rutgers | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/csraw-vos-cross-i-sraxp-aornor__-irr68i-81qal.html | CSrAW VOS CROSS, I SrAXP AornoR__ Irr,68.I 81:-qal | True | to The New York Times. ] | 1987-01-15 | RE0000321064 | RE0000321064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/chbmist-is-deadi-developer-of-vitamin-andi-food-preparations-from-1.html | CHBMIST, IS DEADI; Developer of Vitamin andI Food Preparations From "1 Brewers'Yeast Was 77 I | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/tax-applies-to-grave-digging.html | Tax Applies to Grave Digging | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-22 | 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/stanley-warner-corp.html | STANLEY WARNER CORP. | True | | 1987-01-15 | RE0000321064 | RE0000321064 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/south-jersey-music-festival.html | South Jersey Music Festival | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/art-proves-apt-therapy-for-disabled-youngsters.html | Art Proves Apt Therapy For Disabled Youngsters | True | By Martin Tolchin | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/weightlifting-mark-claimed.html | Weight-Lifting Mark Claimed | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/lone-star-steel.html | LONE STAR STEEL | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/heads-barnard-fund-drive.html | Heads Barnard Fund Drive | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/asbury-park-plans-3million-spending-for-modern-look.html | Asbury Park Plans 3-Million Spending For Modern Look | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/harness-track-sues-state-on-tax-ruling-trot-track-suing-state-over.html | Harness Track Sues State on Tax Ruling TROT TRACK SUING STATE OVER TAXES | True | By Leo Egan | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/british-queen-mother-and-princess-margaret-visit-pope-in-vatican.html | British Queen Mother and Princess Margaret Visit Pope in Vatican; BRITISH ROYALTY VISITS THE POPE | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/marlow-road-first-at-suffolk.html | Marlow Road First at Suffolk | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/soviet-given-big-lead-in-civil-defense-plans.html | Soviet Given Big Lead In Civil Defense Plans | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bergen-joins-botany-board.html | Bergen Joins Botany Board | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mrs-dulles-takes-lonely-ride.html | Mrs. Dulles Takes Lonely Ride | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/new-yorkers-buy-johnsoniana.html | New Yorkers Buy Johnsoniana | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/postal-aide-sued-over-censorship-a-c-l-u-says-department-seizes.html | POSTAL AIDE SUED OVER 'CENSORSHIP'; A. C. L. U. Says Department Seizes Foreign Mail as 'Political Propaganda' | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/against-oil-import-quotas-higher-domestic-cost-seen-as-tax-on.html | Against Oil Import Quotas; Higher Domestic Cost Seen as Tax on Remainder of Economy | True | ALFRED E. KAHN. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/miss-wolfner-wellesley-1960-is-future-bride-she-becomes-engaged-to.html | Miss Wolfner, Wellesley 1960, Is Future Bride; She Becomes Engaged to Peter Nessen, '57 Dartmouth Graduate | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/kennedy-suffers-setback-as-labor-bill-is-amended-mcclellans.html | Kennedy Suffers Setback As Labor Bill Is Amended; McClellan's Proposal to Protect Union Members Is Approved as Nixon's Vote Breaks a Deadlock KENNEDY SUFFERS SETBACK ON BILL | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/adams-faces-a-call-to-testify-for-mack.html | ADAMS FACES A CALL TO TESTIFY FOR MACK | True | | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/yacht-rules-studied-details-of-new-regulations-given-on-sound.html | YACHT RULES STUDIED; Details of New Regulations Given on Sound Racing | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/dalai-lama-stands-on-his-accusations-against-red-china-dalai-lama.html | Dalai Lama Stands On His Accusations Against Red China; DALAI LAMA FIRM IN STAND ON TIBET | True | By Elie Abelspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/rogers-asks-funds-to-aid-delinquents.html | ROGERS ASKS FUNDS TO AID DELINQUENTS | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/freighter-named-as-seaway-first-36yearold-canadian-ship-to-be.html | FREIGHTER NAMED AS SEAWAY 'FIRST'; 36-Year-Old Canadian Ship to Be Initial Commercial Vessel at Saturday Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/vietnam-hails-garcia-president-of-philippines-is-ngos-banquet-guest.html | VIETNAM HAILS GARCIA; President of Philippines Is Ngo's Banquet Guest | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/text-of-amendments-to-labor-reform-bill.html | Text of Amendments to Labor Reform Bill | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/utility-system-registers-gains-net-up-for-12-and-3-months-to-march.html | UTILITY SYSTEM REGISTERS GAINS; Net Up for 12 and 3 Months to March 31 for Middle South -- Other Reports | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/rockefeller-signs-6-commuter-bills-approves-package-to-grant-tax.html | ROCKEFELLER SIGNS 6 COMMUTER BILLS; Approves Package to Grant Tax Relief to Railroads and Bus Companies HE CALLS MOVE URGENT Port Authority Will Receive 20 Million to Purchase 400 Air-Cooled Cars | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/catholic-aid-group-lists-621545-gifts.html | CATHOLIC AID GROUP LISTS $621,545 GIFTS | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/danes-honor-defiant-ones.html | Danes Honor 'Defiant Ones' | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/tax-rise-opposed-by-savings-banker.html | TAX RISE OPPOSED BY SAVINGS BANKER | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/link-to-city-urged.html | Link to City Urged | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/chinese-assail-india.html | Chinese Assail India | True | By Tillman Durdinspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/passenger-limit-with-cargo-seen-1000-minimum-is-forecast-by-export.html | PASSENGER LIMIT WITH CARGO SEEN; 1,000 Minimum Is Forecast by Export Lines Chief on Refitted Constitution | True | By Jacques Nevard | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/pontiff-exhorts-farmers.html | Pontiff Exhorts Farmers | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mayor-dedicates-a-new-firehouse-tells-east-siders-its-cost-is.html | MAYOR DEDICATES A NEW FIREHOUSE; Tells East Siders Its Cost Is Justified by Role to 'Protect Our People' | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/sewell-avery-has-surgery.html | Sewell Avery Has Surgery | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/childrens-concert-saturday.html | Children's Concert Saturday | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/benefit-on-monday-for-barrett-house.html | Benefit on Monday For Barrett House | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bowling-center-opens-sunday.html | Bowling Center Opens Sunday | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/reuters-position-cited-chief-of-news-agency-backs-wide-ownership-by.html | REUTERS POSITION CITED; Chief of News Agency Backs Wide Ownership by Press | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/holding-company-freeze-signed-governor-endorses-measure-fixing.html | Holding Company Freeze Signed; Governor Endorses Measure Fixing Status of Owning Concerns Until Feb. 15 ROCKEFELLER SIGNS CURB ON BANKS | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/botanist-to-test-africans-brews-seeks-specimens-of-plants-used-by.html | BOTANIST TO TEST AFRICANS' BREWS; Seeks Specimens of Plants Used by Witch Doctors to Treat Native Maladies | True | By John A. Osmundsen | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/austerity-held-near-for-castro-he-must-stabilize-cubas-economy-or.html | AUSTERITY HELD NEAR FOR CASTRO; He Must Stabilize Cuba's Economy or Apply Rigid Controls, Experts Say | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/icelands-anger-at-britain-grows-reds-believed-stirring-up-move-to.html | ICELAND'S ANGER AT BRITAIN GROWS; Reds Believed Stirring Up Move to Break Relations Over Fishing Incidents | True | By Werner Wiskarispecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/pianist-wins-award-philadelphian-20-is-cited-by-leschetizky-group.html | PIANIST WINS AWARD; Philadelphian, 20, Is Cited by Leschetizky Group | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/sir-stanley-angwin.html | SIR STANLEY ANGWIN | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/t-breitwieser-77-a-lawyer-here.html | T. S. BREITWIESER, 77 A LAWYER HERE, | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/henry-s-goodspeed.html | HENRY S. GOODSPEED | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/new-gaullist-party-leftist-group-organizes-as-democratic-union-of.html | NEW GAULLIST PARTY; Leftist Group Organizes as Democratic Union of Labor | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/sidelights-reports-attest-better-times.html | Sidelights; Reports Attest Better Times | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/more-iraqi-officers-held.html | More Iraqi Officers Held | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/president-assures-hays-post-on-tva.html | PRESIDENT ASSURES HAYS POST ON T.V.A. | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/heber-j-c-miller.html | HEBER J. C. MILLER | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/dr-walter-ryan-educator-was-68-head-of-seton-hall-guidance-unit.html | DR. WALTER RYAN, EDUCATOR, WAS 68; Head of Seton Hall Guidance Unit Dies--- Served Newark i ' College of Engineering | True | Special to Tile New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/passenger-service-on-the-west-shore-doomed-by-p-s-c.html | Passenger Service On the West Shore Doomed by P. S. C. | True | Special to The New York Times | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/prison-riot-quelled-in-concord-mass-mutiny-quelled-in-concord-mass.html | Prison Riot Quelled In Concord, Mass.; MUTINY QUELLED IN CONCORD, MASS. | True | By John H. Fentonspecial To the New York Times | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/house-unit-rejects-rise-in-jobless-pay-proposed-by-labor-house-unit.html | House Unit Rejects Rise in Jobless Pay Proposed by Labor; HOUSE UNIT CURBS JOBLESS PAY RISE | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/fischer-quits-match-concern.html | Fischer Quits Match Concern | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/5-die-in-british-mine-blast.html | 5 Die in British Mine Blast | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jazz-concerts-proposed-to-rescue-shakespeare.html | Jazz Concerts Proposed To Rescue Shakespeare | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jersey-ball-on-saturday.html | Jersey Ball on Saturday | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/indians-triumph-over-tigers-101-15hit-attack-routs-detroit-piersall.html | INDIANS TRIUMPH OVER TIGERS, 10-1; 15-Hit Attack Routs Detroit -- Piersall Drives In Four With Homer and Single | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/frondizi-pressed-to-alter-regime-argentine-military-advisers-also.html | FRONDIZI PRESSED TO ALTER REGIME; Argentine Military Advisers Also Seek Clarification of Government Policies | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bertram-h-carmer.html | BERTRAM H. CARMER | True | Special to The New York Times | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/june-draft-call-is-6000.html | June Draft Call Is 6,000 | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/richard-c-pohlers-textiles-executive.html | RICHARD C. POHLERS, TEXTILES EXECUTIVE | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/gustave-p-bader.html | GUSTAVE. P. BADER | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/3-air-controllers-made-ill-by-crash.html | 3 AIR CONTROLLERS MADE ILL BY CRASH | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/reynolds-metals-shows-decline-in-sales-and-profits-for-quarter.html | Reynolds Metals Shows Decline In Sales and Profits for Quarter | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jersey-citizenship-award.html | Jersey Citizenship Award | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/radiations-police-chief-lauriston-sale-taylor.html | Radiation's Police Chief; Lauriston Sale Taylor | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/yankees-defeat-senators-on-skowrons-homer-in-fourteenth-at.html | Yankees Defeat Senators on Skowron's Homer in Fourteenth at Washington; FORD FANS 15 MEN IN 1-TO-0 VICTORY Skowron Gets Homer Off Senators' Stobbs in 14th as Yankees Triumph | True | By John Drebingerspecial To the New York Times | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/planners-revise-downtown-aims-new-master-scheme-uses-streetwidening.html | PLANNERS REVISE DOWNTOWN AIMS; New Master Scheme Uses Street-Widening Projects of Rockefeller Group PLANNERS REVISE DOWNTOWN AIMS | True | By Charles G. Bennett. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/miss-susan-august-engaged-to-student.html | Miss Susan August Engaged to Student | True | Special to The New York Times | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/antibias-bill-signed-massachusetts-statute-bars-housing.html | ANTI-BIAS BILL SIGNED; Massachusetts Statute Bars Housing Discrimination | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/french-balloonist-fails.html | French Balloonist Fails | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/red-cross-to-train-volunteers-in-may.html | RED CROSS TO TRAIN VOLUNTEERS IN MAY | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/relocation-is-almost-completed-near-george-washington-bridge.html | Relocation Is Almost Completed Near George Washington Bridge | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/hospital-disputes-diagnosis-of-polio.html | HOSPITAL DISPUTES DIAGNOSIS OF POLIO | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/action-by-churches-on-housing-is-urged.html | ACTION BY CHURCHES ON HOUSING IS URGED | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/a-new-leadership-is-seen-for-south-atlanta-editor-predicts-that.html | A NEW LEADERSHIP IS SEEN FOR SOUTH; Atlanta Editor Predicts That Schools Will Reopen -Gets Hillman Award | True | By Will Lissner | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/chairman-fills-2d-post-for-american-enka.html | Chairman Fills 2d Post For American Enka | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/stage-fright-in-washington.html | Stage Fright in Washington | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mrs-sulzberger-cited-cooperative-education-group-honors-her-for.html | MRS. SULZBERGER CITED; Cooperative Education Group Honors Her for Service | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/indonesian-shift-due-assembly-expected-to-back-return-to-45-charter.html | INDONESIAN SHIFT DUE; Assembly Expected to Back Return to '45 Charter | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/morgan-guaranty-deal-cleared-merger-of-2-big-banks-gets-state.html | Morgan, Guaranty Deal Cleared;; Merger of 2 Big Banks Gets State Approval -- Reserve Board Ruling Awaited MERGER CLEARED FOR 2 BIG BANKS | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/peronists-with-bombs-seized.html | Peronists With Bombs Seized | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/soviet-note-says-u-s-perils-talks-by-arming-bonn-atomic-and-missile.html | SOVIET NOTE SAYS U. S. PERILS TALKS BY ARMING BONN; Atomic and Missile Build-Up of West Called an Attempt to Foil Geneva Parley WASHINGTON SCORNFUL Holds Charge 'Hypocritical' -- Allies Reported Closing Ranks on Berlin Policy SOVIET SAYS U. S. IMPERILS TALKS | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bolivian-denies-charge-aramayo-says-he-had-no-part-in-recent-la-paz.html | BOLIVIAN DENIES CHARGE; Aramayo Says He Had No Part in Recent La Paz Uprising | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/detective-gets-ymha-post.html | Detective Gets Y.M.H.A. Post | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/end-of-price-props-on-wheat-is-feared.html | END OF PRICE PROPS ON WHEAT IS FEARED | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/moves-are-mixed-on-cotton-board-but-far-months-show-wide-advances.html | MOVES ARE MIXED ON COTTON BOARD; But Far Months Show Wide Advances on Buying of Commission Houses | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/walter-e-atkinson.html | WALTER E. ATKINSON | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/strauss-still-waiting-commerce-nomination-is-stalled-in-committee.html | STRAUSS STILL WAITING; Commerce Nomination Is Stalled in Committee | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mrs-lewis-valentine.html | MRS. LEWIS VALENTINE | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/a-hospital-crisis-reprieve.html | A Hospital Crisis Reprieve | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/may-wheat-falls-in-selling-flurry-but-short-interests-step-in-to.html | MAY WHEAT FALLS IN SELLING FLURRY; But Short Interests Step in to Halt Drop -- Other Grains Decline | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/senator-green-out-of-hospital.html | Senator Green Out of Hospital | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/charles-parker-50-of-aviation-group.html | CHARLES PARKER, 50, OF AVIATION GROUP | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/white-sox-win-206-chicago-gets-11-runs-in-7th-and-13-passes-from-as.html | WHITE SOX WIN, 20-6; Chicago Gets 11 Runs in 7th and 13 Passes From A's | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/pilot-fee-bill-signed.html | Pilot Fee Bill Signed | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/u-s-role-opposed-in-steel-parleys-humphrey-of-national-tells.html | U. S. ROLE OPPOSED IN STEEL PARLEYS; Humphrey of National Tells Meeting a Federal Move Would Be Unfortunate | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/teaching-puerto-ricans-english.html | Teaching Puerto Ricans English | True | MICHAEL WALPIN. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mans-best-friend-has-good-friend-mrs-dodge-operates-jersey-shelter.html | Man's Best Friend Has Good Friend; Mrs. Dodge Operates Jersey Shelter to Assist Animals But She Continues to Exhibit Dogs and Judge at Shows | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/passport-witness-balks-at-inquiry-manager-of-the-worker-cites-high.html | PASSPORT WITNESS BALKS AT INQUIRY; Manager of The Worker Cites High Court's Edict on Communist Links | True | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/erhard-asks-action-on-freetrade-area.html | ERHARD ASKS ACTION ON FREE-TRADE AREA | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/brockton-edison-co-preferred-offered-today-at-51-38-a-share.html | Brockton Edison Co. Preferred Offered Today at 51 3/8 a Share | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/gop-calls-rise-in-gas-tax-vital-president-and-legislators-see-roads.html | G.O.P. CALLS RISE IN 'GAS TAX VITAL; President and Legislators See Roads Plan in Peril Unless Democrats Act | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/britain-sends-for-salk-vaccine.html | Britain Sends for Salk Vaccine | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/lefkowitz-seeks-students.html | Lefkowitz Seeks Students | True | | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/church-plan-widened-lutherans-extend-merger-move-to-alaska-and.html | CHURCH PLAN WIDENED; Lutherans Extend Merger Move to Alaska and Hawaii | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/rye-builder-sues-club-in-land-sale-he-charges-officers-sons.html | RYE BUILDER SUES CLUB IN LAND SALE; He Charges Officers' Sons Harassed Him at Home | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/un-head-to-see-herter-hammarskjold-and-lodge-to-fly-to-washington.html | U.N. HEAD TO SEE HERTER; Hammarskjold and Lodge to Fly to Washington Today | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/red-cross-in-flood-appeal.html | Red Cross in Flood Appeal | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/new-coward-play-slated-in-london-author-finishes-work-about.html | NEW COWARD PLAY SLATED IN LONDON; Author Finishes Work About Actresses -- Glenville Will Direct 'Ah, Wilderness!' | True | By Sam Zolotow | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/miss-royal-paying-1480-captures-prioress-at-jamaica-by-two-lengths.html | Miss Royal, Paying $14.80, Captures Prioress at Jamaica by Two Lengths; HOPE IS ETERNAL FINISHES SECOND Closing Rush Fails to Catch Miss Royal -- Triumph Is Ussery's Third in Row | True | By William R. Conklin | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/new-civil-head-for-okinawa.html | New Civil Head for Okinawa | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/prices-of-sugar-continue-climb-spot-levels-futures-move-up-other.html | PRICES OF SUGAR CONTINUE CLIMB; Spot Levels, Futures Move Up -- Other Commodities Are Mostly Higher | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/israelis-celebrate-start-of-passover.html | ISRAELIS CELEBRATE START OF PASSOVER | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/music-bravura-tenor-consiglio-makes-debut-at-carnegie-hall.html | Music: Bravura Tenor; Consiglio Makes Debut at Carnegie Hall | True | By John Briggs | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/steele-funeral-held-i-1200-attend-rites-for-head-of-pepsicola.html | STEELE FUNERAL HELD; I 1,200 Attend Rites for Head of Pepsi-Cola Company | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/schmidt-is-upset-in-british-tennis-segal-of-south-africa-tops-swede.html | SCHMIDT IS UPSET IN BRITISH TENNIS; Segal of South Africa Tops Swede in Hard Court Test -- Weedon Trips Davies | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/giants-5run-fifth-downs-dodgers-63.html | GIANTS' 5-RUN FIFTH DOWNS DODGERS, 6-3 | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/commodity-index-up-tuesdays-level-of-875-is-a-new-high-for-1959.html | COMMODITY INDEX UP; Tuesday's Level of 87.5 Is a New High for 1959 | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/stocks-set-high-slump-at-close-average-drops-150-points-as-volume.html | STOCKS SET HIGH, SLUMP AT CLOSE; Average Drops 1.50 Points as Volume Dips -- Some Wide Moves Noted 645 ISSUES OFF, 362 UP Texas Instruments Adds 5 1/4, Thiokol 2 1/4 -- Gains in Profits Are Cited STOCKS SET HIGH, SLUMP AT CLOSE | True | By Burton Crane | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/senate-rollcall-vote-on-labor-reform-plan.html | Senate Roll-Call Vote On Labor Reform Plan | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/panel-downgrades-strontium-90-peril-estimate-lowers-strontium-peril.html | Panel Downgrades Strontium 90 Peril; ESTIMATE LOWERS STRONTIUM PERIL | True | By John W. Finneyspecial To the New York Times | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mrs-earl-biscoe.html | MRS. EARL BISCOE | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/consumerprices-steady-in-march-fod-gosts-down-small-gains-listed-on.html | CONSUMER.PRICES STEADY IN MARCH; FOD GOSTS DOWN; Small Gains Listed on Goods and Services -- U. S. Sees Rise in Grocery Bills CONSUMER PRICES STEADY IN MARCH | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/alfred-hoffmann.html | ALFRED HOFFMANN | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/reds-seen-as-example-russian-on-lenins-birthday-says-they-inspire.html | REDS SEEN AS EXAMPLE; Russian, on Lenin's Birthday, Says They Inspire Revolts | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bolshoi-dancers-plan-a-postmans-holiday.html | Bolshoi Dancers Plan A Postman's Holiday | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/vatican-ban-explained-curb-on-prored-voting-held-to-apply-to-free.html | VATICAN BAN EXPLAINED; Curb on Pro-Red Voting Held to Apply to 'Free Elections' | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mrs-priscilla-zacber-wed-to-douglas-scott.html | Mrs. Priscilla Zacber Wed to Douglas Scott | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/royal-dutch-and-shell-unit-bid-for-all-canadian-eagle-shares.html | Royal Dutch and Shell Unit Bid For All Canadian Eagle Shares | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/soviet-woos-yugoslav-reds.html | Soviet Woos Yugoslav Reds | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/theres-strength-in-some-numbers-take-any-two-from-1-to-8-hook-em-up.html | THERE'S STRENGTH IN SOME NUMBERS; Take Any Two From 1 to 8, Hook 'Em Up and Go for That Yonkers Double | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/just-call-it-roosevelts-raceway-franklin-d-jr-plans-demonstrations.html | Just Call It Roosevelt's Raceway; Franklin D. Jr. Plans Demonstrations of Sports Car There | True | By Frank M. Blunk | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/tv-compassionate-play-little-tin-god-by-joe-palmer-jr-stars-richard.html | TV: Compassionate Play; ' Little Tin God,' by Joe Palmer Jr., Stars Richard Boone on U. S. Steel Show | True | By John P. Shanley | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/city-crusade-for-civil-rights.html | City Crusade for Civil Rights | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/air-force-sees-delay-in-putting-man-in-space.html | Air Force Sees Delay In Putting Man in Space | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/l-i-peepers-return-some-say-number-is-reduced-while-others-find.html | L. I. PEEPERS RETURN; Some Say Number Is Reduced, While Others Find None | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/choate-crew-triumphs.html | Choate Crew Triumphs | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/galletta-captures-2-matches-in-northsouth-amateur-golf.html | Galletta Captures 2 Matches In North-South Amateur Golf | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/allstar-booters-trip-trinidad-60-gudzenties-gets-3-goals-as.html | ALL-STAR BOOTERS TRIP TRINIDAD, 6-0; Gudzenties Gets 3 Goals as German-American League Team Wins in Queens | True | | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/son-to-the-a-p-robinsons.html | Son to the A. P. Robinsons | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/london-may-jail-prostitutes.html | London May Jail Prostitutes | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/frank-h-bethell-hematologist-56-director-of-research-center-and.html | FRANK H. BETHELL, HEMATOLOGIST, 56; Director of Research Center and Medical Professor at U. of Michigan Dies | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/reserve-bank-promotes-3.html | Reserve Bank Promotes 3 | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/hussein-meets-macmillan.html | Hussein Meets Macmillan | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/dodd-urges-senate-to-back-mrs-luce.html | DODD URGES SENATE TO BACK MRS. LUCE | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/church-budget-approved.html | Church Budget Approved | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/high-time-for-action.html | High Time for Action | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/texaco-earnings-reach-new-peak-156-a-share-cleared-in-1st-quarter-a.html | TEXACO EARNINGS REACH NEW PEAK; $1.56 a Share Cleared in 1st Quarter, Against $1.25, Stockholders Hear COLGATE PROFITS RISE Quarter's Net Topped Level of '58 by 13%, Chairman Reports at MeetingCOMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/west-narrowing-gap-over-berlin-planners-lessen-difference-on.html | WEST NARROWING GAP OVER BERLIN; Planners Lessen Difference on Negotiation of New Way to Safeguard Rights | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/inquiry-is-scheduled-antidiscrimination-group-to-investigate-red.html | INQUIRY IS SCHEDULED; Anti-Discrimination Group to Investigate Red Sox | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/meningitis-strikes-nigeria.html | Meningitis Strikes Nigeria | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bluth-bowling-victor-tops-golembiewski-with-827-series-in-a-b-c.html | BLUTH BOWLING VICTOR; Tops Golembiewski With 827 Series in A. B. C. Masters | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/miss-cynthia-green-engaged-to-teacher.html | Miss Cynthia Green Engaged to Teacher | True | Special to Tile New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/dalai-lama-kin-in-exile-closest-relatives-all-outside-tibetan.html | DALAI LAMA KIN IN EXILE; Closest Relatives All Outside Tibetan Territory | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/india-set-to-act-on-air-violators-krishna-menon-asserts-aim-to.html | INDIA SET TO ACT ON AIR VIOLATORS; Krishna Menon Asserts Aim to Force Down Offending Karachi Military Craft | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/11th-of-the-line-says-i-tarzan-gordon-scott-newest-king-of-the-apes.html | 11TH OF THE LINE SAYS, 'I, TARZAN'; Gordon Scott, Newest King of the Apes, Is Genteel and Grammatical | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/schools-evacuated-6000-leave-12-buildings-in-suffolk-defense-drill.html | SCHOOLS 'EVACUATED'; 6,000 Leave 12 Buildings in Suffolk Defense Drill | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/ulbricht-sets-out-geneva-talk-goals.html | ULBRICHT SETS OUT GENEVA TALK GOALS | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/ralph-m-hairston.html | RALPH M. HAIRSTON | True | Special to The New York Ttmes. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mill-worker-is-shot-rifles-fired-at-henderson-as-employes-change.html | MILL WORKER IS SHOT; Rifles Fired at Henderson as Employes Change Shifts | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/artist-exchange-opposed-by-dar-influx-of-reds-is-branded-a-plan-to.html | ARTIST EXCHANGE OPPOSED BY D.A.R; Influx of Reds Is Branded a Plan to Soften U. S. -Dissent Is Voiced | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/steel-leader-urges-curbs-on-inflation.html | STEEL LEADER URGES CURBS ON INFLATION | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/air-purifiers-aim-at-tiny-particles-experts-urge-war-on-small.html | AIR PURIFIERS AIM AT TINY PARTICLES; Experts Urge War on Small Pollutants Emitted by Industrial Exhausts HEALTH HAZARD CITED Seminar at Engineers Club Calls for More Research on Waste Components | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/cuba-increases-u-n-pledge.html | Cuba Increases U. N. Pledge | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/for-free-shakespeare-productions.html | For Free Shakespeare Productions | True | WINTHROP PARKHURST. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/in-the-nation-the-senates-vital-relation-to-a-secretary-of-state.html | In The Nation; The Senate's Vital Relation to a Secretary of State | True | By Arthur Krock | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/hypocritical-u-s-says.html | Hypocritical,' U. S. Says | True | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/80-miles-an-hour-at-polo-grounds-no-willie-mays-isnt-back-but-cars.html | 80 MILES AN HOUR AT POLO GROUNDS; No, Willie Mays Isn't Back, but Cars That Fast Will Race There Saturday | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/soviet-antarctic-trip-set.html | Soviet Antarctic Trip Set | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/iraqi-reds-assail-foreign-ministry-campaign-in-press-viewed-as.html | IRAQI REDS ASSAIL FOREIGN MINISTRY; Campaign in Press Viewed as Prelude to a Demand for Pro-Soviet Policy | True | By Richard P. Huntspecial To The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/store-is-warned-on-fire-hazards-bergdorf-goodman-faces-closing.html | STORE IS WARNED ON FIRE HAZARDS; Bergdorf Goodman Faces Closing Today Unless It Ends Danger, as Pledged | True | By Robert Alden | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/fischer-has-advantage-enjoys-edge-over-brazilian-as-chess-match.html | FISCHER HAS ADVANTAGE; Enjoys Edge Over Brazilian as Chess Match Adjourns | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/panama-links-arms-to-arias.html | Panama Links Arms to Arias | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/pirates-victors-over-reds-9-to-8-virdon-scores-winning-run-on.html | PIRATES VICTORS OVER REDS, 9 TO 8; Virdon Scores Winning Run on Nelson's Single in Ninth at Pittsburgh | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/7-held-in-smut-ring-biggest-in-u-s-court-is-told-at-arraignments.html | 7 HELD IN SMUT RING; ' Biggest in U. S.,' Court Is Told at Arraignments | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/gramms-bats-in-4-runs-to-help-cardinals-vanquish-cubs-82-infielder.html | Gramms Bats in 4 Runs to Help Cardinals Vanquish Cubs, 8-2; Infielder Belts First Homer Since '55 and Adds Three Sacrifices at Chicago | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/panama-expels-margot-fonteyn-ballerina-on-arrival-here-by-plane.html | PANAMA EXPELS MARGOT FONTEYN; Ballerina, on Arrival Here by Plane, Refuses to Talk About Jailing Incident | True | By Edith Evans Asbury | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/red-cross-names-aide.html | Red Cross Names Aide | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/capsule-hunt-halted-aircraft-fail-to-find-trace-of-discoverer.html | CAPSULE HUNT HALTED; Aircraft Fail to Find Trace of Discoverer Container | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/superintendents-named.html | Superintendents Named | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/butter-buying-scored-douglas-chides-military-and-notes-vast-surplus.html | BUTTER BUYING SCORED; Douglas Chides Military and Notes Vast Surplus | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/other-sales-mergers-ryder-system.html | OTHER SALES, MERGERS; Ryder System | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/postal-funds-sought-summerfield-calls-on-senate-to-restore-houses.html | POSTAL FUNDS SOUGHT; Summerfield Calls on Senate to Restore House's Cut | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/oil-stocks-active-on-london-board-canadian-eagle-soars-after-bid-by.html | OIL STOCKS ACTIVE ON LONDON BOARD; Canadian Eagle Soars After Bid by Royal Dutch and Shell for Exchange | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/korean-veterans-back-tibet.html | Korean Veterans Back Tibet | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/revlon-asks-time-for-40-tv-shows-seeks-sunday-on-nbc-or-thursday-on.html | REVLON ASKS TIME FOR 40 TV SHOWS; Seeks Sunday on N.B.C. or Thursday on A.B.C. - - Jai Alai to Be on WNTA | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/verse-hails-lasker-daffodils-blooming-beside-church.html | Verse Hails Lasker Daffodils Blooming Beside Church | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/c-b-s-aids-lincoln-sq-network-gives-100000-for-performing-arts.html | C. B. S. AIDS LINCOLN SQ.; Network Gives $100,000 for Performing Arts Center | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/transit-election-set-five-unions-agree-on-vote-for-31000-by-june-15.html | TRANSIT ELECTION SET; Five Unions Agree on Vote for 31,000 by June 15 | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/humphrey-plans-fight.html | Humphrey Plans Fight | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/births-and-marriages-rise-to-record-level.html | Births and Marriages Rise to Record Level | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/nehru-denies-red-curb.html | Nehru Denies Red Curb | True | | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/a-warning-to-herter-handling-of-his-appointment-shows-danger-of.html | A Warning to Herter; Handling of His Appointment Shows Danger of Clumsy Public Relations | True | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mrs-stanley-ellison.html | MRS. ,STANLEY ELLISON | True | special to The New York Tlme. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bonn-official-cites-common-rail-woes.html | BONN OFFICIAL CITES COMMON RAIL WOES | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/curbs-reflected-in-imports-of-oil-total-is-put-at-1114600-barrels-a.html | CURBS REFLECTED IN IMPORTS OF OIL; Total Is Put at 1,114,600 Barrels a Day, Against 1,405,600 a Week Ago CURBS REFLECTED IN IMPORTS OF OIL | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/barney-b-hirsch.html | BARNEY B. HIRSCH | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/text-of-the-soviet-note-to-united-states.html | Text of the Soviet Note to United States | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/harry-r-stonaker.html | HARRY R. STONAKER | True | special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/orthodox-church-notes-popes-call-patriarch-says-it-will-join.html | ORTHODOX CHURCH NOTES POPE'S CALL; Patriarch Says It Will Join Ecumenical Council if All Christendom Is Invited | True | By John Wickleinspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/passover-opened-by-worlds-jews-families-gather-at-seders-for-foods.html | PASSOVER OPENED BY WORLD'S JEWS; Families Gather at Seders for Foods Symbolic of Festival of Freedom | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/philadelphia-has-copter-plan.html | Philadelphia Has Copter Plan | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/degree-to-president-nonexistent-florida-college-makes-him-alumnus.html | DEGREE TO PRESIDENT; Nonexistent Florida College Makes Him 'Alumnus' | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/committee-aides-to-plan-benefit-for-settlement-meeting-tomorrow-to.html | Committee Aides To Plan Benefit For Settlement; Meeting Tomorrow to Further May 5 Fete for Riis Branches | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/english-urged-in-india-committee-backs-its-use-as-secondary.html | ENGLISH URGED IN INDIA; Committee Backs Its Use as Secondary Official Language | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/admiral-says-reds-covet-asian-lands.html | ADMIRAL SAYS REDS COVET ASIAN LANDS | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/principals-in-army-command-shifts.html | Principals in Army Command Shifts | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jetliner-breaks-gear-at-l-i-field-short-landing-on-training-flight.html | JETLINER BREAKS GEAR AT L. I. FIELD; Short Landing on Training Flight Focuses on Pilots' Need to Adjust to Craft | True | By Richard Wilkin | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/state-road-toll-137-in-march.html | State Road Toll 137 in March | True | | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/city-grants-rise-in-police-fire-pay-of-300-in-2-steps-200-to-be.html | CITY GRANTS RISE IN POLICE, FIRE PAY OF $300 IN 2 STEPS; $200 to Be Effective July 1, $100 Jan. 1 -- Same Due for Correction Staff SCHOOL PLAN APPROVED Theobald Says Fund Shift Within His Budget Will Add $6,500,000 for Salaries CITY GRANTS RISE IN UNIFORMED PAY | True | By Paul Crowell | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/parcel-strike-talks-today.html | Parcel Strike Talks Today | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jersey-circus-host-to-3000.html | Jersey Circus Host to 3,000 | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/talk-on-shakespeare-comedies.html | Talk on Shakespeare Comedies | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/steel-frame-for-41story-bank-rising-from-hole-on-park-ave.html | Steel Frame for 41-Story Bank Rising From Hole on Park Ave. | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/screen-sun-and-surf-gidget-the-story-of-a-teenage-girl-opens.html | Screen: Sun and Surf; ' Gidget,' the Story of a Teen-Age Girl, Opens | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/new-vigor-found-in-baghdad-pact-secretariat-now-in-ankara-gains.html | NEW VIGOR FOUND IN BAGHDAD PACT; Secretariat, Now in Ankara, Gains Confidence in Wake of Red Drive in Iraq | True | By Jay Walzspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/malayan-prince-to-abdicate.html | Malayan Prince to Abdicate | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/german-and-u-s-concerns-in-tie.html | German and U. S. Concerns in Tie | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/british-delay-election-macmillan-stifles-gossip-fall-vote-held.html | BRITISH DELAY ELECTION; Macmillan Stifles Gossip -Fall Vote Held Possible | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/style-proper-fit-called-important-in-choosing-fur.html | Style, Proper Fit Called Important In Choosing Fur | True | By Gloria Emerson | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/inland-steel.html | INLAND STEEL | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/oil-official-retiring.html | Oil Official Retiring | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/cordiner-carey-quietly-discuss-job-security-at-g-es-meeting.html | Cordiner, Carey Quietly Discuss Job Security at G. E.'s Meeting CORDINER, CAREY DISCUSS SECURITY | True | By Alfred R. Zipserspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/president-of-haiti-lists-new-cabinet.html | PRESIDENT OF HAITI LISTS NEW CABINET | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jersey-inquiry-told-of-garbage-racket.html | JERSEY INQUIRY TOLD OF GARBAGE RACKET | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/wright-urges-rocket-fleets.html | Wright Urges Rocket Fleets | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/ballet-overnight-change-second-bolshoi-swan-lake-outshines-first.html | Ballet: Overnight Change; Second Bolshoi 'Swan Lake' Outshines First | True | By John Martin | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/historians-receive-bancroft-prizes.html | Historians Receive Bancroft Prizes | True | | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/canadian-output-rises-industrial-production-hit-a-record-last.html | CANADIAN OUTPUT RISES; Industrial Production Hit a Record Last February | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/rockefeller-vetoes-proposal-to-permit-spanking-in-school-special-to.html | Rockefeller Vetoes Proposal to Permit Spanking in School; Special to The New York Times. | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/webb-victor-as-bout-is-stopped-with-rivers-helpless-in-fourth.html | Webb Victor as Bout Is Stopped With Rivers Helpless in Fourth; Chicago Middleweight, Favored at 4-1, Bloodies His Opponent and Scores Knockdown in Third Round | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/airlines-on-daylight-saving.html | Airlines on Daylight Saving | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/air-force-punishes-colonel-in-bumping.html | Air Force Punishes Colonel in 'Bumping' | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bonn-rejects-protest.html | Bonn Rejects Protest | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/advertising-newspapers-auto-push-termed-success.html | Advertising Newspapers' Auto Push Termed Success | True | By Carl Spielvogel | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/white-plains-suit-on-pay-rise-hinted.html | WHITE PLAINS SUIT ON PAY RISE HINTED | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jersey-gop-acts-to-heal-divisions-essex-leaders-slate-unity-talks.html | JERSEY G.O.P. ACTS TO HEAL DIVISIONS; Essex Leaders Slate Unity Talks -- Kean Expected to Be County Chairman | True | By George Cable Wright | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/sports-of-the-times-assistant-umpires.html | Sports of The Times; Assistant Umpires | True | By Arthur Daley | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/wood-field-and-stream-weather-holds-key-to-future-prospects-for.html | Wood, Field and Stream; Weather Holds Key to Future Prospects For Trout Fishing in Catskills | True | By John W. Randolphspecial To the New York Times | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/georgia-colleges-curb-admissions-segregation-manifest-aim-of-law.html | GEORGIA COLLEGES CURB ADMISSIONS; Segregation Manifest Aim of Law Passed After U. S. Court Ruled for Negroes | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/the-governor-sums-up.html | The Governor Sums Up | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/child-to-mrs-williams.html | Child to Mrs. Williams | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/teamster-scores-rackets-inquiry.html | TEAMSTER SCORES RACKETS INQUIRY | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/career-of-gauguin-growth-from-sunday-painter-traced-by-200-works-in.html | Career of Gauguin; Growth From Sunday Painter Traced by 200 Works in Metropolitan Show | True | By Howard Devree | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/publishers-ask-f-c-c-to-trim-teletype-line-rate-to-aid-news.html | Publishers Ask F. C. C. to Trim Teletype Line Rate to Aid News | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/two-bishops-are-consecrated-in-threehour-brooklyn-rites.html | Two Bishops Are Consecrated In Three-Hour Brooklyn Rites | True | | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bonn-diplomat-is-found-guilty-blankenhorn-is-convicted-of-falsely.html | BONN DIPLOMAT IS FOUND GUILTY; Blankenhorn Is Convicted of Falsely Accusing Colleague -- Hallstein Is Acquitted | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/queen-elevates-slim-to-knight-of-garter.html | Queen Elevates Slim To Knight Of Garter | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/floor-lease-taken-at-529-fifth-avenue.html | FLOOR LEASE TAKEN AT 529 FIFTH AVENUE | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jesuits-to-erect-hall-at-fordham.html | JESUITS TO ERECT HALL AT FORDHAM | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/marlon-brando-divorced.html | Marlon Brando Divorced | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/macmillan-upholds-nuclear-fuel-deal.html | MACMILLAN UPHOLDS NUCLEAR FUEL DEAL | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/syndicate-buys-broadway-loft-building-near-8th-street-is-resold-by.html | SYNDICATE BUYS BROADWAY LOFT; Building Near 8th Street Is Resold by Operator - Store Parcel in Deal | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/dartmouth-elects-kaufman.html | Dartmouth Elects Kaufman | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/seaway-charts-ready.html | Seaway Charts Ready | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/braves-burdette-beats-phils-for-third-victory-roberts-is-loser-with.html | Braves' Burdette Beats Phils for Third Victory; ROBERTS IS LOSER WITH 4-HITTER, 2-0 Braves Score on 3 Singles in Seventh and Home Run by Bruton in Eighth | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/u-s-field-hockey-victor.html | U. S. Field Hockey Victor | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/newfoundlands-strike-premiers-attempt-to-break-unions-power-is.html | Newfoundland's Strike; Premier's Attempt to Break Union's Power Is Condemned | True | J. C. LEWIS, | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/crippled-airliner-lands.html | Crippled Airliner Lands | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bank-loans-rose-sharply-in-week-reserve-reports-total-at-250000000.html | BANK LOANS ROSE SHARPLY IN WEEK; Reserve Reports Total at $250,000,000 -- Holdings of All U. S. Bills Off | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/nuclear-talk-is-short-3power-session-on-weapon-tests-lasts-14.html | NUCLEAR TALK IS SHORT; 3-Power Session on Weapon Tests Lasts 14 Minutes | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/pilots-fear-u-s-is-losing-its-lead-in-air-travel-seaway-charts-out.html | Pilots Fear U. S. Is Losing Its Lead in Air Travel -- Seaway Charts Out | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/state-court-orders-robinson-to-sign-for-title-defense-ring.html | State Court Orders Robinson to Sign for Title Defense; RING COMMISSION UPHELD BY RULING Court Says Robinson Has to Sign for Bout Within 15 Days or Lose His Title | True | By Deane McGowen | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/daylight-saving-time-voted.html | Daylight Saving Time Voted | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/complete-news-viewed-as-vital-papers-are-meeting-need-anpa-head.html | COMPLETE NEWS VIEWED AS VITAL; Papers Are Meeting Need, A.N.P.A. Head Asserts -Attack on Ads Cited | True | By Peter Kihss | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/movie-star-of-twenties-now-promotes-perfume.html | Movie Star of Twenties Now Promotes Perfume | True | By Nan Robertson | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/herter-is-sworn-president-warm-eisenhower-promises-full-confidence.html | HERTER IS SWORN; PRESIDENT WARM; Eisenhower Promises Full Confidence and Support to New Secretary HERTER IS SWORN; PRESIDENT WARM | True | By Felix Belair Jr.special To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/vice-president-named-by-first-national-city.html | Vice President Named By First National City | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/governor-warns-aides-on-conduct-says-all-must-follow-code-of-ethics.html | GOVERNOR WARNS AIDES ON CONDUCT; Says All Must Follow Code of Ethics -- Admonition to Monaghan Is Implied | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/long-island-sound-splits-two-amorita-cup-events-with-bermuda.html | Long Island Sound Splits Two Amorita Cup Events With Bermuda; COMPETITION TIED AFTER FOUR RACES Barton Leads U.S. Skippers in Day's First Test, but Fouls Out in Afternoon | True | By John Rendelspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/presidents-help-is-asked.html | President's Help Is Asked | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/dr-haggard-dies-apsioloatt-founder-of-alcohol-studies-unit-at-yale.html | DR. HAGGARD DIES; APSIOLOaT,?t; Founder of Alcohol Studies Unit at Yale Wrote 'Devils, Drugs and Doctors' | True | SpeciAl to Tha New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/republic-steel-triples-profits-quarters-net-171-share-against-55.html | REPUBLIC STEEL TRIPLES PROFITS; Quarter's Net $1.71 Share, Against 55 Cents -- Other Corporate Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/miss-ziegfeld-of-59-picked.html | Miss Ziegfeld of '59' Picked | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/world-unit-asks-investment-code-international-chamber-urges-fair.html | WORLD UNIT ASKS INVESTMENT CODE; International Chamber Urges 'Fair Treatment' in Nations Undergoing Development | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/legion-revises-contest-list.html | Legion Revises Contest List | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/boys-to-do-finians-rainbow.html | Boys to Do 'Finian's Rainbow' | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mediation-slated-in-paper-dispute-u-s-will-make-2d-attempt-on.html | MEDIATION SLATED IN PAPER DISPUTE; U. S. Will Make 2d Attempt on Printers' Contract -Union Head to Return | True | By Russell Porter | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/two-added-to-dumont-board.html | Two Added to DuMont Board | True | | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bayuk-group-seeking-ban-on-use-of-proxies.html | Bayuk Group Seeking Ban on Use of Proxies | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/herbert-h-smith.html | HERBERT H. SMITH | True | Special tO The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/6-roads-plan-2d-study-in-survey-on-merger.html | 6 Roads Plan 2d Study In Survey on Merger | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/higher-rail-benefits-backed.html | Higher Rail Benefits Backed | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/rebound-staged-in-bond-market-long-u-s-issues-generally-gain-by-432.html | REBOUND STAGED IN BOND MARKET; Long U. S. Issues Generally Gain by 4/32 to 6/32 -- But Yields on Bills Rise | True | By Paul Heffernan | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/unionist-exonerated-disorderly-conduct-charge-is-dismissed-by.html | UNIONIST EXONERATED; Disorderly Conduct Charge Is Dismissed by Magistrate | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/africa-confuses-mississippi-editor.html | AFRICA 'CONFUSES' MISSISSIPPI EDITOR | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/alabaman-ready-to-scrap-schools-governor-tells-senate-unit-people.html | ALABAMAN READY TO 'SCRAP' SCHOOLS; Governor Tells Senate Unit People 'Will Not Tolerate' Integration of Classes | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/americans-and-europeans-in-benefit-sale.html | Americans and Europeans in Benefit Sale | True | S. P. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/9-die-in-pakistani-rainstorm.html | 9 Die in Pakistani Rainstorm | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/frances-b-fisher-a-cleveland-poet.html | FRANCES B. FISHER, A CLEVELAND POET | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/electricity-output-picked-up-in-week.html | ELECTRICITY OUTPUT PICKED UP IN WEEK | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/awkward-hospital-fight-workers-facing-possibility-of-strike-for.html | Awkward Hospital Fight; Workers Facing Possibility of Strike For Pact That Would Bar Stoppages | True | By A. H. Raskin | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mrs-j-hibberd-taylor.html | MRS. J. HIBBERD TAYLOR | True | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/rogers-cites-setbacks.html | Rogers Cites Setbacks | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/rca-service-promotes-4.html | R.C.A. Service Promotes 4 | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/reuther-to-speak-in-berlin-north-american-newspaper-alliance.html | Reuther to Speak in Berlin; North American Newspaper Alliance | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/the-new-secretary.html | The New Secretary | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/hawleyshonting.html | HawleyShonting | True | Special to Tile New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/decorators-week-to-be-proclaimed.html | Decorators' Week To Be Proclaimed | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321065 | RE0000321065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/moscow-cites-churchill-talk.html | Moscow Cites Churchill Talk | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/strike-threat-inquiry.html | Strike Threat Inquiry | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/breakfast-a-vital-meal.html | Breakfast a Vital Meal | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/rise-in-population-speeded.html | Rise in Population Speeded | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/the-days-developments-in-the-field-of-bonds-oregon-raises-33000000.html | The Day's Developments in the Field of Bonds; OREGON RAISES $33,000,000 HERE Funds for Paying Veterans Benefits Obtained at 3.39416% Interest | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/castro-defends-election-delay-says-at-u-n-that-vote-now-could-bring.html | CASTRO DEFENDS ELECTION DELAY; Says at U. N. That Vote Now Could Bring a Return of 'Oligarchy and Tyranny' CASTRO DEFENDS ELECTION DELAY | | By Lindesay Parrottspecial To the New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/ephraim-cedar.html | | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/nehru-criticizes-peiping-on-maps-he-awaits-answer-by-reds-on-charts.html | NEHRU CRITICIZES PEIPING ON MAPS; He Awaits Answer by Reds on Charts Showing Indian Areas as Part of China | | Special to The New York Times. | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/scientists-go-to-west-95-leave-east-germany-in-sevenweek-period.html | SCIENTISTS GO TO WEST; 95 Leave East Germany in Seven-Week Period | True | | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-23 | 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/fresh-corn-no-longer-an-april-oddity-on-market-here-bountiful-crop.html | Fresh Corn No Longer an April Oddity on Market Here; Bountiful Crop From the South Assured -- Recipes Given | True | By Craig Claiborne | 1987-01-15 | RE0000321065 | RE0000321065 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/wood-field-and-stream-angler-conducts-experiment-to-prove-trout.html | Wood, Field and Stream; Angler Conducts Experiment to Prove Trout Don't Like Certain Flies | | By John W. Randolphspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mine-kills-officer-at-fete-in-algiers.html | MINE KILLS OFFICER AT FETE IN ALGIERS | | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mcelroy-bids-u-s-raise-output-to-counter-soviet-mcelroy-urges-u-s.html | McElroy Bids U. S. Raise Output to Counter Soviet; McElroy Urges U. S. to Increase Production to Counter Soviet | | By Peter Kihss | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/briton-rebuts-idea-iraq-will-seize-oil.html | BRITON REBUTS IDEA IRAQ WILL SEIZE OIL | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mexico-seizes-railway-foreignowned-mining-line-is-requisitioned-in.html | MEXICO SEIZES RAILWAY; Foreign-Owned Mining Line Is Requisitioned in Dispute | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/union-carbide-net-set-a-record-in-first-quarter-meeting-told.html | Union Carbide Net Set a Record In First Quarter, Meeting Told | True | | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/l-i-u-triumphs-over-n-y-u-139-by-tendler-taylor-and-montalto.html | L. I. U. TRIUMPHS OVER N. Y. U., 13-9; Homers by Tendler, Taylor and Montalto Help Turn Back Violets' Nine | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mitropoulos-ill-again-conductor-facing-surgery-expects-to-work-in.html | MITROPOULOS ILL AGAIN; Conductor Facing Surgery -- Expects to Work in Summer | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/dulles-is-sworn-as-a-consultant-on-foreign-policy-president-gives.html | DULLES IS SWORN AS A CONSULTANT ON FOREIGN POLICY; President Gives Commission to Him -- Nixon Also at Ceremony in Hospital HERTER IS CAUTIONED Ex-Secretary Warns Him 'Interlopers' May Try to Persuade Eisenhower DULLES IS SWORN AS A CONSULTANT | True | By Felix Belair Jr.special To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/police-score-pay-rise-head-of-pba-calls-citys-plan-unsatisfactory.html | POLICE SCORE PAY RISE; Head of P.B.A. Calls City's Plan 'Unsatisfactory' | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rebellions-financier-rufo-lopez-fresquet.html | Rebellion's Financier; Rufo Lopez Fresquet | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/levenson-signed-for-godfrey-time-will-begin-on-morning-tv-program.html | LEVENSON SIGNED FOR GODFREY TIME; Will Begin on Morning TV Program on Wednesday -- Lewis Takes Radio Spot | True | By Val Adams | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/norwich-pharmacal.html | Norwich Pharmacal | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/british-royalty-feted-dinner-given-in-rome-to-queen-mother-and.html | BRITISH ROYALTY FETED; Dinner Given in Rome to Queen Mother and Elizabeth | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/phils-3-homers-beat-braves-43-hamner-and-freese-connect-in-9th.html | PHILS' 3 HOMERS BEAT BRAVES, 4-3; Hamner and Freese Connect in 9th -- Bowman Hits for Circuit Off Pizarro | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/walter-j-binder.html | WALTER J. BINDER | True | Special to The New York 'rimes. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/brazilian-envoy-quits-aide-in-lisbon-resigns-over-delgado-asylum.html | BRAZILIAN ENVOY QUITS; Aide in Lisbon Resigns Over Delgado Asylum Issue | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/wellesley-unit-to-gain-by-westchester-event.html | Wellesley Unit to Gain By Westchester Event | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rockefeller-signs-new-rent-curbs-2year-extension-tightens-controls.html | ROCKEFELLER SIGNS NEW RENT CURBS; 2-Year Extension Tightens Controls -- Spur to Public Housing Is Approved | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/navy-film-to-open-as-fleet-arrives-john-paul-jones-will-bow-here.html | NAVY FILM TO OPEN AS FLEET ARRIVES; 'John Paul Jones' Will Bow Here June 16 During Fete -- British Comedy Starts Run | True | | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/church-to-face-pleas-to-secede-southern-presbyterians-set-defense.html | CHURCH TO FACE PLEAS TO SECEDE; Southern Presbyterians Set Defense on Membership in National Council | True | By George Duganspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/segura-upsets-anderson.html | Segura Upsets Anderson | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/moses-is-convalescing.html | Moses Is Convalescing | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/defense-buildup-urged-by-meyner-in-address-to-democrats-governor.html | DEFENSE BUILD-UP URGED BY MEYNER; In Address to Democrats, Governor Warns Against Lag in U. S. Might | True | By W. H. Lawrencespecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/a-p-declares-a-dividend-of-20c-move-reflects-a-shift-from-heavy.html | A. & P. DECLARES A DIVIDEND OF 20C; Move Reflects a Shift From Heavy Concentration in the Last Quarter | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/controller-of-revlon-elected-vice-president.html | Controller of Revlon Elected Vice President | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/seaway-will-be-open-to-shipping-tomorrow.html | Seaway Will Be Open To Shipping Tomorrow | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/county-in-texas-sells-big-issue-harris-channel-body-places-12500000.html | COUNTY IN TEXAS SELLS BIG ISSUE; Harris Channel Body Places $12,500,000 in Bonds at a Cost of 4.048% | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/commodities-index-hits-5month-high.html | COMMODITIES INDEX HITS 5-MONTH HIGH | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mrs-orr-is-remarried.html | Mrs. Orr Is Remarried | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/borrowings-excess-reserves-of-member-banks-rose-in-week.html | Borrowings, Excess Reserves Of Member Banks Rose in Week | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/hurry-hurry-curtain-going-up-at-relays-wildcats-panthers-lions-at.html | Hurry! Hurry! Curtain Going Up at Relays; Wildcats, Panthers, Lions at Franklin Field Today 106 Events Will Be Held in Two-Day Penn Carnival | True | By Allison Danzig | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/reds-alleged-role-in-castros-regime-alarming-havana-red-role-in.html | Reds' Alleged Role In Castro's Regime Alarming Havana; RED ROLE IN CUBA ALARMS HAVANA | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/kennecott-copper.html | KENNECOTT COPPER | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/moves-irregular-on-cotton-board-futures-close-up-23-points-to-off.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close Up 23 Points to Off 13 Points -- Rises Recorded in Liverpool | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/passover-hailed-as-freedom-call-rabbis-in-city-remind-jews-of-their.html | PASSOVER HAILED AS FREEDOM CALL; Rabbis in City Remind Jews of Their Heritage From Biblical Liberation | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/halka-will-be-sung-may-24.html | 'Halka' Will Be Sung May 24 | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/policeman-acquitted-lieutenant-found-not-guilty-in-jersey-city.html | POLICEMAN ACQUITTED; Lieutenant Found Not Guilty in Jersey City Shooting | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/venezuela-devaluation-denied.html | Venezuela Devaluation Denied | True | Special to The New York Times | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/gielgud-in-drama-portrays-schoolteacher-on-channel-2-in-rattigans.html | Gielgud in Drama; Portrays Schoolteacher on Channel 2 in Rattigan's 'Browning Version' | True | By Jack Gould | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/womans-world-abroad-efforts-of-an-american-in-spain-may-bring-a.html | Woman's World Abroad; Efforts of an American in Spain May Bring a Flow of Fine Furniture Here | True | By Benjamin Wellesmadrid. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/peiping-reports-tibet-sealed-off-says-rebels-are-dispersed-with.html | PEIPING REPORTS TIBET SEALED OFF; Says Rebels Are Dispersed, With 'Nearly 2,000' Lost -- Indian Border Closed PEIPING REPORTS TIBET SEALED OFF | True | By Tillman Durdinspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/eisenhower-terms-balancing-budget-pillar-of-security-eisenhower.html | Eisenhower Terms Balancing Budget Pillar of Security; EISENHOWER URGES BALANCED BUDGET | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/labor-bill-sears-4-who-look-to-60-close-vote-on-amendment-affects.html | LABOR BILL SEARS 4 WHO LOOK TO '60; Close Vote on Amendment Affects Humphrey, Nixon, Kennedy and Johnson | True | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/pennsy-has-loss-in-first-quarter-march-profit-of-1542200-fails-to.html | PENNSY HAS LOSS IN FIRST QUARTER; March Profit of $1,542,200 Fails to Overcome Red Ink in Prior Months | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/1st-quarter-net-up-13-for-shell-earnings-of-114-a-share-compare.html | 1ST QUARTER NET UP 13% FOR SHELL; Earnings of $1.14 a Share Compare With $1.01 in the 1958 Period | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/havana-team-to-stay-sugar-kings-will-remain-in-cuba-says-club.html | HAVANA TEAM TO STAY; Sugar Kings Will Remain in Cuba, Says Club President | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/futures-in-sugar-decline-sharply-close-is-unchanged-to-off-7-points.html | FUTURES IN SUGAR DECLINE SHARPLY; Close Is Unchanged to Off 7 Points -- But Domestic Spot Price Advances | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/raoul-breton.html | RAOUL BRETON | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/bunche-visits-gaza-strip.html | Bunche Visits Gaza Strip | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/transport-news-london-heliport-rental-service-on-thames-bank-opens.html | TRANSPORT NEWS: LONDON HELIPORT; Rental Service on Thames Bank Opens -- Trucks to Get Pier Arrival Timing | True | | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/tomy-lee-beats-dunce-by-halflength-in-blue-grass-stakes-at.html | Tomy Lee Beats Dunce by Half-Length in Blue Grass Stakes at Keeneland; SCOTLAND THIRD IN $32,550 RACE Tomy Lee, With Shoemaker Up, Puts on Late Drive to Win Blue Grass | True | By Joseph C. Nichols special To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mal-l-barasch-fiance-i-o-miss-greta-rystedt.html | Mal L. Barasch Fiance i Of Miss Greta Rystedt | True | Special to 1e New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/aiding-fete-of-kentucky-women.html | Aiding Fete of Kentucky Women | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/factory-blast-kills-3-wide-area-in-kansas-shaken-by-chemical.html | FACTORY BLAST KILLS 3; Wide Area in Kansas Shaken by Chemical Explosion | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/chalk-is-scheduled-to-detail-his-offer-on-transit-today.html | Chalk Is Scheduled To Detail His Offer On Transit Today | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/25-in-congress-ask-for-stronger-u-n.html | 25 IN CONGRESS ASK FOR STRONGER U. N. | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/dr-samuel-e-abel.html | DR. SAMUEL E. ABEL | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/other-meetings-electric-autolite.html | OTHER MEETINGS; Electric Auto-Lite | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/funds-for-teachers-pay-raising-estimate-of-general-fund-revenues-by.html | Funds for Teachers' Pay; Raising Estimate of General Fund Revenues by Controller Advocated | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/town-to-give-blood-bayville-to-donate-today-other-collections.html | TOWN TO GIVE BLOOD; Bayville to Donate Today -- Other Collections Slated | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/2-named-to-space-unit-u-s-selects-physicist-and-lawyer-for-un-work.html | 2 NAMED TO SPACE UNIT; U. S. Selects Physicist and Lawyer for U.N. Work | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/new-comedy-count-your-blessings-at-the-music-hall.html | New Comedy; 'Count Your Blessings' at the Music Hall | True | By Bosley Crowther | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/teachers-renew-stoppage-threat-call-latest-payrise-offer.html | TEACHERS RENEW STOPPAGE THREAT; Call Latest Pay-Rise Offer Unsatisfactory -- Theobald Says It Is Not Definite | True | By Leonard Buder | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/montclair-plans-urban-renewal-3-areas-totaling-180-acres-covered-in.html | MONTCLAIR PLANS URBAN RENEWAL; 3 Areas Totaling 180 Acres Covered in Proposal | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/herter-is-visited-by-hammarskjold.html | HERTER IS VISITED BY HAMMARSKJOLD | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/nyu-host-to-debate-contest.html | N.Y.U. Host to Debate Contest | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/two-win-derwent-support-awards.html | Two Win Derwent Support Awards | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/running-city-subways.html | Running City Subways | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mrs-bertha-markerf.html | MRS. BERTHA MARK'ER'F | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/milliken-woolens-prices-up.html | Milliken Woolens' Prices Up | True | | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/castro-aide-sees-cubas-best-year-treasury-minister-predicts.html | CASTRO AIDE SEES CUBA'S BEST YEAR; Treasury Minister Predicts Windfall in Back Taxes Will Yield Big Surplus | True | By Clayton Knowles | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/socialists-score-peiping.html | Socialists Score Peiping | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/american-motors-sets-60c-dividend-quarterly-to-be-first-cash.html | AMERICAN MOTORS SETS 60C DIVIDEND; Quarterly to Be First Cash Payment Since the 12 1/2c Declared in 1954 NET SOARS IN QUARTER $2.10 a Share Cleared, Up From '58 Level of 41c -- Sales Doubled AMERICAN MOTORS SETS 60C DIVIDEND | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/i-c-c-inquiry-urged-senator-case-says-agency-is-in-need-of-overhaul.html | I. C. C. INQUIRY URGED; Senator Case Says Agency Is in Need of Overhaul | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/prices-and-wages.html | Prices and Wages | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/2-more-punished-in-bumping-case-officers-share-in-air-force.html | 2 MORE PUNISHED IN BUMPING CASE; Officers Share in Air Force Reprimand -- Platt to Be Assigned to New Post | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/fares-up-in-niagara-area.html | Fares Up in Niagara Area | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/u-s-presses-soviet-on-atomic-test-ban.html | U. S. PRESSES SOVIET ON ATOMIC TEST BAN | True | Special to The New York Times | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/809680-suit-cites-3-brokers-big-board-and-customers-man.html | $809,680 Suit Cites 3 Brokers, Big Board and Customers' Man | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/boston-alerted.html | Boston Alerted | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/the-new-secretary-officially-hes-54th.html | THE NEW SECRETARY: OFFICIALLY, HE'S 54TH | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/california-ends-crossfiling-plan-legislature-repeals-primary-device.html | CALIFORNIA ENDS CROSS-FILING PLAN; Legislature Repeals Primary Device Allowing Candidates to Run on Two Tickets | True | By Gladwin Hillspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/lehman-brothers-enters-a-bid-to-buy-railway-express-agency-amount.html | Lehman Brothers Enters a Bid To Buy Railway Express Agency; Amount of Offer Is Not Disclosed -- Bank Firm Envisions Profits -- U. S. Freight Offer 'Stands' NEW BID ENTERED FOR RAIL EXPRESS | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/adenauer-summons-aides.html | Adenauer Summons Aides | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/bayuk-sees-victory-in-contest-assured.html | BAYUK SEES VICTORY IN CONTEST ASSURED | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/2-hungarian-guards-defect.html | 2 Hungarian Guards Defect | True | | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/kanin-will-adapt-death-of-a-man-lael-wertenbakers-book-to-be-a-play.html | KANIN WILL ADAPT 'DEATH OF A MAN'; Lael Wertenbaker's Book to Be a Play Next Season -- Date for 'Golden Fleecing' | True | By Sam Zolotow | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/uso-committee-names-head.html | U.S.O. Committee Names Head | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/texas-gulf-sulphur.html | Texas Gulf Sulphur | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/norways-king-visits-sweden.html | Norway's King Visits Sweden | True | Special to The New York Times | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/u-s-play-in-london-the-pleasure-of-his-company-wins-favorable.html | U. S. PLAY IN LONDON; The Pleasure of His Company' Wins Favorable Reviews | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/soviet-scientists-in-london.html | Soviet Scientists in London | True | Special to The New York Times | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/czechs-get-workstudy-plan.html | Czechs Get Work-Study Plan | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/isidor-fi-eldman-special-to-the-new-york-times-_-_-.html | ISIDOR FI ELDMAN ' [ Special to The New York Times _ _, | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/city-welfare-chief-warns-on-child-aid.html | CITY WELFARE CHIEF WARNS ON CHILD AID | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/g-o-p-plans-fund-dinner.html | G. O. P. Plans Fund Dinner | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/oregonian-heads-physicians-group.html | Oregonian Heads Physicians' Group | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/the-long-island-at-125.html | The Long Island at 125 | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/stocks-decline-as-volume-dips-average-off-172-analysts-see-market.html | STOCKS DECLINE AS VOLUME DIPS; Average Off 1.72 -- Analysts See Market in Period of Consolidation 59 NEW HIGHS, 39 LOWS American Motors Rises 2 5/8 on 252,600 Shares -- A.T.&T. Issues Drop Stocks Decline as Volume Dips; Period of Consolidation Is Seen | True | By Burton Crane | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rockefeller-signs-hudson-pilot-bill-all-vessels-sailing-beyond.html | ROCKEFELLER SIGNS HUDSON PILOT BILL; All Vessels Sailing Beyond Yonkers Must Hire a Man or Give Him the Fee | True | Special to The New York Times | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/apartment-sold-in-village-area-investor-buys-building-on-washington.html | APARTMENT SOLD IN 'VILLAGE' AREA; Investor Buys Building on Washington Pl. -- Parcel in Cornelia St. Deal | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/copper-stainless-steel-merged-in-appliances.html | Copper, Stainless Steel Merged in Appliances | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/buffalo-aide-denies-guilt.html | Buffalo Aide Denies Guilt | True | | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/pay-rises-called-inflation-cause-saulnier-scores-senate-bill-to.html | PAY RISES CALLED INFLATION CAUSE; Saulnier Scores Senate Bill to Limit Price Increases Through U. S. Action PAY RISES CALLED INFLATION CAUSE | | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/argentina-plans-curb-on-reds.html | Argentina Plans Curb on Reds | | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/alfred-u-hires-football-aide.html | Alfred U. Hires Football Aide | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/atlantic-refining.html | ATLANTIC REFINING | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/nyasaland-riot-area-fined.html | Nyasaland Riot Area Fined | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/store-is-an-ally-to-juniorsize-figure-collection-by-safinia-is.html | Store Is an Ally to Junior-Size Figure; Collection Is Safinia Is Sophisticated | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/lumber-production-far-above-58-rate.html | LUMBER PRODUCTION FAR ABOVE '58 RATE | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/greek-prince-asked-to-leave-india.html | Greek Prince Asked to Leave India | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/elmer-james-79-dead-son-of-frank-james-outlaw-was-noted-as-jockey.html | ELMER JAMES, 79, DEAD; Son of Frank James, 'Outlaw, Was Noted as Jockey | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/dr-frank-s-gordon.html | DR. FRANK S. GORDON' | True | Special to The New York Firdes. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/patterson-and-brian-london-sign-for-title-fight.html | Patterson and Brian London Sign for Title Fight | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/ashley-reber-married-to-francis-l-galvin.html | Ashley Reber Married To Francis L. Galvin | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/building-permits-soar-march-total-in-217-cities-set-record-for-month.html | BUILDING PERMITS SOAR; March Total in 217 Cities Set Record for Month | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/nehru-to-see-dalai-lama.html | Nehru to See Dalai Lama | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/the-death-of-a-people.html | The Death of a People | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/a-newly-mailed-letter-is-dated-june-16-1909.html | A Newly Mailed Letter Is Dated June 16, 1909 | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/johansson-a-golf-fan-swedish-heavyweight-to-take-clubs-to-training.html | JOHANSSON A GOLF FAN; Swedish Heavyweight to Take Clubs to Training Camp | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/jersey-child-welfare-assailed-state-blames-inadequate-funds.html | Jersey Child Welfare Assailed; State Blames Inadequate Funds | True | Special to The New York Times | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/3-state-tax-aides-promoted.html | 3 State Tax Aides Promoted | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/marilyn-sutton-smith-alumna-is-future-bride-aide-of-friends-service.html | Marilyn Sutton, Smith' Alumna, Is Future Bride; Aide of Friends Service Committee Engaged to Gordon M. Loos | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/orioles-triumph-over-red-sox-87-tasby-paces-baltimore-with-three.html | ORIOLES TRIUMPH OVER RED SOX, 8-7; Tasby Paces Baltimore With Three Hits and Drives in Winning Run in Eighth | True | | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/publishers-cite-union-difficulty-record-number-of-strikes-feared.html | PUBLISHERS CITE UNION DIFFICULTY; Record Number of Strikes Feared -- Convention Ends, Renames Bryan as Head | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/penrose-gains-in-golf-tops-campbell-by-3-and-2-in-northsouth.html | PENROSE GAINS IN GOLF; Tops Campbell by 3 and 2 in North-South Quarter-Final | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/biochemists-to-visit-soviet.html | Biochemists to Visit Soviet | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/fire-peril-ends-store-reopened-bergdorf-goodman-praised-for.html | FIRE PERIL ENDS, STORE REOPENED; Bergdorf Goodman Praised for Cooperation -- Hazards Laid to Contractors | True | By Robert Alden | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/corn-products.html | CORN PRODUCTS | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/sunray-midcontinent-companies-issue-earnings-figures.html | SUNRAY MID-CONTINENT; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/methodists-offer-labor-union-curbs.html | METHODISTS OFFER LABOR UNION CURBS | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/dr-colin-steyn-71-south-african-aid.html | DR. COLIN STEYN, 71, SOUTH AFRICAN AID | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/guterma-requests-shift-in-trial-scene.html | GUTERMA REQUESTS SHIFT IN TRIAL SCENE | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/world-unit-fears-u-s-trade-policy-congressional-panel-hears.html | WORLD UNIT FEARS U. S. TRADE POLICY; Congressional Panel Hears Protectionism Charges by International Chamber | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/u-s-steel-export-aide-made-a-vicepresident.html | U. S. Steel Export Aide Made a VicePresident | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/blue-cross-seeks-342-rise-in-city-blue-cross-here-seeks-342-rise.html | Blue Cross Seeks 34.2% Rise in City; BLUE CROSS HERE SEEKS 34.2% RISE | True | By Farnsworth Fowle | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/britain-maps-aid-for-cotton-mills-plans-to-help-in-elimination-of.html | BRITAIN MAPS AID FOR COTTON MILLS; Plans to Help in Elimination of Surplus Plant Capacity BRITAIN MAPS AID FOR COTTON MILLS | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/valley-stream-to-build-center-with-indoor-and-outdoor-pools.html | Valley Stream to Build Center With Indoor and Outdoor Pools | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/duncan-joining-de-pinna.html | Duncan Joining De Pinna | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rockefeller-fund-awards-2-million.html | ROCKEFELLER FUND AWARDS 2 MILLION | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/fluoridation-foes-challenge-hilleboe.html | FLUORIDATION FOES CHALLENGE HILLEBOE | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/hat-group-account-resigned.html | Hat Group Account Resigned | True | | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/kishi-party-leading-japans-prefectural-election-favors-government.html | KISHI PARTY LEADING; Japan's Prefectural Election Favors Government Backers | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/irrlogk-dmi-wr-56-d8-i-unsel-of-uscuban-sugar-ouncil-since49had.html | IRRLOGK DMIS, WR, 56, D8 ! .; .. ] I; .unsel of U.S.Cuban Sugar ouncil Since'49—-Had / / Served with 'the S.E.C.' ! | True | Special to The Ne York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/sammy-davis-jr-divorced.html | Sammy Davis Jr. Divorced | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/frondizi-vows-fight-promises-bankers-to-act-in-argentine-strike.html | FRONDIZI VOWS FIGHT; Promises Bankers to Act in Argentine Strike | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/torres-stops-shaw-in-5th-before-2470.html | TORRES STOPS SHAW IN 5TH BEFORE 2,470 | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/bonds-fall-a-bit-in-narrow-trade-inability-of-market-to-rise-3-days.html | BONDS FALL A BIT IN NARROW TRADE; Inability of Market to Rise 3 Days in a Row Held Sign of Economy | True | By Paul Heffeman | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/france-achieves-nuclear-advance-produces-for-commercial-purposes.html | FRANCE ACHIEVES NUCLEAR ADVANCE; Produces for Commercial Purposes Electricity a Reactor Generated | True | By W. Granger Blairspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/frank-j-currall.html | FRANK J. CURRALL | True | Special to .The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rose-of-medina-first-beats-favored-fiorentina-in-princess-elizabeth.html | ROSE OF MEDINA FIRST; Beats Favored Fiorentina in Princess Elizabeth Stakes | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/sidelights-not-overly-big-mutuals-say.html | Sidelights; Not Overly Big, Mutuals Say | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/benson-discards-humphreys-plan-rules-out-5year-food-for-peace.html | BENSON DISCARDS HUMPHREY'S PLAN; Rules Out 5-Year 'Food for Peace' Effort -- Prefers Annual Check of Surplus | True | By William M. Blairspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/the-city-finds-money.html | The City 'Finds' Money | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/schools-face-cut-st-louis-to-trim-spending-as-voters-bar-tax-rise.html | SCHOOLS FACE CUT; St. Louis to Trim Spending as Voters Bar Tax Rise | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/soviet-bid-challenged-u-s-rebuts-high-sounding-proposals-to-spur.html | SOVIET BID CHALLENGED; U. S. Rebuts 'High Sounding' Proposals to Spur Trade | True | Special to The New York Times | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/seabrook-farms-co.html | SEABROOK FARMS CO. | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/commerce-group-picks-aide.html | Commerce Group Picks Aide | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/outflow-of-gold-shows-sharp-rise-u-s-sells-100000000-in-week.html | OUTFLOW OF GOLD SHOWS SHARP RISE; U. S. Sells $100,000,000 in Week, Reducing Stock to Low Since 1947 OUTFLOW OF GOLD SHOWS SHARP RISE | True | | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/priscilla-price-robert-clappier-will-be-married-expenn-state.html | Priscilla Price, Robert Clappier Will Be Married; Ex-Penn State Studenti and U. of P. Graduate Become Affianced | True | Special to The Blew York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/ingersoll-dartmouth-captain.html | Ingersoll Dartmouth Captain | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/slovak-priests-jailed-in-plot.html | Slovak Priests Jailed in 'Plot' | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/eisenhower-renominates-2.html | Eisenhower Renominates 2 | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/studebakerpackard.html | STUDEBAKER-PACKARD | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/state-official-named.html | State Official Named | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/the-rialto-presents-sinners-of-paris.html | The Rialto Presents 'Sinners of Paris' | True | RICHARD W. NASON. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/navy-makes-a-gain-in-sonar-detection.html | NAVY MAKES A GAIN IN SONAR DETECTION | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/grigry-and-fox-triumph.html | Grigry and Fox Triumph | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/raytheon-company.html | Raytheon Company | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/russian-sees-space-trip-by-man-in-2-to-10-years.html | Russian Sees Space Trip By Man in 2 to 10 Years | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/bridges-foes-stage-protest-on-coast.html | BRIDGES FOES STAGE PROTEST ON COAST | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/truck-freight-up-213.html | Truck Freight Up 21.3% | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/armour-line-won.html | Armour Line Won | True | By Carl Spielvogel | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/a-new-soviet-note.html | A New Soviet Note | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mountbatten-extols-u-s-feat-in-building-nuclear-submarine-declares.html | Mountbatten Extols U. S. Feat In Building Nuclear Submarine; Declares Propulsion Units Will Save Time and Money on British Dreadnought | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/3-mideast-women-visit-city-school-members-of-group-on-tour.html | 3 MIDEAST WOMEN VISIT CITY SCHOOL; Members of Group on Study Tour Watch Housewives Assist at P. S. 129 | True | By Edith Evans Asbury | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/marine-masons-set-dinner.html | Marine Masons Set Dinner | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/wofford-4th-after-rideoff.html | Wofford 4th After Ride-Off | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/florida-betting-falls-total-wagering-and-crowds-off-from-last.html | FLORIDA BETTING FALLS; Total Wagering and Crowds Off From Last Season | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/boys-club-convention-head.html | Boys Club Convention Head | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/police-increase-guard-on-castro-in-fear-of-plot-friends-of-cuban.html | POLICE INCREASE GUARD ON CASTRO IN FEAR OF PLOT; Friends of Cuban Premier Report Plan by 2 Groups to Assassinate Him HE CONTINUES HIS TOUR 'What Can They Do Here?' He Asks -- Security Unit Biggest for Any Visitor POLICE INCREASE GUARD ON CASTRO | True | By Philip Benjamin | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/london-interest-centered-on-oils-burmah-up-2s-6d-on-stock-bonus.html | LONDON INTEREST CENTERED ON OILS; Burmah Up 2s. 6d. on Stock Bonus Action -- Canadian Eagle Moves Higher | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/playhouse-90-offers-corner-of-garden.html | 'Playhouse 90' Offers 'Corner of Garden' | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/british-press-chided-writer-scores-mad-race-for-sensations-and.html | BRITISH PRESS CHIDED; Writer Scores Mad Race for Sensations and Profits | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/souchak-shoots-66-in-first-round-at-las-vegas-mmullin-second-on.html | Souchak Shoots 66 in First Round at Las Vegas; M'MULLIN SECOND ON LINKS WITH 68 Californian Trails Souchak by Two Strokes -- Vossler and Cooper Post 69's | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/store-window-device-will-brief-passersby.html | Store Window Device Will Brief Passers-By | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/pentagons-role-on-space-scored-end-of-its-research-agency-and-air.html | PENTAGON'S ROLE ON SPACE SCORED; End of Its Research Agency and Air Force Priority Urged by Schriever | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/tea-and-sympathy.html | Tea and Sympathy | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/protestants-to-confer-on-unity.html | Protestants to Confer on Unity | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/four-fashionable-suggestions-on-how-to-be-beautiful-by-the.html | Four Fashionable Suggestions on How to Be Beautiful by the Beautiful Sea | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/ms-edmu_2-_du-desi-oldest-living-graduate-ofi-2p-l.html | M.S. EDMU._2_D,U.D,ESI; Oldest Living Graduate ofI "::::??2,:p;; 1 | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/gimbel-brothers-raises-sales-4-volume-of-384052496-for-year-at-new.html | GIMBEL BROTHERS RAISES SALES 4%; Volume of $384,052,496 for Year at New Record -- Profit Shows Gain | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/otis-elevator.html | OTIS ELEVATOR | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/position-defined-by-neofreudian-fromm-rejects-role-as-an.html | POSITION DEFINED BY NEO-FREUDIAN; Fromm Rejects Role as an Anti-Freudian as He Cites New Gains in Knowledge | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/senate-liberals-map-labor-fight-striving-to-delete-mcclellan.html | SENATE LIBERALS MAP LABOR FIGHT; Striving to Delete McClellan Amendment From Bill -- Other Curbs Voted SENATE LIBERALS MAP LABOR FIGHT | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mary-c-mills-1954-debutante-engaged-to-wed-she-is-fiancee-of-major.html | Mary C. Mills, 1954 Debutante, Engaged to Wed; She Is Fiancee Of Major Richard P. G. Dill-Nuptials on June 27 | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/in-the-nation-the-senate-test-on-the-mcclellan-amendment.html | In The Nation; The Senate Test on the McClellan Amendment | True | By Arthur Krock | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/50year-problem-in-math-is-solved-student-26-proves-finite.html | 50-YEAR PROBLEM IN MATH IS SOLVED; Student, 26, Proves Finite Conjecture -- Achievement Hailed at Parley Here EXPLANATION DIFFICULT But Colleagues Are Certain That Answer to Puzzle Has Practical Value | True | By John A. Osmundsen | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/carlino-assails-wagner-regime-gop-leader-says-attacks-on.html | CARLINO ASSAILS WAGNER REGIME; G.O.P. Leader Says Attacks on Legislature Seek to Cover Up Failures | True | By Leo Egan | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/library-association-to-meet.html | Library Association to Meet | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/lefkowitz-would-curb-investment-advisers.html | Lefkowitz Would Curb Investment Advisers | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/governor-signs-school-loan-bill-200000-program-permits-districts-to.html | GOVERNOR SIGNS SCHOOL LOAN BILL; $200,000 Program Permits Districts to Borrow More Cheaply With Guarantee PLAN FOUGHT BY LEVITT Rockefeller Also Endorses Elimination of Primaries That Lack a Contest | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/philipsonoordon.html | PhilipsonOordon | True | Special to The Hew York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/moses-position-presented.html | Moses Position Presented | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/petroleum-stocks-drop.html | Petroleum Stocks Drop | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/d-a-r-again-hits-nations-un-role-also-asks-that-world-body-withdraw.html | D. A. R. AGAIN HITS NATION'S U.N. ROLE; Also Asks That World Body Withdraw From U. S. Soil -- Scores Red China | True | By Bess Furmanspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/witnesses-balk-passport-inquiry-walter-believes-communists-have.html | WITNESSES BALK PASSPORT INQUIRY; Walter Believes Communists Have Ordered a Rush for Applications to Travel | True | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/nebraska-governor-stricken.html | Nebraska Governor Stricken | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/ayer-cup-is-won-by-indiana-paper-goshen-news-adjudged-best-in.html | AYER CUP IS WON BY INDIANA PAPER; Goshen News Adjudged Best in Typography -- Times and Herald Tribune Honored | True | By William G. Weartspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/management-concern-elects-vice-president.html | Management Concern Elects Vice President | True | | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/indians-5run-3d-trips-tigers-104-martin-wallops-homer-with-two.html | INDIANS 5-RUN 3D TRIPS TIGERS, 10-4; Martin Wallops Homer With Two Aboard as Cleveland Gains Ninth Triumph | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/canadian-rail-strike-set.html | Canadian Rail Strike Set | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/state-stakes-list-hits-37-millions-89-rich-events-including-four.html | STATE STAKES LIST HITS 3.7 MILLIONS; 89 Rich Events, Including Four $100,000 Races, Set to Attract Top Horses | True | By William R. Conklin | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/visits-canada-sunday.html | Visits Canada Sunday | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/obscene-mail-earnings-placed-at-half-billion.html | Obscene Mail Earnings Placed at Half Billion | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/shock-treatment-ugly-to-pioneer-italian-psychiatrist-seeks-to.html | SHOCK TREATMENT 'UGLY' TO PIONEER; Italian Psychiatrist Seeks to Replace It With Injection -- To Receive Medal | True | By Emma Harrison | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/new-queens-project-new-york-life-plans-another-fresh-meadows.html | NEW QUEENS PROJECT; New York Life Plans Another Fresh Meadows Apartment | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mrs-luce-gains-senate-support-she-is-approved-as-envoy-by-foreign.html | MRS. LUCE GAINS SENATE SUPPORT; She Is Approved as Envoy by Foreign Relations Unit -- Only Morse Objects | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/theatre-destry-rides-in.html | Theatre: Destry Rides In | True | By Brooks Atkinson | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/garage-is-leased-in-brooklyn-deal-parking-facility-planned-in.html | GARAGE IS LEASED IN BROOKLYN DEAL; Parking Facility Planned in Ashland Place -- House Acquired by Investors | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/museum-displays-lady-with-cards-bronze-statue-joins-group-in-modern.html | MUSEUM DISPLAYS 'LADY WITH CARDS'; Bronze Statue Joins Group in Modern Art's Garden | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/cubs-topple-cards-6-1.html | Cubs Topple Cards, 6 -- 1 | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/pound-circulation-off-notes-in-use-fell-4504000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 4,504,000 in Week to 2,050,238,000 | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/red-china-assailed-australian-minister-scores-antiwestern-policy.html | RED CHINA ASSAILED; Australian Minister Scores Anti-Western Policy | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/soviet-adds-2-embassies.html | Soviet Adds 2 Embassies | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/henning-golf-leader-with-133-he-has-3stroke-margin-in-british-play.html | HENNING GOLF LEADER; With 133, He Has 3-Stroke Margin in British Play | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/noroton-church-to-gain-i.html | Noroton Church to Gain I | True | { Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/arabs-seek-rise-in-gains-from-oil-share-in-profits-from-well-to.html | ARABS SEEK RISE IN GAINS FROM OIL; Share in Profits From Well to Consumer Is Urged as Cairo Conference Ends | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/corrected-listing-of-the-price-index.html | CORRECTED LISTING OF THE PRICE INDEX | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/paper-impasse-goes-on-publishers-and-union-to-meet-monday-i-t-u.html | PAPER IMPASSE GOES ON; Publishers and Union to Meet Monday -- I. T. U. Head Due | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/dillon-is-slated-for-higher-post-to-be-no-2-man-in-state-department.html | DILLON IS SLATED FOR HIGHER POST; To Be No. 2 Man in State Department -- Murphy and Merchant to Advance DILLON IS SLATED FOR HIGHER POST | True | By E. W. Kenworthy special To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/infant-in-brooklyn-is-killed-by-auto.html | INFANT IN BROOKLYN IS KILLED BY AUTO | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/jay-robinson-duff.html | JAY ROBINSON DUFF | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/art-frasconi-woodcuts-book-illustrations-on-view-with-work-of.html | Art: Frasconi Woodcuts; Book Illustrations on View With Work of Etcher and Lithographer | True | By Dore Ashton | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/railways-counsel-promoted.html | Railway's Counsel Promoted | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/national-cash-register.html | NATIONAL CASH REGISTER | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/columbia-vote-fraud-student-board-finds-cheating-invalidates.html | COLUMBIA VOTE FRAUD; Student Board Finds Cheating, Invalidates Elections | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/trans-world-airlines.html | Trans World Airlines | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/a-stronger-blue-cross.html | A Stronger Blue Cross | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/thomas-brown-78-jersey-publisher.html | THOMAS !.! BROWN, 78, JERSEY! PUBLISHER | True | . Special to The New York.TImes . . | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/moves-are-mixed-in-grain-trading-corn-drops-12-to-1-14-cents-rye.html | MOVES ARE MIXED IN GRAIN TRADING; Corn Drops 1/2 to 1 1/4 Cents -- Rye and Soybeans Score Advances | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mrs-laura-floyd-is-remarried-here.html | Mrs. Laura Floyd Is Remarried Here | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/u-s-dares-peiping-to-send-reporters.html | U. S. DARES PEIPING TO SEND REPORTERS | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/as-win-exhibition-142-ward-and-house-star-at-plate-against-ft.html | A'S WIN EXHIBITION, 14-2; Ward and House Star at Plate Against Ft. Leonard Wood | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/houghton-named-to-vassar.html | Houghton Named To Vassar | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/kickback-indictment-voided.html | Kickback Indictment Voided | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rail-carloadings-at-5month-high-truck-freight-up.html | Rail Carloadings At 5-Month High; Truck Freight Up | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mccarthy-bust-presented.html | McCarthy Bust Presented | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rate-of-interest-is-cut-by-france-central-bank-acts-to-spur.html | RATE OF INTEREST IS CUT BY FRANCE; Central Bank Acts to Spur Business Loans -- Prices Said to Hold Steady | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/penntexas-sets-stock-price.html | Penn-Texas Sets Stock Price | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/text-of-defense-secretary-mcelroys-speech-to-publishers-dinner-here.html | Text of Defense Secretary McElroy's Speech to Publishers' Dinner Here | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/bank-clearings-rise-volume-advances-12-for-the-week-to-wednesday.html | BANK CLEARINGS RISE; Volume Advances 1.2% for the Week to Wednesday | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/senators-down-yanks-despite-threehit-performance-by-turley-and.html | Senators Down Yanks Despite Three-Hit Performance by Turley and Shantz; RALLY IN SEVENTH NIPS BOMBERS, 3-2 Senators Are Aided by Two Walks and Error -- Mantle Hits Homer for Yanks | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/eisenhower-cites-line-lirr-gets-telegram-on-its-125th-anniversary.html | EISENHOWER CITES LINE; L.I.R.R. Gets Telegram on Its 125th Anniversary | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/cruise-extends-string-to-23-losers-that-is-at-yonkers-pilot-who.html | Cruise Extends String to 23 (Losers, That Is) at Yonkers; Pilot Who Earned $312,800 in Purses Last Season Offers No Excuses | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/erie.html | ERIE | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/robinson-contract-claimed.html | Robinson Contract Claimed | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/student-workshop-at-spoleto.html | Student Workshop at Spoleto | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/tickets-remain-for-fete-may-4-to-aid-a-w-v-s-womens-group-to-get.html | Tickets Remain For Fete May 4 To Aid A. W. V. S.; Women's Group to Get Proceeds of Party at 'Destry Rides Again' | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/the-ballet-highlights-bolshoi-troupe-gives-technical-display.html | The Ballet: 'Highlights'; Bolshoi Troupe Gives Technical Display | True | By John Martin | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/expansion-set-by-u-s-gypsum-purchase-of-american-rock-wool-subject.html | EXPANSION SET BY U. S. GYPSUM; Purchase of American Rock Wool Subject to Vote at Latter's Meeting | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/lawrence-of-reds-tops-pirates-5-to-2.html | LAWRENCE OF REDS TOPS PIRATES, 5 TO 2 | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/real-madrid-booters-in-front.html | Real Madrid Booters in Front | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/jordanian-attack-charged.html | Jordanian Attack Charged | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/upsala-college-to-gain-will-get-a-million-from-augustana-lutheran.html | UPSALA COLLEGE TO GAIN; Will Get a Million From Augustana Lutheran Fund | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/andorra-pays-france-2-years-rent-of-388.html | Andorra Pays France 2 Years' Rent of $3.88 | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/f-c-c-proposes-5-rules-changes-would-free-local-stations-of-some.html | F. C. C. PROPOSES 5 RULES CHANGES; Would Free Local Stations of Some Network Control on TV Programs Carried | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/west-urged-to-be-firm-council-of-europes-assembly-calls-for-stand.html | WEST URGED TO BE FIRM; Council of Europe's Assembly Calls for Stand on Berlin | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/voroshilov-is-recovering.html | Voroshilov Is Recovering | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/job-reins-tighten-in-south-africa-regime-votes-to-assure-racial.html | JOB REINS TIGHTEN IN SOUTH AFRICA; Regime Votes to Assure Racial Controls -- Action Threatens 'Coloreds' | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/stokowski-quits-bill-will-not-conduct-city-opera-in-philadelphia.html | STOKOWSKI QUITS BILL; Will Not Conduct City Opera in Philadelphia Sept. 29 | True | Special to The New York Times | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/u-s-store-sales-rose-6-in-week-volume-in-the-metropolitan-area-was.html | U. S. STORE SALES ROSE 6% IN WEEK; Volume in the Metropolitan Area Was 9% Above the Level of a Year Ago | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/migrant-bill-offered.html | Migrant Bill Offered | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/general-dynamics-companies-hold-annual-meetings.html | General Dynamics; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/standard-brands.html | STANDARD BRANDS | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/soviet-charting-cited-to-strauss-magnuson-at-hearing-says-russians.html | SOVIET CHARTING CITED TO STRAUSS; Magnuson, at Hearing, Says Russians Have Full Data on U. S. Pacific Coast | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/santa-fe.html | Santa Fe | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/central-to-study-riders-and-migratory-habits.html | Central to Study Riders And Migratory Habits | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/sukarno-starts-trip-indonesian-leaders-world-tour-includes-u-s.html | SUKARNO STARTS TRIP; Indonesian Leader's World Tour Includes U. S. Stops | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/miss-hopps-gains-in-british-tennis-defeats-pat-ward-in-3-sets-in.html | MISS HOPPS GAINS IN BRITISH TENNIS; Defeats Pat Ward in 3 Sets in Title Tourney -- Mimi Arnold Loses, 6-3, 6-1 | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/football-league-to-pay-pensions-life-insurance-and-medical-aid-plan.html | FOOTBALL LEAGUE TO PAY PENSIONS; Life Insurance and Medical Aid Plan for Pro Players Also Approved in Vote | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/connecticut-banker-taking-dry-dock-post.html | Connecticut Banker Taking Dry Dock Post | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/senate-committee-favors-lemnitzer.html | SENATE COMMITTEE FAVORS LEMNITZER | True | | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/greek-cypriote-slain-death-marks-clash-of-right-and-leftwing.html | GREEK CYPRIOTE SLAIN; Death Marks Clash of Right and Left-Wing Factions | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/reports-of-latest-developments-here-in-the-bond-field-discount.html | Reports of Latest Developments Here in the Bond Field; DISCOUNT CHAIN SEEKING CAPITAL 500,000 Bargain City U.S.A. Common Being Offered, Some Preferentially | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/embezzled-heaven-bows-at-the-guild.html | 'Embezzled Heaven' Bows at the Guild | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/herbert-hoover-jr-fills-post.html | Herbert Hoover Jr. Fills Post | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/egon-reinert-of-saar-dies-of-crash-injuries.html | Egon Reinert of Saar Dies of Crash Injuries | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/akins-seeks-jordans-title-tonight-st-louisan-in-bid-to-regain-crown.html | Akins Seeks Jordan's Title Tonight; ST. LOUISAN IN BID TO REGAIN CROWN Akins Will Engage Jordan Tonight in Welterweight Bout Put Off Twice | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/wassermanvogel.html | Wasserman--Vogel | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/ghanaian-leader-arrives-in-guinea-west-african-state-visit-points.html | GHANAIAN LEADER ARRIVES IN GUINEA; West African State Visit Points Up the Progress in Continent's Freedom | True | By Thomas F. Bradyspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/thor-hits-target-in-1500mile-shot.html | THOR HITS TARGET IN 1,500-MILE SHOT | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/ingredients-omitted.html | Ingredients Omitted | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/churchman-asks-eastwest-ties-chides-christians-for-letting-fears-of.html | CHURCHMAN ASKS EAST-WEST TIES; Chides Christians for Letting Fears of Communism Cut Iron Curtain Contacts | True | By John Wickleinspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/kashmir-head-goes-to-soviet.html | Kashmir Head Goes to Soviet | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/loesser-to-wed-actress.html | Loesser to Wed Actress | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/-mrs-simon-jr-has-child.html | [ Mrs. Simon Jr. Has Child] | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/embreelebien.html | Embree--LeBien | True | Special to The Nev | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/fischer-adjourns-with-ivkov.html | Fischer Adjourns With Ivkov | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/unions-action-commended.html | Unions' Action Commended | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/canadas-bank-rate-rises.html | Canada's Bank Rate Rises | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/tax-relief-for-states-sought.html | Tax Relief for States Sought | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/bermudas-sailors-gain-a-32-lead-over-l-i-sound-in-amorita-cup.html | Bermuda's Sailors Gain a 3-2 Lead Over L. I. Sound in Amorita Cup Series; AMERICAN SKIPPER IS FIRST FINISHER Seymour Leads, but Bermuda Team Triumphs Easily on Points in Fifth Race | True | By John Rendelspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/blankenhorn-no-leave-bonn-grants-it-after-envoys-conviction-for.html | BLANKENHORN NO LEAVE; Bonn Grants It After Envoy's Conviction for Slander | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/sports-of-the-times-one-of-fifty.html | Sports of The Times; One of Fifty | True | By Arthur Daley | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/food-canned-salmon-big-decline-in-the-catch-this-year-means-a-sharp.html | Food: Canned Salmon; Big Decline in the Catch This Year Means a Sharp Increase in Prices | True | By June Owen | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/draper-sees-peril-in-foreign-aid-cut.html | DRAPER SEES PERIL IN FOREIGN AID CUT | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/u-s-disk-on-nazism-protested-in-bonn.html | U. S. DISK ON NAZISM PROTESTED IN BONN | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/virginia-advances-school-autonomy.html | VIRGINIA ADVANCES SCHOOL AUTONOMY | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/dr-rene-h-huvelle-special-to-the-now-york-mcs-i.html | DR, RENE H HUVELLE; Special to The Now. York '[mcs. i | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/foura-group-picks-new-chairman.html | Four-A Group Picks New Chairman | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/appraising-soviet-output-allen-dulles-speech-declared-a-warning-of.html | Appraising Soviet Output; Allen Dulles' Speech Declared a Warning of Russian Potential | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/grants-tomb-goes-to-u-s-next-friday-as-national-shrine.html | Grant's Tomb Goes To U. S. Next Friday As National Shrine | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/nixon-plans-for-1960-he-will-start-presidential-bid-in-fall-and-may.html | Nixon Plans for 1960; He Will Start Presidential Bid in Fall And May Enter Some Primary Tests | | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/aid-to-scouts-voted-senate-bills-would-provide-u-s-help-for.html | AID TO SCOUTS VOTED; Senate Bills Would Provide U. S. Help for Jamborees | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/macmillan-views-summit-as-start-sees-meeting-as-beginning-of-a.html | MACMILLAN VIEWS SUMMIT AS START; Sees Meeting as 'Beginning of a Period of Negotiation' Bringing Better Relations | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/sudan-orders-purge-forms-3man-committee-to-overhaul-civil-service.html | SUDAN ORDERS PURGE; Forms 3-Man Committee to Overhaul Civil Service | True | Dispatch of The Times, London | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/de-gaulle-prevents-the-election-of-vichy-diplomat-to-academy-de.html | De Gaulle Prevents the Election Of Vichy Diplomat to Academy; De Gaulle Prevents the Election Of Vichy Diplomat to Academy | True | By Henry Ginigerspecial To the New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/lady-londonderry-dies-at-70-was-the-dowager-marchioness.html | Lady' Londonderry Dies at 70; Was the Dowager Marchioness | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rockefeller-gives-case-of-champagne-to-coach.html | Rockefeller Gives Case Of Champagne to Coach | True | Special to The New York Times | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/4-rise-predicted-in-building-costs.html | 4% RISE PREDICTED IN BUILDING COSTS | True | | 1987-01-15 | RE0000321066 | RE0000321066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/36-colleges-open-debate.html | 36 Colleges Open Debate | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/integration-parley-may-89.html | Integration Parley May 8-9 | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/fruehauf-trailer.html | FRUEHAUF TRAILER | True | | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/ihuy-j0s0n-retired-adirl-coast-guard-officer-diesserved-as-engineer.html | IHuY j0s0N, RETIRED ADIR/[L; Coast Guard Officer Dies-Served as Engineer in Chief in World War II | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-24 | 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/westchester-fair-on-science-opens.html | WESTCHESTER FAIR ON SCIENCE OPENS | True | Special to The New York Times. | 1987-01-15 | RE0000321066 | RE0000321066 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/foreign-affairs-the-lessons-to-be-learned-from-tibet.html | Foreign Affairs; The Lessons to Be Learned From Tibet | True | By C. L. Sulzberger | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/west-side-deal-adds-to-holding-buyer-obtains-blockfront-control-on.html | WEST SIDE DEAL ADDS TO HOLDING; Buyer Obtains Blockfront Control on Riverside Dr. -- Lexington Ave. Sale | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/there-is-many-a-slip-twixt-the-cup-and-the-lip-women-golfers-dig-in.html | There Is Many a Slip' Twixt the Cup and the Lip; Women Golfers Dig In for Another Busy Season | True | By Maureen Orcuttspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/wertz-long-hits-help-red-sox-win-from-senators-72.html | Wertz' Long Hits Help Red Sox Win From Senators, 7-2 | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/midtown-holdup-fails-exshowgirl-seized-in-bank-robbed-by-little-old.html | MIDTOWN HOLD-UP FAILS; Ex-Showgirl Seized in Bank Robbed by 'Little Old Lady' | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/senate-offered-substitute-plan-on-labor-rights-adjourns-in-uproar.html | SENATE OFFERED SUBSTITUTE PLAN ON LABOR 'RIGHTS'; Adjourns in Uproar Without Acting on Softer Version of McClellan Proposal PICKETING CURB VOTED Compromise Adopted After 2 Moves to Toughen Union Controls Are Beaten SENATE OFFERED NEW LABOR PLAN | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/political-liberal-defined-by-de-sapio.html | POLITICAL 'LIBERAL' DEFINED BY DE SAPIO | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/queen-honors-6-in-u-s-awards-are-made-for-work-promoting-british.html | QUEEN HONORS 6 IN U. S.; Awards Are Made for Work Promoting British Amity | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/its-the-aloha-state.html | It's the 'Aloha State' | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/elizabeth-parrish-gets-role.html | Elizabeth Parrish Gets Role | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/miss-carol-scheilenberg-smith-senior-is-betrothed.html | Miss Carol Scheilenberg, Smith. Senior, Is' Betrothed | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/syriajordan-clash-amman-reports-two-on-each-side-wounded-at-border.html | SYRIA-JORDAN CLASH; Amman Reports Two on Each Side Wounded at Border | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/browns-get-howton-packers-trade-star-end-for-carpenter-and-quinlan.html | BROWNS GET HOWTON; Packers Trade Star End for Carpenter and Quinlan | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/queen-mother-grabbed-woman-seizes-dress-in-rome-cries-bread-and.html | QUEEN MOTHER GRABBED; Woman Seizes Dress in Rome, Cries 'Bread and Work!' | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/stamp-to-mark-silver-find.html | Stamp to Mark Silver Find | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/soviet-lead-denied-in-race-for-space.html | SOVIET LEAD DENIED IN RACE FOR SPACE | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/turkey-hails-sukarno-indonesias-president-gets-state-honors-on.html | TURKEY HAILS SUKARNO; Indonesia's President Gets State Honors on Arrival | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/penn-is-favored-on-harlem-today.html | PENN IS FAVORED ON HARLEM TODAY | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/jaritschekfarrant.html | JaritschekFarrant | | Special to The New York Times | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/rockefeller-acts-on-last-250-bills-his-speed-on-the-final-day.html | ROCKEFELLER ACTS ON LAST 250 BILLS; His Speed on the Final Day Allowed by Constitution May Have Set Mark | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/fish-plant-purchased-booth-fisheries-to-spur-catch-in-newfoundland.html | FISH PLANT PURCHASED; Booth Fisheries to Spur Catch in Newfoundland | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/gary-cooper-a-convert-actor-becomes-a-member-of-roman-catholic.html | GARY COOPER A CONVERT; Actor Becomes a Member of Roman Catholic Church | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/investment-fund-is-cited-by-s-e-c-withholding-of-information-laid.html | INVESTMENT FUND IS CITED BY S. E. C.; Withholding of Information Laid to St. Louis Concern INVESTMENT FUND IS CITED BY S. E. C. | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/embassy-in-panama-gives-arias-asylum-embassy-grants-asylum-to-arias.html | Embassy in Panama Gives Arias Asylum; EMBASSY GRANTS ASYLUM TO ARIAS | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/ward-chooses-a-new-president-as-avery-retires-from-board-hammaker.html | Ward Chooses a New President As Avery Retires From Board; Hammaker Takes High Post -- Large-Scale Plans for Expansion Disclosed NEW PRESIDENT NAMED BY WARD | True | By Austin C. WehrweinSpecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/baudouin-itinerary-set-belgium-announces-details-of-kings-may-visit.html | BAUDOUIN ITINERARY SET; Belgium Announces Details of King's May Visit to U. S. | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/west-outlines-view-on-atom-test-ban.html | WEST OUTLINES VIEW ON ATOM TEST BAN | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/parimutuels-gain-in-vermont.html | Pari-Mutuels Gain in Vermont | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/hanes-to-expand-hosiery-maker-to-double-seamless-nylon-output.html | HANES TO EXPAND; Hosiery Maker to Double Seamless Nylon Output | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/l-w-mfarland-74-led-buff-company.html | L. W. M'FARLAND, 74, LED BUFF COMPANY | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/j-p-morgan-co-guaranty-merge-reserve-board-gives-final-approval-to.html | J. P. MORGAN & CO., GUARANTY MERGE; Reserve Board Gives Final Approval to Consolidation of the Two Big Banks FEW PHYSICAL CHANGES Prospect for Intervention by Justice Department Viewed as Unlikely | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/man-with-a-bomb-seized-near-castro-at-rally-in-park-man-with-bomb.html | Man With a Bomb Seized Near Castro At Rally in Park; MAN WITH BOMB SEIZED AT RALLY | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/stratford-rehearsal-today.html | Stratford Rehearsal Today | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/michael-morris.html | MICHAEL MORRIS | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/high-chinese-red-assails-indians-expansionists-are-said-by-a-party.html | HIGH CHINESE RED ASSAILS INDIANS; ' Expansionists' Are Said by a Party Leader to Back Tibetan Revolt Openly | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/president-to-visit-meeting.html | President to Visit Meeting | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/labor-cost-rise-in-steel-opposed-allegheny-ludlum-meeting-told-way.html | LABOR COST RISE IN STEEL OPPOSED; Allegheny Ludlum Meeting Told Way to Hold Prices COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/aged-warned-of-danger-from-dozing-in-a-chair.html | Aged Warned of Danger From Dozing in a Chair | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/temple-ansche-chesed-calls-greenwich-rabbi.html | Temple Ansche Chesed Calls Greenwich Rabbi | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/city-prison-lists-at-a-record-high-total-of-8613-is-rise-of-881.html | CITY PRISON LISTS AT A RECORD HIGH; Total of 8,613 Is Rise of 881 Over '58 -- City Officials Visit New Queens Unit | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/puerto-rico-vote-set-governor-will-let-people-decide-islands-status.html | PUERTO RICO VOTE SET; Governor Will Let People Decide Island's Status | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/shop-talk-what-to-take-to-the-weekend-hostess.html | Shop Talk; What to Take to the Week-End Hostess | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/mrs-c-l-morrison.html | MRS. C. L. MORRISON | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/democratic-party-reform-present-leadership-declared-not-to.html | Democratic Party Reform; Present Leadership Declared Not to Represent Membership | True | LAWRENCE W. LEVINE. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/pirates-4-in-ninth-down-phils-8-to-5.html | PIRATES 4 IN NINTH DOWN PHILS, 8 TO 5 | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/david-mannes-musician-dies-cofounder-of-college-was-93-violinist.html | David Mannes, Musician, Dies; Co-Founder of College Was 93; Violinist Led Free Concerts at the Museum Of Art for Three 'Decades | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/100000-loyalty-day-paraders-expected-on-5th-avenue-today.html | 100,000 Loyalty Day Paraders Expected on 5th Avenue Today | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/fulbright-seeks-major-aid-shift-proposes-development-fund-be-put-on.html | FULBRIGHT SEEKS MAJOR AID SHIFT; Proposes Development Fund Be Put on 5-Year Basis to Bar Political Fights FULBRIGHT SEEKS MAJOR AID SHIFT | True | By Russell Bakerspecial To the New York Times | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/-fastest-man-lives-pilot-dies-in-crash.html | ' FASTEST MAN' LIVES, PILOT DIES, IN CRASH | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/fbi-seizes-2-in-theft-pair-arrested-on-coast-in-85000-idlewild.html | F.B.I. SEIZES 2 IN THEFT; Pair Arrested on Coast in $85,000 Idlewild Robbery | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/strikebound-ship-afire-vessel-in-logging-dispute-suffers-50000.html | STRIKEBOUND SHIP AFIRE; Vessel in Logging Dispute Suffers $50,000 Damage | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/film-crew-to-start-waltz-on-monday.html | FILM CREW TO START 'WALTZ' ON MONDAY | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/primary-prices-steady-in-week-index-unchanged-at-1199-of-194749.html | PRIMARY PRICES STEADY IN WEEK; Index Unchanged at 119.9 % of 1947-49 Level -- Meat Higher, Scrap Lower | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/senate-panel-set-12-are-named-to-serve-on-water-study-committee.html | SENATE PANEL SET; 12 Are Named to Serve on Water Study Committee | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/walter-c-mmillan.html | WALTER C. M'MILLAN | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/threat-to-new-york-minimized-port-authority-aide-asserts-cargo-loss.html | Threat to New York Minimized; Port Authority Aide Asserts Cargo Loss Here Will Not Go Beyond 10 Per Cent | True | By Werner Bamberger | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/safe-boating-gets-week.html | Safe Boating Gets Week | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/norman-corwin-sued-2-seek-750000-say-they-originated-rivalry-idea.html | NORMAN CORWIN SUED; 2 Seek $750,000, Say They Originated 'Rivalry' Idea | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/fallout-danger-to-milk-is-denied-surgeon-general-finds-no-immediate.html | FALL-OUT DANGER TO MILK IS DENIED; Surgeon General Finds No Immediate Peril -- Rise Is Expected to Continue | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/debre-counsels-firmness.html | Debre Counsels Firmness | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/n-y-u-censured-for-two-ousters-american-professors-group-cites-51.html | N. Y. U. CENSURED FOR TWO OUSTERS; American Professors' Group Cites '51 and '53 Cases -Better Tenure Asked FISK IS ALSO DENOUNCED Princeton Seminary Gets Year to Give Additional Protection to Faculty | True | By Loren B. Popespecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dr-georg-reithoffer.html | DR. GEORG REITHOFFER | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/mesabi-names-arbiter-minnesota-man-will-serve-for-taconite-inquiry.html | MESABI NAMES ARBITER; Minnesota Man Will Serve for Taconite Inquiry | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/general-to-retire-partridge-to-leave-air-force-in-service-41-years.html | GENERAL TO RETIRE; Partridge to Leave Air Force -- In Service 41 Years | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/anniversary-plans-scored.html | Anniversary Plans Scored | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/clubwomen-urged-to-uphold-liberty.html | CLUBWOMEN URGED TO UPHOLD LIBERTY | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/sweet-psalmist-israeli-work-played-by-philharmonic.html | Sweet Psalmist'; Israeli Work Played by Philharmonic | True | By Harold C. Schonberg | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/lester-1viart-ustrisq-textile-leader-53-diesm-democratic-aide.html | LESTER 1VIART, USTRISq; Textile Leader, 53, Diesm Democratic Aide Donated Funds to Many Charities | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/gaiety-of-sevilles-fair-pulses-to-staccato-flamenco-rhythm.html | Gaiety of Seville's Fair Pulses To Staccato, Flamenco Rhythm | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/margaret-a-blake-physician-was-32.html | MARGARET A. BLAKE, PHYSICIAN, WAS 32 | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/bank-leases-space-in-tishman-building.html | BANK LEASES SPACE IN TISHMAN BUILDING | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/son-to-mrs-mccomas-jr.html | Son to Mrs. McComas Jr. | True | Sledal to-The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/2-states-ban-fires-in-open.html | 2 States Ban Fires in Open | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/head-of-us-steel-scores-price-bill-quarrels-with-omahoney-and.html | HEAD OF U.S. STEEL SCORES PRICE BILL; Quarrels With O'Mahoney and Kefauver Over Plan to Curb Higher Rates | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/little-rock-loses-rating-for-schools.html | LITTLE ROCK LOSES RATING FOR SCHOOLS | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/labor-to-oppose-blue-cross-rise-zimmerman-and-hollander-ask-delay.html | LABOR TO OPPOSE BLUE CROSS RISE; Zimmerman and Hollander Ask Delay Pending Report on Study Now Under Way | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/la-paz-reports-216-held.html | La Paz Reports 216 Held | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/pan-am-adjusts-schedule.html | Pan Am Adjusts Schedule | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/passport-policy-called-variable-house-investigators-charge.html | PASSPORT POLICY CALLED VARIABLE; House Investigators Charge Discrepancies in Issuance to Alleged Communists | True | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/asian-pageant-given-at-astor-by-womens-unit-pan-pacific-association.html | Asian Pageant Given at Astor By Women's Unit; Pan Pacific Association Aids Building Here of Meeting House | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/role-for-steel-wool.html | Role for Steel Wool | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/exrepresentative-in-u-s-job.html | Ex-Representative in U. S. Job | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/greater-new-york-fund.html | Greater New York Fund | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/2-cargo-carriers-eye-turboprops-flying-tiger-and-seaboard-lines-may.html | 2 CARGO CARRIERS EYE TURBO-PROPS; Flying Tiger and Seaboard Lines May Purchase 15 Planes From Canadair | True | By Edward Hudson | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/novel-packaging-pushes-hosiery.html | Novel Packaging Pushes Hosiery | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/illinois-bowler-has-667.html | Illinois Bowler Has 667 | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/check-turnover-here-dropped-1-in-march.html | Check Turnover Here Dropped 1% in March | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/seven-of-nine-favorites-score-at-jamaica-silver-spoon-test-set-in.html | Seven of Nine Favorites Score at Jamaica; SILVER SPOON TEST SET IN DASH TODAY Unbeaten Filly Gets Derby Prep Against Outstanding Rivals at Louisville | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/some-radio-waves-kill-when-beamed-at-monkeys-brain-monkeys-killed.html | Some Radio Waves Kill When Beamed At Monkey's Brain; MONKEYS KILLED BY RADIO WAVES | True | By William M. Blairspecial To The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/lirr-reaches-125-right-on-schedule.html | L.I.R.R. REACHES 125 RIGHT ON SCHEDULE | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/torture-scored-anew-french-army-chaplains-head-condemns-it-in.html | TORTURE SCORED ANEW; French Army Chaplains' Head Condemns It in Algeria | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/chamber-concert-ends-museum-series.html | Chamber Concert Ends Museum Series | True | H. C. S. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/suite-assigned-to-dulles.html | Suite Assigned to Dulles | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/india-proposes-ban-on-dowries-to-save-millions-from-poverty.html | India Proposes Ban on Dowries To Save Millions From Poverty | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/no-n-y-u-comment.html | No N. Y. U. Comment | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/wiffi-smith-ahead.html | Wiffi Smith Ahead | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dr-edward-edmonson.html | DR EDWARD EDMONSON | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/miss-eastwood-bride-of-robert-h-ericson.html | Miss Eastwood Bride Of Robert H. Ericson | True | S ecial to The New York Tlme.q. I | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/rail-group-picks-director.html | Rail Group Picks Director | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/other-sales-mergers-flintkote.html | OTHER SALES, MERGERS; Flintkote | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/les-miserables-freed-vatican-removes-hugo-novel-from-list-of-banned.html | LES MISERABLES FREED; Vatican Removes Hugo Novel From List of Banned Books | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/elizabeth-cotton-exywca-officer.html | ELIZABETH COTTON, EX.Y.W.C.A. OFFICER | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/james-e-lee-sr.html | JAMES E. LEE SR. | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/nehru-asks-visit-by-panchen-lama-invites-him-or-peiping-envoy-to.html | NEHRU ASKS VISIT BY PANCHEN LAMA; Invites Him or Peiping Envoy to See That Dalai Lama Is Not Under Duress Nehru Proposes Peiping Send An Emissary to See Dalai Lama | True | By Elie Abelspecial To the New York Times | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/educational-tv-is-reduced-here-budget-brings-curtailment-of-channel.html | EDUCATIONAL TV IS REDUCED HERE; Budget Brings Curtailment of Channel 11 Programs -- MacLeish on Radio Show | True | By Richard F. Shepard | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/u-n-unit-pushes-information-aim-economic-council-in-mexico-advances.html | U. N. UNIT PUSHES INFORMATION AIM; Economic Council in Mexico Advances Declaration for Communications Freedom | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/meredith-to-go-to-london.html | Meredith to Go to London | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/ernest-donohue-a-d-man-dead-batten-barton-production-chief.html | Ernest Donohue, A d Man, Dead; Batten, Barton Production Chief | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/general-builders-corp-elects-new-president.html | General Builders Corp. Elects New President | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/william-darroch.html | WILLIAM DARROCH | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/prenticehall-honors-ross.html | Prentice-Hall Honors Ross | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/bulgar-exminister-ousted.html | Bulgar Ex-Minister Ousted | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/mary-c-davis-john-a-cameron-will-wed-june-6-yale-phd-candidates.html | Mary C. Davis, John A. Cameron Will Wed June 6; Yale Ph.D. Candidates Engaged o Marrym Nuptials at Amherst | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/index-in-london-at-historic-high-industrial-stock-level-at-2262.html | INDEX IN LONDON AT HISTORIC HIGH; Industrial Stock Level at 226.2 -- Interest Is Still Set on Rising Oils | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/threat-of-stoppage-in-schools-revived-teachers-guild-maps-stoppage.html | Threat of Stoppage In Schools Revived; TEACHERS GUILD MAPS STOPPAGE | True | By Leonard Buder | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/blanket-wool-styles-in-prospect-for-fall.html | Blanket Wool Styles In Prospect for Fall | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/2607787-bet-at-yonkers-world-mark-set-at-harness-track-34950-fans.html | $2,607,787 Bet at Yonkers; WORLD MARK SET AT HARNESS TRACK 34,950 Fans Wager Record Total for a 9-Race Card -- Model Heir Victor | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321067 | |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/neva-jemisons-troth.html | Neva Jemison's Troth | True | Slectal to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/navy-to-fly-its-first-official-flag.html | Navy to Fly Its First Official Flag | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/bus-route-extended-shuttle-to-start-monday-on-163d-st-line-in-bronx.html | BUS ROUTE EXTENDED; Shuttle to Start Monday on 163d St. Line in Bronx | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/repertory-unit-beset-by-debts-boston-troupe-faced-with-ending-its.html | REPERTORY UNIT BESET BY DEBTS; Boston Troupe Faced With Ending Its Season Tonight -- Brelis to Adapt Book | True | By Louis Calta | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/nyu-aide-to-advise-latin-america-schools.html | N.Y.U. Aide to Advise Latin America Schools | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/days-developments-in-the-bond-field-bond-volume-dips-to-a-near.html | Day's Developments in the Bond Field; BOND VOLUME DIPS TO A NEAR STALL Market Takes Rest After a Fortnight of Declines -- U. S. Issue Pending | True | By Paul Heffernan | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/transport-news-and-notes-fast-jet-cargo-flights-cited-as-big-aid-to.html | Transport News and Notes; Fast Jet Cargo Flights Cited as Big Aid to Industry -- Funds for Norse Yards | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/nicklaus-andrews-gain.html | Nicklaus, Andrews Gain | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/souchak-retains-las-vegas-lead-he-gets-70-for-136-in-rich-golf-test.html | SOUCHAK RETAINS LAS VEGAS LEAD; He Gets 70 for 136 in Rich Golf Test -- Wall, Vossler, McMullin, Boros at 140 | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/rheem-manufacturing-adds-officer-to-board.html | Rheem Manufacturing Adds Officer to Board | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/the-governors-lawmaking.html | The Governor's Lawmaking | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/indians-set-back-white-sox-6-to-4-cleveland-triumphs-on-two.html | INDIANS SET BACK WHITE SOX, 6 TO 4; Cleveland Triumphs on Two Unearned Runs and Lifts Lead to 3 1/2 Games | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/weeks-auto-outturn-is-expected-to-ease.html | Week's Auto Outturn Is Expected to Ease | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/shad-fishermen-await-big-haul-bulk-of-hudson-run-believed-still-in.html | Shad Fishermen Await Big Haul; Bulk of Hudson Run Believed Still in Ocean Waters Many of the 'Boys' Often Vow to Quit -- But They Don't | True | Special to The New York Times | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/odetta-sings-folk-songs-in-town-hall.html | Odetta Sings Folk Songs in Town Hall | True | JOHN S. WILSON. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/darling-keeps-title-in-u-s-gymnastics.html | DARLING KEEPS TITLE IN U. S. GYMNASTICS | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/toperoff-in-new-gimbel-post.html | Toperoff in New Gimbel Post | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/katharine-reynolds-is-prospective-bride.html | [Katharine Reynolds , Is Prospective Bride | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/maryland-aide-retires.html | Maryland Aide Retires | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/down-town-glee-club-heard.html | Down Town Glee Club Heard | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/market-is-risky-players-warned.html | MARKET IS RISKY, 'PLAYERS' WARNED | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/son-to-mrs-lobert-browse.html | Son to Mrs. lobert Browse | True | Special to The Hew York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/kentucky-orders-2000-troops-to-quell-mine-strike-violence-chandler.html | Kentucky Orders 2,000 Troops To Quell Mine Strike Violence; Chandler Acts After Renewed Picket Line Disorders and Two More Dynamitings | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/senate-advances-bill-to-raise-insurers-taxes-by-180-million.html | Senate Advances Bill to Raise Insurers' Taxes by 180 Million | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/annabelle-lorsch-wed-to-david-prager-here.html | Annabelle lorsch Wed To David Prager Here | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/archbishop-of-hungary-swears-fealty-to-state.html | Archbishop of Hungary Swears Fealty to State | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/u-s-urged-to-aid-rail-commuting-boston-transit-head-tells-jerseyans.html | U. S. URGED TO AID RAIL COMMUTING; Boston Transit Head Tells Jerseyans Lines Could Use Part of Highway Outlay | True | By John W. Slocumspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/joseph-a-sweeney.html | JOSEPH A. SWEENEY | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/gaeta-victor-in-golf-wins-two-prizes-at-brielle-proamateur-tourney.html | GAETA VICTOR IN GOLF; Wins Two Prizes at Brielle Pro-Amateur Tourney | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/u-n-aid-at-geneva-asked.html | U. N. Aid at Geneva Asked | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/nassau-court-act-signed-at-albany-provision-for-more-judges-is-one.html | NASSAU COURT ACT SIGNED AT ALBANY; Provision for More Judges Is One of Suburban Bills Approved by Governor | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dancer-found-it-harassing.html | Dancer Found It 'Harassing' | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/wood-field-and-stream-after-27-years-of-flycasting-angler-decides.html | Wood, Field and Stream; After 27 Years of Flycasting, Angler Decides He Needs Some Lessons | True | By John W. Randolphspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/readings-of-idiot-slated.html | Readings of 'Idiot' Slated | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/state-universities-in-wisconsin-and-michigan-raise-6710000.html | State Universities in Wisconsin And Michigan Raise $6,710,000 | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/general-dynamics-picks-president-raises-aides-missiles-maker-picks.html | General Dynamics Picks President, Raises Aides; MISSILES MAKER PICKS PRESIDENT | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/615-million-offer-is-made-by-chalk-for-city-transit-150-million.html | 615 MILLION OFFER IS MADE BY CHALK FOR CITY TRANSIT; 150 Million Cash and First Mortgage in Bid -- Preusse Group to Study Plan 615 MILLION IS BID FOR CITY TRANSIT | True | By Ralph Katz | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/chalk-deals-questioned.html | Chalk Deals Questioned | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/futures-advance-on-cotton-board-prices-up-25-to-60c-a-bale-market.html | FUTURES ADVANCE ON COTTON BOARD; Prices Up 25 to 60c a Bale -- Market in Liverpool Shows Rising Trend | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/bermuda-sailors-win-amorita-cup-hosts-score-fourth-victory-over.html | BERMUDA SAILORS WIN AMORITA CUP; Hosts Score Fourth Victory Over Long Island Sound in One-Design Class | True | By John Rendelspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/new-flotations-slated-to-ease-debt-offerings-scheduled-to-be.html | NEW FLOTATIONS SLATED TO EASE; Debt Offerings Scheduled to Be Lighter Next Week; Treasury Terms Awaited | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dr-n-b-selleck-physician-was-60-retired-chief-of-obstetrics-in.html | DR. N, B. SELLECK, ] PHYSICIAN, WAS 60[; Retired Chief of Obstetrics in Danbury Hospital Dead --Led Medical Society | True | Speela to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/rockefeller-signs-subway-aid-bills-parking-lots-to-lure-more.html | ROCKEFELLER SIGNS SUBWAY AID BILLS; Parking Lots to Lure More Commuters Authorized -- Aid Space Widened ROCKEFELLER SIGNS SUBWAY AID BILLS | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/james-t-callahan.html | JAMES T. CALLAHAN | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/five-who-defied-air-drill-jailed-choose-10-days-over-25-fine-for.html | FIVE WHO DEFIED AIR DRILL JAILED; Choose 10 Days Over $25 Fine for Refusing Shelter -- 12 Others Released | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/seaway-is-being-opened-today-55-vessels-are-assembled-to-start.html | Seaway Is Being Opened Today;; 55 Vessels Are Assembled to Start Toward Lakes on $475,000,000 Waterway | True | By Raymond Daniellspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/suspects-address-corrected.html | Suspect's Address Corrected | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/u-s-envoy-rejects-british-criticisms.html | U. S. ENVOY REJECTS BRITISH CRITICISMS | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/bonn-wonders-who-bombed-goose-sanctuary-in-north-sea-bonn-wonders.html | Bonn Wonders Who Bombed Goose Sanctuary in North Sea; Bonn Wonders Who Bombed Goose Sanctuary in North Sea | True | By Arthur J. Olsenspecial to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/virginia-completes-integration-setup.html | VIRGINIA COMPLETES INTEGRATION SET-UP | True | Special to The New York Times | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/monument-to-york-apple.html | Monument to York Apple | True | JAMES M. QUIGLEY, M. C. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/church-council-fights-secession-southern-presbyterians-are-urged-to.html | CHURCH COUNCIL FIGHTS SECESSION; Southern Presbyterians Are Urged to Discount Plea by Unit for Red China | True | By George Duganspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/annual-appeal-for-sale-items-gets-under-way-opportunity-shop-of.html | Annual Appeal For Sale Items Gets Under Way; Opportunity Shop of Community Service Society Will Gain | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/interstate-chain-expands-on-coast-two-white-front-stores-in-los.html | INTERSTATE CHAIN EXPANDS ON COAST; Two White Front Stores in Los Angeles Acquired for Cash and Stock | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/bible-scholar-feted-dr-grant-honored-by-group-at-cathedral-house.html | BIBLE SCHOLAR FETED; Dr. Grant Honored by Group at Cathedral House | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/11-get-fellowships-to-work-in-capitol.html | 11 GET FELLOWSHIPS TO WORK IN CAPITOL | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/president-extols-art-says-message-is-understood-by-the-whole-world.html | PRESIDENT EXTOLS ART; Says Message Is Understood by the Whole World | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/iceland-allowed-to-seize-trawler-two-british-frigates-permit-arrest.html | ICELAND ALLOWED TO SEIZE TRAWLER; Two British Frigates Permit Arrest of Craft Fishing Only 3 Miles Out | True | By Werner Wiskarispecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/sharp-gain-made-by-budd-company-7214000-cleared-in-first-quarter.html | SHARP GAIN MADE BY BUDD COMPANY; $7,214,000 Cleared in First Quarter Compared With $793,525 in 1958 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/3-criticize-policy-on-service-chiefs.html | 3 CRITICIZE POLICY ON SERVICE CHIEFS | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/fox-gains-semifinals.html | Fox Gains Semi-Finals | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/rev-d-e-stringer-dies-missionary-expelled-from-china-by-japanese.html | REV. D. E. STRINGER DIES; Missionary Expelled From China by Japanese, Reds | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/sweetbreads-are-perishable.html | Sweetbreads Are Perishable | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/sister-veronica-mary.html | SISTER VERONICA MARY | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/ribicoff-lonely-in-bid-to-avoid-rise-in-taxes.html | Ribicoff 'Lonely' in Bid To Avoid Rise in Taxes | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/bank-employe-31-years-is-held-by-f-b-i-in-63000-fraud-suspended.html | Bank Employe 31 Years Is Held By F. B. I. in $63,000 Fraud; Suspended Branch Manager Arrested Here -- Audit of Books Is Continuing | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/20family-house-bought-in-bronx-lawyers-client-acquires-parcel-on-e.html | 20-FAMILY HOUSE BOUGHT IN BRONX; Lawyer's Client Acquires Parcel on E. 181st St. -- Builder Obtains Plot | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/for-a-positive-d-a-r-mrs-ashmead-white.html | For a Positive D. A. R.; Mrs. Ashmead White | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/soviet-march-of-conquest-backing-for-germany-deemed-needed-in-face.html | Soviet March of Conquest; Backing for Germany Deemed Needed in Face of Russian Threat | True | GEORGE DOCK Jr. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dodgers-trip-cards-3-2.html | Dodgers Trip Cards, 3 -- 2 | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/athletics-trip-tigers-101.html | Athletics Trip Tigers, 10-1 | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/us-routes-widened-for-japan-air-lines.html | U.S. ROUTES WIDENED FOR JAPAN AIR LINES | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/bolshoi-critics-scored-izvestia-says-3-reviewers-try-to-weaken.html | BOLSHOI CRITICS SCORED; Izvestia Says 3 Reviewers Try to Weaken Interest | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/pension-head-elected-by-congregationalists.html | Pension Head Elected By Congregationalists | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/cruise-liner-delayed-todays-scheduled-sailing-of-ocean-monarch.html | CRUISE LINER DELAYED; Today's Scheduled Sailing of Ocean Monarch Canceled | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/guinea-releases-american.html | Guinea Releases American | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dalai-lama-gets-invitation-here-tibetan-center-and-library-on.html | DALAI LAMA GETS INVITATION HERE; Tibetan Center and Library on Staten Island Offers to Give Him a Refuge | True | By Ira Henry Freeman | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/fisk-regrets-action.html | Fisk Regrets Action | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/ten-in-excelsior-field-today-arcaro-triumphs-on-four-choices-wins.html | Ten in Excelsior Field Today;; ARCARO TRIUMPHS ON FOUR CHOICES Wins Jamaica Feature With Mlle. Dianne -- Foul Claim Upheld for One Score | True | By William R. Conklin | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/worlds-flowers-shown-by-paris-exhibition-billed-as-biggest-of-its.html | WORLD'S FLOWERS SHOWN BY PARIS; Exhibition Billed as Biggest of Its Kind in History -- 18 Nations Taking Part | True | By Henry Ginigerspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/golfer-84-enters-tourney.html | Golfer, 84, Enters Tourney | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/production-of-oil-by-iran.html | Production of Oil by Iran | True | MASSOUD DJAHANBANI, | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/experts-of-west-fail-to-end-rifts-perplexing-differences-over.html | EXPERTS OF WEST FAIL TO END RIFTS; Perplexing Differences Over Strategy for Soviet Talks Face Foreign Ministers | True | By Robert C. Dotyspecial To The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/prices-of-grains-generally-weak-may-wheat-contract-falls-to-low.html | PRICES OF GRAINS GENERALLY WEAK; May Wheat Contract Falls to Low Since February; Soybeans Off 1 1/2 Cents | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dance-repertory-guests-set.html | Dance Repertory Guests Set | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/church-to-mark-interfaith-day.html | Church to Mark Interfaith Day | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/ted-williams-resumes-training.html | Ted Williams Resumes Training | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/wool-prices-rise-by-1-to-28-cents-cocoa-copper-rubber-and-sugar.html | WOOL PRICES RISE BY 1 TO 2.8 CENTS; Cocoa, Copper, Rubber and Sugar Also Advance -- Hides, Burlap Dip | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/3-collegians-guilty-placed-on-probation-for-theft-linked-to-a.html | 3 COLLEGIANS GUILTY; Placed on Probation for Theft Linked to a Fraternity Stunt | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/patriotic-groups-going-to-st-johns-pipers-will-lead-parade-to.html | PATRIOTIC GROUPS GOING TO ST. JOHN'S; Pipers Will Lead Parade to Cathedral Observance of St. George's Day | True | By Leo McGinity | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/private-school-funds-in-brooklyn-to-gain.html | Private School Funds In Brooklyn to Gain | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/oldest-ohio-railroad-chooses-new-director.html | Oldest Ohio Railroad Chooses New Director | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/-baby-twister-upends-3-planes-at-danbury.html | ' Baby Twister' Upends 3 Planes at Danbury | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/kaplan-is-promoted-named-by-governor-as-head-of-civil-service.html | KAPLAN IS PROMOTED; Named by Governor as Head of Civil Service Commission | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/more-strike-violence-north-carolina-acts-to-speed-mill-terrorism.html | MORE STRIKE VIOLENCE; North Carolina Acts to Speed Mill Terrorism Trials | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/protestants-sift-unity-of-action-clergy-meet-at-arden-house-on.html | PROTESTANTS SIFT UNITY OF ACTION; Clergy Meet at Arden House on Increasing Churches' Influence in City | True | By Will Lissnerspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/yankees-to-face-orioles-today-in-2d-stadium-game-of-season.html | Yankees to Face Orioles Today In 2d Stadium Game of Season | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/net-up-in-quarter-for-n-y-telephone.html | NET UP IN QUARTER FOR N. Y. TELEPHONE | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/walter-price.html | WALTER PRICE | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/fischer-foe-has-edge-sanguinetti-adjourns-after-42-moves-in.html | FISCHER FOE HAS EDGE; Sanguinetti Adjourns After 42 Moves in Santiago Chess | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/belgium-grand-prix-canceled.html | Belgium Grand Prix Canceled | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/swindle-laid-to-3-by-federal-panel.html | SWINDLE LAID TO 3 BY FEDERAL PANEL | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/fedders-calls-preferred.html | Fedders Calls Preferred | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/mexican-actors-tilt-with-artist-ring-down-curtain-on-mural-by.html | MEXICAN ACTORS TILT WITH ARTIST; Ring Down Curtain on Mural by Siqueiros Before Final Political Scene Is Done | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/market-charts-get-a-larger-play-technicians-having-greater.html | Market Charts Get a Larger Play; Technicians Having Greater Influence Than Ever Before A Point-and-Figure Type Used to Map Price Objective MARKET CHARTS GET LARGER PLAY | True | By Burton Crane | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dos-passos-helps-invent-toy-pistol-daughter-inspired-novelty.html | DOS PASSOS HELPS INVENT TOY PISTOL; Daughter Inspired Novelty Patented by Author and Three Associates Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/william-osephson-to-wed-english-girl.html | William Josephson To Wed English Girl | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/stadium-gets-armyair-force-football-in-fall-city-also-lands-1961.html | Stadium Gets Army-Air Force Football in Fall; City Also Lands 1961 Oklahoma Game in Comeback Bid | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/jordan-defeats-akins-at-st-louis-and-retains-world-welterweight.html | Jordan Defeats Akins at St. Louis and Retains World Welterweight Title; CHAMPION SCORES POINTS WITH LEFT Jordan Records Unanimous Verdict Over Akins -- Both Fall Through Ropes | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/geneticist-issues-warning.html | Geneticist Issues Warning | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/parcel-post-grows-in-delivery-strike.html | PARCEL POST GROWS IN DELIVERY STRIKE | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/segni-sees-adenauer-italian-premier-confers-with-german-at-lake.html | SEGNI SEES ADENAUER; Italian Premier Confers With German at Lake Como | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/nepal-gets-soviet-aid-signs-pact-for-30000000-rubles-in-projects.html | NEPAL GETS SOVIET AID; Signs Pact for 30,000,000 Rubles in Projects | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/baseball-thriving-in-north.html | Baseball Thriving in North | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/production-of-miniature-model-rooms-a-fullscale-job-exhibition-is.html | Production of Miniature Model Rooms a Full-Scale Job; Exhibition Is Set for Decorators' Parley Here Next Week | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/200-suing-dentist-in-1500000-debt-bankruptcy-plea-bids-court-help.html | 200 SUING DENTIST IN $1,500,000 DEBT; Bankruptcy Plea Bids Court Help $650,000 Business Pay 266 Creditors | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/unrest-in-sinkiang-reported.html | Unrest in Sinkiang Reported | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/giants-fly-tops-cubs-in-11th-43-spencer-drives-in-deciding-run.html | GIANTS' FLY TOPS CUBS IN 11TH, 4-3; Spencer Drives In Deciding Run After Dark Is Put Out at Plate in 9th | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/jayni-burr-to-marry.html | Jayni Burr to Marry | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/new-haven-loss-is-cut-gross-up-railroad-reports-deficit-in-march.html | NEW HAVEN LOSS IS CUT; GROSS UP; Railroad Reports Deficit in March Fell to $239,763 From $595,289 in '58 | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/visitor-from-cuba.html | Visitor From Cuba | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/commodities-ease-index-fell-to-876-thursday-from-5month-high-of-877.html | COMMODITIES EASE; Index Fell to 87.6 Thursday From 5-Month High of 87.7 | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/3-sentenced-as-u-s-agents.html | 3 Sentenced as U. S. Agents | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/miss-williams-wins-final.html | Miss Williams Wins Final | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/il-k-wails-to-wed-miss-susan-ryan.html | iL. K. Wails to Wed Miss Susan Ryan | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/cornell-crushes-columbia-by-113-ivkovich-belts-2-home-runs-for-big.html | CORNELL CRUSHES COLUMBIA BY 11-3; Ivkovich Belts 2 Home Runs for Big Red -- St. John's Rout Kingsmen, 26-4 | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/churchman-asks-ussoviet-pact-nolde-urges-a-buffer-zone-to-aid.html | CHURCHMAN ASKS U.S.-SOVIET PACT; Nolde Urges a Buffer Zone to Aid Disarming -- World Council Session Ends | True | By John Wickleinspecial To the New York Times | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/sidelights-admonitions-fail-to-halt-bulls.html | Sidelights; Admonitions Fail to Halt Bulls | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/whitehurst-and-ritter-draw.html | Whitehurst and Ritter Draw | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/wyckoff-arrest-refused-in-court-justice-saypol-rejects-city.html | WYCKOFF ARREST REFUSED IN COURT; Justice Saypol Rejects City Contempt Plea -- Tenants Charge Dark Halls | True | By Edith Evans Asbury | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/d-a-r-installs-national-slate-maine-woman-wins-a-close-election-for.html | D. A. R INSTALLS NATIONAL SLATE; Maine Woman Wins a Close Election for President -- Resolution Clarified | True | By Bess Furmanspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/penn-state-triumphs-in-distance-medley-relay-as-twoday-carnival.html | Penn State Triumphs in Distance Medley Relay as Two-Day Carnival Opens; DUKE FOUR BEATEN BY NINETY YARDS Nittany Lions Gain 9:58.2 Victory at Penn Relays -- 440 Record Is Tied | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/oils-and-scrolls-work-of-seong-moy-on-exhibition-here.html | Oils and Scrolls; Work of Seong Moy on Exhibition Here | True | By Howard Devree | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/seoul-accuses-writer-says-newsman-violated-law-on-national-security.html | SEOUL ACCUSES WRITER; Says Newsman Violated Law on National Security | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/jeanette-scovotti-heard-in-medium.html | JEANETTE SCOVOTTI HEARD IN 'MEDIUM' | True | ERIC SALZMAN. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/regime-in-japan-victor-at-polls-conservatives-win-14-of-20.html | REGIME IN JAPAN VICTOR AT POLLS; Conservatives Win 14 of 20 Governorships and Keep Control of Key Cities | True | By Robert Trumbullspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/weston-rejects-code-role-of-building-inspector-proves-stumbling.html | WESTON REJECTS CODE; Role of Building Inspector Proves Stumbling Block | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/clocks-will-move-ahead-tomorrow-much-of-u-s-to-observe-daylight.html | CLOCKS WILL MOVE AHEAD TOMORROW; Much of U. S. to Observe Daylight Saving Time - Reversion Due Oct. 25 ENTIRE STATE SHIFTING Radio and TV Schedules Are Unaffected -- Transport Lines Revise Tables | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/rightist-praises-some-nazi-deeds-propagandist-of-the-german-reich.html | RIGHTIST PRAISES SOME NAZI DEEDS; Propagandist of the German Reich Party Implies Jews Have 'Preferred Place' | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/wilson-is-denied-a-pension-switch-bill-to-benefit-the-lieutenant.html | WILSON IS DENIED A PENSION SWITCH; Bill to Benefit the Lieutenant Governor Draws Veto From Rockefeller | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/jersey-seeks-aid-as-egg-tide-rises-zealous-hens-bring-price-to-1941.html | JERSEY SEEKS AID AS EGG TIDE RISES; Zealous Hens Bring Price to 1941 Level and State Asks Public to Eat More | True | By George Cable Wrightspecial To the New York Times | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/area-between-realism-and-abstraction.html | Area Between Realism and Abstraction | True | STUART PRESTON. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/part-in-politics-urged-on-ad-men-parade-head-chides-them-at-trade.html | PART IN POLITICS URGED ON AD MEN; Parade Head Chides Them at Trade Convention for 'Cringing' From Role PART IN POLITICS URGED ON AD MEN | True | By Carl Spielvogelspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/connecticut-fights-starfish.html | Connecticut Fights Starfish | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/peiping-campaign-mounts.html | Peiping Campaign Mounts | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/darwin-acclaimed-in-centennial-talk.html | DARWIN ACCLAIMED IN CENTENNIAL TALK | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/new-play-area-opened-brooklyn-site-put-in-use-as-manhattan-gets.html | NEW PLAY AREA OPENED; Brooklyn Site Put in Use as Manhattan Gets Bench Park | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/2-promoted-at-u-s-fidelity.html | 2 Promoted at U. S. Fidelity | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/presbyterians-appoint-national-missions-head.html | Presbyterians Appoint National Missions Head | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/illinois-breaks-college-record-in-drake-sprint-medley-relay.html | Illinois Breaks College Record In Drake Sprint Medley Relay | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/frank-h-mason.html | FRANK H. MASON | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/braves-4-in-8th-subdue-reds-107-mathews-hits-2-homers-1-with-bases.html | BRAVES 4 IN 8TH SUBDUE REDS, 10-7; Mathews Hits 2 Homers, 1 With Bases Full -- Bell of Cincinnati Smacks 2 | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/cleanup-campaign-mapped.html | Clean-Up Campaign Mapped | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/tv-in-song-and-dance-gene-kelly-offers-channel-2-program-with-more.html | TV: In Song and Dance; Gene Kelly Offers Channel 2 Program With More of Former Than Latter | True | By Jack Gould | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/housedress-is-just-jake-with-molly.html | Housedress Is Just Jake With 'Molly' | True | By Carrie Donovan | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/du-pont-head-to-get-medal.html | Du Pont Head to Get Medal | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/bolivia-requests-americas-inquiry-in-unusual-bid-for-outside-step.html | BOLIVIA REQUESTS AMERICAS INQUIRY; In Unusual Bid for Outside Step, La Paz Asks Sifting of Two Rebels' Deaths | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/un-calls-meeting-here-on-use-of-outer-space.html | U.N. Calls Meeting Here On Use of Outer Space | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/market-surges-in-heavy-trading-average-climbs-338-points-on-3792790.html | MARKET SURGES IN HEAVY TRADING; Average Climbs 3.38 Points on 3,792,790 Shares -- 605 Issues Up, 419 Off STUDEBAKER RISES 5/8 Litton Advances 9 3/4, Texas Instruments 8 3/4 and Zenith Radio 14 1/2 MARKET SURGES IN HEAVY TRADING | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/food-news-letter-box-advice-on-the-use-of-yeast-offered-an-offbeat.html | Food News: Letter Box; Advice on the Use of Yeast Offered -- An Offbeat Recipe for Breast of Lamb | True | By June Owen | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/hundreds-of-policemen-guard-castro-with-aid-of-barricades.html | Hundreds of Policemen Guard Castro With Aid of Barricades | True | By Robert Alden | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/tag-explains-washwear.html | Tag Explains Wash-Wear | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/4-editors-relate-news-obstacles-secrecy-by-officials-and-public.html | 4 EDITORS RELATE NEWS OBSTACLES; Secrecy by Officials and Public Reluctance to Read Thoroughly Are Cited | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/recovery-the-second-phase.html | Recovery, the Second Phase | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/screen-british-comedy-terrythomas-stars-in-too-many-crooks.html | Screen: British Comedy; Terry-Thomas Stars in 'Too Many Crooks' | True | By Bosley Crowther | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/mrs-walter-c-white.html | MRS. WALTER C. WHITE | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/herter-proposes-senators-attend-parley-in-geneva-asks-top-foreign.html | HERTER PROPOSES SENATORS ATTEND PARLEY IN GENEVA; Asks Top Foreign Relations Members' Aid at Big 4 Talks on Germany FULBRIGHT COOL TO IDEA Other Democrats Cautious, but Wiley Endorses Plan -- Dulles Is Consulted HERTER PROPOSES SENATE AID TALKS | True | By E. W. Kenworthyspecial To the New York Times | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/miss-hopps-bows-in-british-tennis-seattle-star-beaten-by-miss.html | MISS HOPPS BOWS IN BRITISH TENNIS; Seattle Star Beaten by Miss Truman in Semi-Finals -- Miss Mortimer Gains | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/de-gaulle-causes-a-stir-in-algeria-europeans-angered-by-his.html | DE GAULLE CAUSES A STIR IN ALGERIA; Europeans Angered by His Commutation of Terrorist Death Sentences | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/prospective_bride.html | Prospective _Bride[ | True | Special to The New York Times. { | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/mental-case-aided-by-family-therapy.html | MENTAL CASE AIDED BY FAMILY THERAPY | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/james-m-patton.html | JAMES M. PATTON | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/victor-nelson.html | VICTOR NELSON | True | | 1987-01-15 | RE0000321067 | RE0000321067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/coast-pier-men-return.html | Coast Pier Men Return | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/author-to-prod-an-irish-memory-mahony-sails-on-quest-for-grave-of.html | AUTHOR TO PROD AN IRISH MEMORY; Mahony Sails on Quest for Grave of First President, Who Died in 1799 | | By Anna Petersen | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/complexion-specialists-to-be-at-store-may-48.html | Complexion Specialists To Be at Store May 4-8 | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/jersey-act-urged-on-garbage-deals-grand-jury-in-essex-county-seeks.html | JERSEY ACT URGED ON GARBAGE DEALS; Grand Jury in Essex County Seeks Ways to Eliminate 'Monopolistic' Bidding | | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/the-labor-bill.html | The Labor Bill | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/mrs-r-p-wilhelm.html | MRS. R. P. WILHELM | True | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/edgar-b-link.html | EDGAR B. LINK | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/stevenson-cites-fears-sees-west-possibly-weakened-by-europes.html | STEVENSON CITES FEARS; Sees West Possibly Weakened by Europe's Apprehension | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/store-punishes-products-to-safeguard-customers.html | Store Punishes Products To Safeguard Customers | | By Nan Robertson | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/khalex-clips-track-record.html | Khalex Clips Track Record | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/ijames-l-wilm_____eth-dies-lawyer-was-exdirector-ofi.html | IJAMES L& WILM____ETH DIES; Lawyer Was Ex-Director ofI | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/colombo-triumphs-by-head.html | Colombo Triumphs by Head | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/f-d-roosevelt-moves-to-capital-he-leaves-law-firm-to-run-fiat.html | F. D. ROOSEVELT MOVES TO CAPITAL; He Leaves Law Firm to Run Fiat Agency -- Political Comeback Plan Hinted | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/u-s-warns-citizens-in-castros-forces.html | U. S. WARNS CITIZENS IN CASTRO'S FORCES | | Special to The New York Times. | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-25 | 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321067 | RE0000321067 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/stanford-appoints-surgeon.html | Stanford Appoints Surgeon | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/harvard-gets-a-for-faculty-pay-professors-also-give-high-ratings-to.html | HARVARD GETS 'A' FOR FACULTY PAY; Professors Also Give High Ratings to Princeton and Yale for Salaries | | By Loren B. Pope | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/workedout-scale.html | WORKED-OUT SCALE | True | PEGGy GLANVILLE-HICKS | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/susan-r-metcalf-will-be-married-to-e-s-kelley-3d-student-at-garland.html | Susan R. Metcalf Will Be Married To E. S. Kelley 3d; Student' at Garland Is the. Future Bride of a Navy Man | True | Sleeal to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/-kahleen-reilly-marriedon-l-i-t-mark-hanna-alumna-of-marymount-wed-.html | ' Kahleen Reilly Married,on L 'I 'T'( : Mark H-'anna '.; : ' Alumna of Marymount :Wed in Garden City to .Georgetown Graduate | | Sloeeal to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dworkinfeldman.html | Dworkin-Feldman | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-katharfne-mccarthy-betrothed-to-a-professor.html | Miss Katharfne McCarthy Betrothed to a Professor | True | SDeela! to The New York Times. i | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/schneiderkranz.html | SchneiderKranz | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/piano-jim-captures-laurel-handicap-after-stretch-contest-with-air.html | Piano Jim Captures Laurel Handicap After Stretch Contest With Air Pilot; JEFFORDS RACER SCORES BY A HEAD | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-leftist-victory-seen-in-singapore-peoples-action-has-largest.html | A LEFTIST VICTORY SEEN IN SINGAPORE; People's Action Has Largest Slato for May 30 Election -- Press Curbs Feared | True | By Greg MacGregor | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/nuclear-agency-planned-in-south-regional-setup-would-spur-peaceful.html | NUCLEAR AGENCY PLANNED IN SOUTH; Regional Set-Up Would Spur Peaceful Atomic Work -- U. S. Must Approve | True | By Claude Sitton | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/candidate-to-fill-adenauers-shoes-ludwig-erhard-is-renowned-as-west.html | Candidate to Fill Adenauer's Shoes; Ludwig Erhard is renowned as West Germany's economic wizard. Now he seems destined for the top job, that of Chancellor. | True | By Flora Lewis | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/u-s-guard-wounds-korean.html | U. S. Guard Wounds Korean | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/brooklyn-crash-kills-2-car-hits-abutment-3-other-bronx-men-injured.html | BROOKLYN CRASH KILLS 2; Car Hits Abutment -- 3 Other Bronx Men Injured | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/morocco-premier-put-out-of-party-expulsion-follows-slaying-of-key.html | MOROCCO PREMIER PUT OUT OF PARTY; Expulsion Follows Slaying of Key Politician -- Failure to Control Disorder Scored | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/martha-cherry-and-john-fiske-to-wed-in-june-teacher-smith-alumna.html | Martha Cherry And John Fiske' To Wed in June; Teacher, Smith Alumna Engaged to Student at Michigan Law | True | sDecl to The New York Times, | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/taylor-scores-critics-denies-u-s-military-men-try-to-keep-cold-war.html | TAYLOR SCORES CRITICS; Denies U. S. Military Men Try to Keep 'Cold War' Alive | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-green-wins-horse-show-prize-she-captures-good-hands-event-at.html | MISS GREEN WINS HORSE SHOW PRIZE; She Captures Good Hands Event at Scarsdale -- Miss Archibald First | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-sense-of-space-trees-and-shrubs-should-be-grouped-around-the-open.html | A SENSE OF SPACE; Trees and Shrubs Should Be Grouped Around the Open Lawn Areas | True | By Barbara M. Capen | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/builtin-action-on-the-fairway.html | Built-In Action On the Fairway | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/communism-in-iraq-kassim-holds-the-key.html | COMMUNISM IN IRAQ -- KASSIM HOLDS THE KEY | True | By Richard P. Hunt | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/transport-news-ships-for-scrap-fate-of-war-era-craft-seen-in.html | TRANSPORT NEWS: SHIPS FOR SCRAP; Fate of War Era Craft Seen in British Sale -- U. S. Adds Unit to Merchant Fleet | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-gallic-theatre-plan-reasons-for-renovation-of-stateoperated.html | NEW GALLIC THEATRE PLAN; Reasons for Renovation Of State-Operated Drama Groups | True | By Henry Giniger | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-world-women.html | New World Women | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-mary-yankiss-to-be-bride-in-june.html | Miss Mary Yankiss To Be Bride in June | True | SpeCial tO TJle New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pembroke-corgi-is-best-in-show-ch-cote-de-neige-sundew-owned-by-mrs.html | PEMBROKE CORGI IS BEST IN SHOW; Ch. Cote de Neige Sundew Owned by Mrs. Long, Wins at Delaware Fixture | True | Special to The New York Times | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/more-national-park-visitors.html | More National Park Visitors | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/unions-progress-a-history-of-american-labor-by-joseph-g-rayback-459.html | Unions' Progress; A HISTORY OF AMERICAN LABOR. By Joseph G. Rayback. 459 pp. New York: The Macmillan Company. $6. | True | By A. H. Raskin | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/camillo-passet.html | CAMILLO PASSET | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/chinese-guard-frontier.html | Chinese Guard Frontier | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ginsbergwittner.html | GinsbergWittner | True | IKeiL1 Tle lew Tot Tlmst | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/gossip-of-the-rialto-anna-sosenko-looks-toward-theatre-debut-as.html | GOSSIP OF THE RIALTO; Anna Sosenko Looks Toward Theatre Debut as Producer -- Other Items | True | By Lewis Funke | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/advertising-research-is-psychoanalyzed-guidebook-suggests-steps-to.html | Advertising Research Is Psychoanalyzed; Guidebook Suggests Steps to Evaluate Effectiveness | True | By Carl Spielvogel | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/air-force-advises-on-making-igloos-its-scientists-find-way-for.html | AIR FORCE ADVISES ON MAKING IGLOOS; Its Scientists Find Way for Stranded Fliers to Build Shelters South of Pole | True | By Walter Sullivan | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-s-rattner-wellesley-1959-is-future-bride-engaged-to-charles-h.html | Mary S. Rattner, Wellesley 1959, Is 'Future Bride; Engaged to Charles H. Nave 3d, a Harvard Graduate Student | True | Special to The flew York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hope-e-torren-1957-debutante-bride-of-airman-attended-by-8-at-her.html | Hope E. TorreN, 1957 Debutante, Bride of Airman; Attended by 8 at' Her Marriage in Rye to Mallory Grantham | True | Spectl.l to e'Nt.w YoTk ,"-. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/judith-g-simmons-married-to-soldier.html | Judith G. Simmons Married to Soldier | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/15000-see-reed-take-auto-grind-peekskill-driver-triumphs-in-polo.html | 15,000 SEE REED TAKE AUTO GRIND; Peekskill Driver Triumphs in Polo Grounds Opener -- Thompson Is Second | True | By Frank M. Blunk | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/gonzales-and-hoad-gain-pro-net-final.html | GONZALES AND HOAD GAIN PRO NET FINAL | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/strettonjones.html | Stretton--Jones | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/orioles-topple-yanks-21-on-pinch-single-in-11th-carrasquel-hits.html | ORIOLES TOPPLE YANKS, 2-1, ON PINCH SINGLE IN 11TH; CARRASQUEL HITS | True | By Roscoe McGowen | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-algerian-maze.html | THE ALGERIAN MAZE | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/l-i-horse-show-on-may-3-to-aid-red-cross-unit-annual-event-at-rice.html | L. I. Horse Show On May 3 to Aid Red Cross Unit; Annual Event at Rice Farms to Be Benefit for Suffolk Chapter | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/seaway-called-aid-to-coal-shipments.html | SEAWAY CALLED AID TO COAL SHIPMENTS | True | Special to The New York Times | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/main-provisions-of-kennedy-bill-measure-requires-financial-reports.html | MAIN PROVISIONS OF KENNEDY BILL; Measure Requires Financial Reports by Unions and Sets Members' Rights | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ruling-on-arias-weighed.html | Ruling on Arias Weighed | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kelly-heads-yachting-group.html | Kelly Heads Yachting Group | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/shirt-jacket-arrives.html | Shirt Jacket Arrives | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/penn-crew-takes-childs-cup-event-by-four-lengths-penn-crew-takes.html | Penn Crew Takes Childs Cup Event By Four Lengths; PENN CREW TAKES CHILDS CUP EVENT | True | By Allison Danzig | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/brooklyn-revisited-the-neighborhood-by-david-mark-332-pp-new-york.html | Brooklyn Revisited; THE NEIGHBORHOOD. By David Mark. 332 pp. New York: Doubleday & Co. $3.95. | True | MILTON CRANE | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/janet-fletcher-joseph-molloy-to-be-married-alumna-of-wilson-and-an.html | Janet Fletcher, Joseph Molloy To Be Married; Alumna of Wilson and an M. I. T. Graduate Become Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/college-dean-to-resign.html | College Dean to Resign | True | Special to The New York Times | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/where-lies-the-truth-the-black-diaries-an-account-of-roger.html | Where Lies the Truth?; THE BLACK DIARIES: An Account of Roger Casement's Life and Times With a Collection of His Diaries and Public Writings. By Peter Singleton-Gates and Maurice Girodias. Illustrated. 536 pp. New York: Grove Press. $7.50. | True | By Roger McHugh | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-hoffmann-of-philadelphia-wed-in-england-she-is-bride-of-martin.html | Miss Hoffmann Of Philadelphia Wed in England; She Is Bride of Martin J. Maidens, Alumnus of Kent College | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/army-scores-144-in-lacrosse-test-two-fivegoal-periods-rout.html | ARMY SCORES, 14-4, IN LACROSSE TEST; Two Five-Goal Periods Rout Princeton -- Cornell and Yale Teams Triumph | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/outlook-rosy-weekly-attention-to-rosebushes-begins-now-for.html | OUTLOOK ROSY; Weekly Attention to Rosebushes Begins Now for Finest-Bloom | True | By Cynthia Westcott | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/borge-to-play-benefit.html | Borge to Play Benefit | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/juliet-johnson-john-engel-jr-will-wed-may-23-exbryn-mawr-student.html | Juliet Johnson, John Engel Jr. Will Wed May 23; Ex-Bryn Mawr Student Fiancee of a Former Maryland Teacher | True | Special to The New York Times. ,, | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-british-comment-on-macmillans-efforts-to-take-lead-in-policy.html | A BRITISH COMMENT ON MACMILLAN'S EFFORTS TO TAKE LEAD IN POLICY | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/soviet-cattle-total-rises.html | Soviet Cattle Total Rises | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/greece-to-revive-land-tunnel-planned-for-irrigation-power-and-flood.html | GREECE TO REVIVE LAND; Tunnel Planned for Irrigation, Power and Flood Control | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/soviet-ship-in-mediterranean.html | Soviet Ship in Mediterranean | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/haitian-police-seize-grenades.html | Haitian Police Seize Grenades | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/harper-sibley-74-of-chamber-dies-u-s-groups-president-in-193537-had.html | HARPER SIBLEY, 74, OF CHAMBER DIES; U. S. Group's President in 1935-37 Had Been Active in Service Organizations | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/no-question.html | NO QUESTION" | True | HELEN GEBERER | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/nicole-papazian-bride-of-francis-g-mcguire.html | Nicole Papazian Bride Of Francis G. McGuire | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/us-wheat-for-cairo-arrives.html | U.S. Wheat for Cairo Arrives | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ties-light-bright-and-burnished.html | Ties: Light, Bright and Burnished | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/why-latin-america-is-vital-to-us-it-not-only-guards-our-military.html | Why Latin America Is Vital to Us; It not only guards our military approaches but is our most important trading and investment area. An observer warns against taking Latin America for granted. | True | By Herbert L. Matthews | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/writer-establishes-the-derivation-of-my-fair-lady-theme-notes.html | Writer Establishes the Derivation of 'My Fair Lady' Theme -- Notes | True | HARRY HANSEN | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-nancy-smith-engaged-to-marry.html | Miss Nancy Smith Engaged to Marry | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/essay-contest-winner.html | Essay Contest Winner | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/fire-wrecks-plant-in-coal-strike-area.html | FIRE WRECKS PLANT IN COAL STRIKE AREA | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/democrats-urged-to-end-conflicts-stephen-mitchell-suggests-city.html | DEMOCRATS URGED TO END CONFLICTS; Stephen Mitchell Suggests City Party 'Spend Energy Against G. O. P. Actions | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bergrawicz.html | BergRawicz | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/church-presses-red-china-issue-presbyterians-in-the-south-are-urged.html | CHURCH PRESSES RED CHINA ISSUE; Presbyterians in the South Are Urged to Repudiate Plea for Recognition | True | By George Dugan | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/judith-a-schweitzeri-wed-to-rtan-r.html | Judith A. SchweitzerI Wed to J. J. RTan Jr.! | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tmen-six-against-crime-treasury-agencies-in-action-by-harry-edward.html | T-Men; SIX AGAINST CRIME: Treasury Agencies in Action. By Harry Edward Neal. Illustrated with photographs. 192 pp. New York: Julian Messner. $3.50. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/film-will-help-youth-council-of-yorkville-showing-of-orphans-of-the.html | Film Will Help Youth Council Of Yorkville; Showing of 'Orphans of the Storm' to Assist 5 Play Centers | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dzinskimasters.html | Dzinski--Masters | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/integration-step-set-in-delaware-u-s-court-orders-schools-to-admit.html | INTEGRATION STEP SET IN DELAWARE; U. S. Court Orders Schools to Admit Negroes Yearly on Grade-by-Grade Basis | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/u-s-fund-to-assist-nigerian-education.html | U. S. FUND TO ASSIST NIGERIAN EDUCATION | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/jaspers-get-21-hits.html | Jaspers Get 21 Hits | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-uskadakians-had-the-answers-providence-island-by-jacquetta.html | The Uskadakians Had the Answers; PROVIDENCE ISLAND. By Jacquetta Hawkes. 317 pp. New York: Random House. $3.50. | True | BEN CRISLER. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/beautiful-by-the-sea.html | BEAUTIFUL BY THE SEA | True | By Cynthia Kellogg | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dal-pangorga.html | Dal PanGorga | True | gpeciat to?he New york Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bank-planting-a-mulch-balks-erosion-until-roots-spread.html | BANK PLANTING; A Mulch Balks Erosion Until Roots Spread | True | By Donald B. Lacey | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/khrushchev-bars-eisenhower-plan-on-atomtest-ban-russian-endorses.html | KHRUSHCHEV BARS EISENHOWER PLAN ON ATOM-TEST BAN; Russian Endorses Instead a Proposal by Macmillan for Inspection Quotas | True | By Osgood Caruthers | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/benefit-tennis-2vichset-special-to-the-new-york-times.html | Benefit Tennis '2VIchr;Set Special to The -New York Times. | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cuban-plane-flown-to-florida-by-batista-group-in-an-escape.html | Cuban Plane Flown to Florida By Batista Group in an Escape | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/nicklaus-scores-1-up-ohio-golfer-beats-andrews-in-north-south.html | NICKLAUS SCORES, 1 UP; Ohio Golfer Beats Andrews in North-South Amateur Final | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/fischer-victor-in-chess.html | Fischer Victor in Chess | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/around-the-world-by-air-in-about-300-days.html | AROUND THE WORLD BY AIR IN ABOUT 300 DAYS | | By Mildred R. Marcus | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/missing-mexican-is-hunted-abroad.html | MISSING MEXICAN IS HUNTED ABROAD | | Special to The New | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-ailene-blizzard-is-en_gaged-t__o-marry.html | Miss Ailene Blizzard Is En_gaged t__o Marry | | .edal to The New York Time | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/athletics-score-over-tigers-87-detroit-suffers-fifth-loss-in-row-as.html | ATHLETICS SCORE OVER TIGERS, 8-7; Detroit Suffers Fifth Loss in Row as Tomanek Halts Rally in Ninth Inning | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/when-mental-illness-strikes.html | When Mental Illness Strikes | True | By Dorothy Barclay | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mrs-t-ward-jr-has-son.html | Mrs. T. Ward Jr. Has Son | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/29000-hear-graham-in-rain.html | 29,000 Hear Graham in Rain | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/india-strengthens-border.html | India Strengthens Border | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/adjudicating-disputes-greater-use-of-world-court-for-international.html | Adjudicating Disputes; Greater Use of World Court for International Problems Discussed | True | LINCOLN P. BLOOMFIELD. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/major-issues-between-west-and-east-as-seen-by-cartoonists-from-both.html | MAJOR ISSUES BETWEEN WEST AND EAST AS SEEN BY CARTOONISTS FROM BOTH SIDES | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/janet-hetzel-engaged-to-lewis-w-scranton.html | Janet Hetzel Engaged To Lewis W. Scranton | True | Special to The New York TIme. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/i-joan-w-schuster-fiancee-of-student.html | i Joan W. Schuster Fiancee of Student | True | Sl0oC al to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/minnesota-in-crisis-recalls-lawmakers.html | MINNESOTA, IN CRISIS, RECALLS LAWMAKERS | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-brick-wall-trowel-and-level-are-main-tools-needed.html | A BRICK WALL; Trowel and Level Are Main Tools Needed | | By Bernard Gladstone | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/racism-is-linked-to-inner-conflict-analyst-describes-patients.html | RACISM IS LINKED TO INNER CONFLICT; Analyst Describes Patient's Evolution From Pacifist to Rabid Negro-Hater | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tv-headset-aids-medical-training-camera-on-doctors-helmet-permits-a.html | TV HEAD-SET AIDS MEDICAL TRAINING; Camera on Doctor's Helmet Permits an Entire Class to Observe a Body Cavity | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/clocks-put-ahead-for-daylight-time.html | Clocks Put Ahead For Daylight Time | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/peter-polsteins-have-child.html | Peter Polsteins Have Child | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/maureen-geraghty-wed.html | Maureen Geraghty Wed | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/arabs-agree-on-boycott.html | Arabs Agree on Boycott | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/straws-in-the-sun.html | Straws in the Sun | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/munich-restored-bigger-than-ever-rebuilt-city-defies-those-who.html | MUNICH RESTORED, BIGGER THAN EVER; Rebuilt City Defies Those Who Advised Another Site Away From War's Effects | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/barbara-bradley-will-be-married-to-a-h-platt-jr-graduate-of.html | Barbara Bradley Will Be Married To A. H. Platt Jr.; Graduate of Marjorie Webster Is Fiancee of Sperry Rand Aide | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/traveling-with-children-one-viewpoint-is-that-any-age-is-proper-age.html | TRAVELING WITH CHILDREN; One Viewpoint Is That Any Age Is 'Proper' Age for Trips | True | By Constance Stockdale | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/challenges-of-our-time-a-good-time-to-be-alive-by-edgar-ansel.html | Challenges of Our Time; A GOOD TIME TO BE ALIVE. By Edgar Ansel Mowrer. 179 pp. New York: Duell, Sloan & Pearce. $3.50. | True | By August Heckscher | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/-karen-grounsell-wed-in-capital-to-robert-smith-wears-peau-de-sole-.html | ' Karen Grounsell Wed in Capital To Robert Smith; Wears Peau de Sole at Her Marriage to 1950 Princeton Alumnus | True | .;peelal to Tile New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hollywood-musicals-producer-arthur-freed-sings-their-praises.html | HOLLYWOOD MUSICALS; Producer Arthur Freed Sings Their Praises | True | By Murray Schumach | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/180000000-of-us-thats-the-forecast-for-1960-by-u-s-census-official.html | 180,000,000 OF US; That's the Forecast for 1960 by U. S. Census Official | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/evangelines-country-in-spring-tourists-find-history-and-legend-in.html | EVANGELINE'S COUNTRY IN SPRING; Tourists Find History And Legend in Old Bayou Village | True | By Ward Allan Howe | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/authors-query-89187331.html | Author's Query | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hotel-shortage-handicaps-japan-facilities-found-inadequate-for.html | HOTEL SHORTAGE HANDICAPS JAPAN; Facilities Found Inadequate for Needs of the Rapidly Rising Tourist Trade | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/german-designers-develop-enclosed-plastic-lifeboat.html | German Designers Develop Enclosed, Plastic Lifeboat | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/quinn-line.html | Quinn -- Line | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/linda-lang-baily-engaged-to-marry.html | Linda Lang Baily Engaged to Marry | True | Secial to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/senior-at-wesleyan-to-wed-lori-dean.html | Senior at Wesleyan To Wed Lori Dean | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dating-and-mating-harrison-high-by-john-farris-393-pp-new-york.html | Dating and Mating; HARRISON HIGH. By John Farris. 393 pp. New York: Rinehart & Co. $3.95. | True | MARTIN LEVIN. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/susan-robbins-engagedto-wed-robert-berger-wheelock-student-and.html | Susan Robbins Engagedto Wed Robert Berger; ;Wheelock Student and Columbia Senior Plan ;' Marriage i 'Summer | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/greece-acts-on-church-chamber-gives-state-right-to-define-dioceses.html | GREECE ACTS ON CHURCH; Chamber Gives State Right to Define Dioceses. | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/world-cotton-group-will-meet-in-capital.html | World Cotton Group Will Meet in Capital | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/3-slain-in-algeria-after-kidnapping-french-army-blames-rebel.html | 3 SLAIN IN ALGERIA AFTER KIDNAPPING; French Army Blames Rebel Terrorists in Killing of Women and Child | True | By Henry Tanner | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/gains-reported-by-urban-league-national-groups-primary-concern-is.html | GAINS REPORTED BY URBAN LEAGUE; National Group's 'Primary Concern' Is Called Rise in Negro Worker's Status | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-home-nursery-future-stock-of-trees-and-shrubs-can-be-started-at.html | A HOME NURSERY; Future Stock of Trees and Shrubs Can Be Started at Low Cost | True | By F. F. Rockwell | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/broadway-to-off-broadway.html | BROADWAY TO OFF BROADWAY | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/fabric-stylist-to-scout-europe-u-s-specialist-will-attend-fairs-for.html | FABRIC STYLIST TO SCOUT EUROPE; U. S. Specialist Will Attend Fairs for Advanced Ideas in Design Trends | True | By William M. Freeman | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/souchak-sets-pace-with-204-on-links-souchak-at-204-sets-links-pace.html | Souchak Sets Pace With 204 on Links; SOUCHAK, AT 204, SETS LINKS PACE | True | By United Press International. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/gromyko-goes-to-warsaw.html | Gromyko Goes to Warsaw | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/franceschini-of-st-johns-shuts-out-n-y-u-for-second-time-this.html | Franceschini of St. John's Shuts Out N. Y. U. for Second Time This Season; REDMEN CAPTURE LEAGUE GAME, 11-0 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-spahr-to-be-wed.html | Miss Spahr to Be Wed | True | Special to n New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-lighthouse-to-gain-by-show-of-needlework-friendship-fund-will.html | The Lighthouse To Gain by Show Of Needlework; Friendship Fund Will Receive Proceeds of Preview Tomorrow | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/riedingerreznichek.html | RiedingerReznichek | True | Special to The New York TImel | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/britons-read-of-report.html | Britons Read of Report | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/i-miss-linda-pollock-om__s-1.html | I Miss Linda Pollock [ om_ s '----'1 | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/science-in-review-telescope-in-balloon-fifteen-miles-up-gives.html | SCIENCE IN REVIEW; Telescope in Balloon Fifteen Miles Up Gives Clearer Picture of Sun | True | By William L. Laurence | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/lake-vessels-show-way-on-historic-voyage-inland-heart-of-continent.html | Lake Vessels Show Way On Historic Voyage Inland; Heart of Continent Is Opened to Ocean-Going Ships | True | By Raymond Daniell | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/lambert-fairchild-dead-at-78-exalderman-split-with-gop.html | Lambert Fairchild Dead at 78; Ex-Alderman Split With G.O.P. | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/two-admission-centers-match-students-with-the-college-space.html | Two Admission Centers Match Students With the College Space Available | True | By Loren B. Pope | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/amherst-returns-loan-refuses-u-s-funds-in-protest-against-nonred.html | AMHERST RETURNS LOAN; Refuses U. S. Funds in Protest Against Non-Red Oath | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/judith-m-bleich-is-future-bride-of-douglas-kahn-lawyers-graduates.html | Judith M. Bleich Is Future Bride Of Douglas Kahn; Lawyers, Graduates of Brandeis and North Carolina, Engaged | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mason-hougland.html | MASON HOUGLAND | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/typewriters-are-linguists-too-special-characters-increase-volume.html | Typewriters Are Linguists, Too; Special Characters Increase Volume for Producers | True | By Alexander R. Hammer | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/to-be-frank-with-you-more-candor-about-delicate-matters-is-turning.html | TO BE FRANK WITH YOU; More Candor About Delicate Matters Is Turning Up in New Films | True | By Bosley Crowther | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/master-scott-wins-trot.html | Master Scott Wins Trot | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ribicoff-to-name-167-new-judges-assembly-will-get-list-this-week.html | RIBICOFF TO NAME 167 NEW JUDGES; Assembly Will Get List This Week -- Vacancies Result From Court Revision | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/40-art-displays-on-view-in-week-exhibitions-will-range-from.html | 40 ART DISPLAYS ON VIEW IN WEEK; Exhibitions Will Range From Pre-Columbian Sculpture to Latest Abstractions | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/authors-query-89187349.html | Author's Query | True | PAULINE McCLEARY, | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/harvard-opens-rowing-season-with-sweep-of-three-races-on-charles.html | Harvard Opens Rowing Season With Sweep of Three Races on Charles River; SYRACUSE SECOND IN EVERY CONTEST | True | By Lincoln A. Werden | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/un-narcotics-body-to-meet-tomorrow.html | U.N. NARCOTICS BODY TO MEET TOMORROW | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sprague-will-step-down-in-fall-favors-patterson-as-successor.html | Sprague Will Step Down in Fall; Favors Patterson as Successor | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/martha-m-eidenbach-married-in-larchmont.html | Martha M. Eidenbach Married in Larchmont | True | special to The New York Ttmew. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tradition-vs-art-in-folkmusic-circles.html | TRADITION VS. ART IN FOLK-MUSIC CIRCLES | True | By Robert Shelton | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mrs-william-little.html | MRS. WILLIAM LITTLE | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/icelanders-score-british-pressure-premier-asserts-challenge-of.html | ICELANDERS SCORE BRITISH PRESSURE; Premier Asserts Challenge of 12-Mile Limit Perils Atlantic Alliance Ties | True | By Werner Wiskari | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/family-portraits-my-father-and-i-by-joseph-schildkraut-as-told-to.html | Family Portraits; MY FATHER AND I. By Joseph Schildkraut, as told to Leo Lania. Illustrated. 246 pp. New York: The Viking Press. $3.95. | True | By Lewis Funke | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bahamians-in-protest-negro-group-charges-slight-at-dinner-for.html | BAHAMIANS IN PROTEST; Negro Group Charges Slight at Dinner for Prince Philip | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/strudel-with-or-without-apples.html | Strudel -- With Or Without Apples | True | By Craig Claiborne | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/royal-party-in-paris.html | Royal Party in Paris | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/potgieter-defeats-culbreath-easily.html | POTGIETER DEFEATS CULBREATH EASILY | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/indian-heir-triumphs.html | Indian Heir Triumphs | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/virginia-anne-gorman-betrothed-to-teacher.html | Virginia Anne Gorman Betrothed to Teacher | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pleasantsmoldroyd-special-to-the-new-york-times.html | PleasantsmOldroyd special to The New York Times. | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/jet-pilot-missing-in-crash.html | Jet Pilot Missing in Crash | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/robert-i-gold-fiance-0u-barbara-i-davidson.html | Robert I. Gold Fiance 0u Barbara I. Davidson | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/prof-corbin-gets-yale-law-award-faculty-member-emeritus-in-speech.html | PROF. CORBIN GETS YALE LAW AWARD; Faculty Member Emeritus, in Speech at 84, Calls for Creative Justice | True | By David Anderson | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/spy-satellites-mapped-by-soviet-scientist-discloses-program-for.html | SPY SATELLITES MAPPED BY SOVIET; Scientist Discloses Program for Observation Vehicles Equipped With TV | True | By Harry Schwartz | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/colorful-evenings.html | Colorful Evenings | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/stockbroker-a-suicide-grant-b-schley-found-dead-on-locust-valley.html | STOCKBROKER A SUICIDE; Grant B. Schley Found Dead on Locust Valley Estate | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/greystone-hospital-to-gain.html | Greystone Hospital to Gain | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/jane-pollock-married-to-william-hepner.html | Jane Pollock Married To William Hepner | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/anitas-son-wins-stakes.html | Anita's Son Wins Stakes | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cynthia-chappell-is-wed-on-coast-to-air-officer-married-in-danville.html | Cynthia Chappell Is Wed on Coast To Air Officer; Married in Danville, Calif., to Maj. Edward Anderton Kritzer | True | sve('lal to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/operation-friendship.html | Operation Friendship" | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/by-way-of-report-dillon-heads-toward-the-films-addenda.html | BY WAY OF REPORT; ' Dillon' Heads Toward The Films -- Addenda | True | By A. H. Weiler | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/japan-is-building-speedy-rail-line-work-starts-on-road-to-link-two.html | JAPAN IS BUILDING SPEEDY RAIL LINE; Work Starts on Road to Link Two Largest Cities, 320 Miles Apart, in 3 Hours | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/seekingssmith.html | Seekings--Smith | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/evolution-was-in-the-air-darwin-and-the-darwinian-revolution-by.html | Evolution Was in the Air, DARWIN AND THE DARWINIAN REVOLUTION. By Gertrude Himmelfarb. 480 pp. New York: Doubleday & Co. $5.95. | True | By Loren Eiseley | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/air-express-man-named.html | Air Express Man Named | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/california-crew-beats-u-s-c-by-six-lengths.html | California Crew Beats U. S. C. by Six Lengths | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/soft-drinks-finding-harder-competition-soft-drinks-gain-with.html | Soft Drinks Finding Harder Competition; SOFT DRINKS GAIN WITH POPULATION | True | By James J. Nagle | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/darsie-hamilton-bride.html | Darsie Hamilton Bride | True | Special to The New York Times*. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/i-fete-friday-to-aid-church.html | I Fete Friday to Aid Church | True | Special to The/w York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/indian-imports-concern.html | Indian Imports Concern | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/iona-dedicates-hall-spellman-blesses-dormitory-and-chapel-on-campus.html | IONA DEDICATES HALL; Spellman Blesses Dormitory and Chapel on Campus | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/fete-on-may-22-in-new-rochelle-will-be-benefit-bell-ringers-ball-to.html | Fete on May 22 In New Rochelle Will Be Benefit; Bell Ringers Ball to Aid Westchester Mental Health Association | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-world-of-music-for-youth-young-american-artists-to-be-given-a.html | THE WORLD OF MUSIC: FOR YOUTH; Young American Artists To Be Given a Hand By Concert Managers | True | By Ross Parmenter | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/protestant-lag-cited-at-parley-report-of-needs-to-expand-activities.html | PROTESTANT LAG CITED AT PARLEY; Report of Needs to Expand Activities in the City Area Ends Ecumenical Session | True | By Will Lissner | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/wood-field-and-stream-advancement-of-trout-opening-reduces-pressure.html | Wood, Field and Stream; Advancement of Trout Opening Reduces Pressure of Early-Season Fishing | True | By John W. Randolph | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/w-d-direct-takes-pace-before-38263-w-d-direct-wins-as-38263-watch.html | W. D. Direct Takes Pace Before 38,263; W. D. DIRECT WINS AS 38,263 WATCH | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hageiister-5-horticulturist-aide-of-jersey-turnpike-diesserved-as.html | HAGEIISTER, 5,' HORTICULTURIST; Aide of Jersey Turnpike Dies-Served as Expert at Rockefeller Center | True | Special to The New York TOnes. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/triple-play-bill-of-miniatures-by-three-dramatists.html | TRIPLE PLAY; Bill of Miniatures By Three Dramatists | True | By Brooks Atkinson | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cuba-clears-rebel-aide.html | Cuba Clears Rebel Aide | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/margaret-linked-to-german-prince-rome-romance-reported-luncheon.html | MARGARET LINKED TO GERMAN PRINCE; Rome Romance Reported -- Luncheon Date Almost Delays Flight to Paris | True | By Paul Hofmann | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cardinals-triumph-over-dodgers-on-crowes-homer-in-eighth-in-st.html | Cardinals Triumph Over Dodgers on Crowe's Homer in Eighth in St. Louis; KELLNER CREDITED WITH 6-5 VICTORY | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/charting-the-change-in-knits.html | Charting The Change In Knits | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/salazar-foe-vows-continued-struggle.html | SALAZAR FOE VOWS CONTINUED STRUGGLE | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/silurians-to-meet-may-4.html | Silurians to Meet May 4 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/party-gaining-upstate-prendergast-says-democrats-again-exceed.html | PARTY GAINING UPSTATE; Prendergast Says Democrats Again Exceed Million There | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-14-no-title.html | Article 14 -- No Title | | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/focus-on-a-wonderful-country.html | FOCUS ON A 'WONDERFUL COUNTRY' | | By Arthur Pollock | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/childrens-unit-to-benefit.html | Children's Unit to Benefit | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/childrens-group-hears-stokowski-parents-league-sponsors-concert-by.html | CHILDREN'S GROUP HEARS STOKOWSKI; Parents League Sponsors Concert by Symphony of Air in Carnegie Hall | | ERIC SALZMAN. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/4-cars-are-vying-for-third-place-plymouth-pontiac-rambler-and.html | 4 CARS ARE VYING FOR THIRD PLACE; Plymouth, Pontiac, Rambler and Oldsmobile Close in Output and Sales | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hong-kong-to-expand-wharves.html | Hong Kong to Expand Wharves | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/american-luders16-sailors-keep-hopes-alive-protest-granted-in.html | American Luders-16 Sailors Keep Hopes Alive; PROTEST GRANTED IN BERMUDA RACE | | By John Rendel | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/major-tax-crises-face-new-jersey-revenue-sources-need-to-be.html | MAJOR TAX CRISES FACE NEW JERSEY; Revenue Sources Need to Be Expanded -- Realty Levy Overburdened | True | By George Cable Wright | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/return-to-the-twenties.html | Return to the Twenties | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLE-CROSTIC | True | By Doris Nash Wortman | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kristine-miller-david-a-burton-plan-marriagej-gibbs-school-alumni.html | Kristine Miller, David A. Burton Plan Marriagej; Gibbs School Alumni Is Fiancee of Ex-Officer, Graduate of Tufts | | SII to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/asian-news-parley-ends.html | Asian News Parley Ends | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kidnap-plot-is-charged.html | Kidnap Plot Is Charged | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/grigry-and-fox-score-advance-to-singles-final-in-nice-tennis.html | GRIGRY AND FOX SCORE; Advance to Singles Final in Nice Tennis Tournament | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sea-roads-to-discovery-the-caravels-of-christ-by-gilbert-renault.html | Sea Roads to Discovery; THE CARAVELS OF CHRIST. By Gilbert Renault. Translated from the French, "Les Caravelles du Christ," by Richmond Hill. Illustrated. 254 pp. New York: G. P. Putnam's Sons. $5. | True | By Robert G. Albion | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/swedish-pupils-vote-against-saturdays-off.html | Swedish Pupils Vote Against Saturdays Off | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/jersey-church-unit-to-gain.html | Jersey Church Unit to Gain[ | True | Special to The New York Times.. [ | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/major-figure-rediscovered-on-lp.html | MAJOR FIGURE REDISCOVERED ON LP | True | By Edward Downes | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/eileen-m-daly-teacher-here-becomes-bride-alumna-of-marymount-wed-in.html | Eileen M. Daly, Teacher Here, Becomes Bride; Alumna of Marymount Wed in St. Patrick's to William Donohue | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/fete-thursday-for-125th-year-of-woodycrest-bronx-childcare-unit-to.html | Fete Thursday For 125th Year Of Woodycrest; Bronx Child-Care Unit to Note Anniversary at a Tea Dance | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/on-the-schedule.html | ON THE SCHEDULE | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tainted-plea.html | TAINTED PLEA | True | PAUL WEISSMAN | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cubas-problems-pose-tests-for-u-s-policy-castros-unofficial-visit.html | CUBA'S PROBLEMS POSE TESTS FOR U. S. POLICY; Castro's 'Unofficial' Visit Raises A Flurry of Official Interest | True | By E. W. Kenworthy | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/harvard-defeats-princeton-9941-fitzgerald-of-crimson-wins-mile-run.html | HARVARD DEFEATS PRINCETON, 99-41; Fitzgerald of Crimson Wins Mile Run in One of Five Meet-Record Efforts | True | Special to The New York Times | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/city-to-get-look-at-top-missiles-sergeant-polaris-and-atlas-will-go.html | CITY TO GET LOOK AT TOP MISSILES; Sergeant, Polaris and Atlas Will Go on Display Here in Armed Forces Week | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mr-towhee.html | Mr. Towhee | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/msgr-aitken-dies-brooklyn-rector-served-in-roman-catholic-church-of.html | MSGR. AITKEN DIES; BROOKLYN RECTOR; Served in Roman Catholic Church of St. Charles Borromeo From 1941 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/four-shrimp-trawlers-on-way-to-iran-fleet-due-to-raise-production.html | Four Shrimp Trawlers on Way to Iran; Fleet Due to Raise Production Tenfold | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/roundup-rehearsal.html | Round-up' Rehearsal | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/argentine-vote-draws-attention-polling-in-mendoza-province-expected.html | ARGENTINE VOTE DRAWS ATTENTION; Polling in Mendoza Province Expected to Show Extent of Frondizi's Popularity | True | BY Juan de Onis | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mcnulty-ferrante.html | McNulty -- Ferrante | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/summer-conditioned-with-wash-and-wear.html | Summer Conditioned With Wash and Wear | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/turnermelton.html | Turner--Melton | True | Soecla! to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/brioches-role-is-downgraded-in-air-as-poor-mans-croissant.html | Brioche's Role Is Down-Graded In Air as Poor Man's Croissant | True | By Edward Hudson | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/defense-of-alaska.html | DEFENSE OF ALASKA | True | E. L. BARTLETT | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/caning-at-issue-in-south-africa-but-sentiment-is-against-screams-of.html | CANING AT ISSUE IN SOUTH AFRICA; But Sentiment Is Against Screams of Prisoners, Not the Punishment | True | By Milton Bracker | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/drexel-tech-ties-c-c-n-y.html | Drexel Tech Ties C. C. N. Y. | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/montclair-dance-set.html | Montclair Dance Set | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-curtisswright-director.html | New Curtiss-Wright Director | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/plant-blast-kills-electrician.html | Plant Blast Kills Electrician | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-crosby-fiancee-of-george-c-lunt-2d.html | Mary Crosby Fiancee Of George C. Lunt 2d | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-good-father-king-of-pontus-the-life-of-mithradates-eupator-by.html | The Good Father; KING OF PONTUS: The Life of Mithradates Eupator. By Alfred Duggan. 208 pp. New York: Coward-McCann. $3.95. | True | By C. A. Robinson Jr. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/paper-producers-using-own-items-makers-are-expanding-into.html | PAPER PRODUCERS USING OWN ITEMS; Makers Are Expanding Into Converting Fields for 'Captive Markets' | True | By John J. Abele | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/johnson-18781959-late-tenor-and-met-general-manager-was-suave.html | JOHNSON -- 1878-1959; Late Tenor and 'Met' General Manager Was Suave, Tasteful and Cultured | True | By Howard Taubman | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/japan-socialists-facing-problems-difficulties-for-twoparty-system.html | JAPAN SOCIALISTS FACING PROBLEMS; Difficulties for Two-Party System Seen as Leftists' Voting Strength Ebbs | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rise-in-oldage-pay-cutting-relief-rolls-aged-decreasing-on-relief.html | Rise in Old-Age Pay Cutting Relief Rolls; AGED DECREASING ON RELIEF ROLLS | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hill-is-prince-in-ferrari-kingdom-american-has-won-two-world-titles.html | Hill Is Prince in Ferrari Kingdom; American Has Won Two World Titles in Italian Cars | True | By Robert Daley | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sunnyside-revisited.html | Sunnyside Revisited | True | By Marybeth Weston | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-campbell-bride-in-jersey-of-allen-good-graduates-of-bradfordi-.html | Miss Campbell 'Bride in Jersey Of Allen Good; Graduates of Bradfordl and Massachusetts Wed 1 in Short ____ Hil 1 s____C?urch [ | True | IcC/al to The New York Times. [ | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/adelphi-to-honor-educator.html | Adelphi to Honor Educator | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/woman-named-head-of-a-medical-college.html | Woman Named Head Of a Medical College | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/camera-notes-1959-color-photography-annual-published.html | CAMERA NOTES; 1959 Color Photography Annual Published | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/yugoslav-region-a-dollar-earner-poor-albanianminority-area-contains.html | YUGOSLAV REGION A DOLLAR EARNER; Poor Albanian-Minority Area Contains Key Lead Mine Exporting to U. S. | True | By Paul Underwood | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sharing-the-costs-17-colleges-pool-facilities-to-cut-their-expenses.html | Sharing the Costs; 17 Colleges Pool Facilities To Cut Their Expenses | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/harbridge-house-picks-aide.html | Harbridge House Picks Aide | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/atomic-war-games-start.html | Atomic War Games Start | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/gloria-toby-edis-fiancee-of-dr-myron-schoenfeld.html | Gloria Toby Edis Fiancee Of Dr. Myron Schoenfeld | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/truman-gets-birthday-cake.html | Truman Gets Birthday Cake | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pope-to-ask-prayers-will-broadcast-an-appeal-on-ecumenical-council.html | POPE TO ASK PRAYERS; Will Broadcast an Appeal on Ecumenical Council | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-fabrics-in-belts.html | New Fabrics In Belts | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/fete-on-may-13-will-help-buy-organ-for-haiti-benefit-here-is-being.html | Fete on May 13 Will Help Buy Organ for Haiti; Benefit Here Is Being Planned by St. James Church Society | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-l-mckenna-to-wed-in-summer.html | Mary L. McKenna/ To Wed in Summer | True | SP to The ew York TImel. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/gauguin-in-full-metropolitan-showing-traces-his-growth.html | GAUGUIN IN FULL; Metropolitan Showing Traces His Growth | True | By Howard Devree | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dundee-to-play-here-faces-west-bromwich-albion-at-ebbets-field-may.html | DUNDEE TO PLAY HERE; Faces West Bromwich Albion at Ebbets Field May 24 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kin-of-presidents-to-meet-at-fete-children-and-more-distant.html | KIN OF PRESIDENTS TO MEET AT FETE; Children and More Distant Descendants Will Gather in Washington Thursday | True | By Bess Furman | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-game-of-authors-my-caravaggio-style-by-doris-langley-moore-216-pp.html | A Game of Authors; MY CARAVAGGIO STYLE. By Doris Langley Moore. 216 pp. Philadelphia and New York: J. B. Lippincott Company. $3.75. | True | By Carlos Baker | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-dance-lavrovsky-a-salute-to-the-creator-of-the-romeo-and-juliet.html | THE DANCE: LAVROVSKY; A Salute to the Creator of the 'Romeo and Juliet' Ballet for the Bolshoi Company | True | By John Martin | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/garrow-stops-bobby-veal.html | Garrow Stops Bobby Veal | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/outofstate-taxpayers-press-for-reform.html | OUT-OF-STATE TAXPAYERS PRESS FOR REFORM | True | By Leo Egan | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/shipshape-style-some-pointers-on-clothesmanship-at-sea.html | Shipshape Style; Some pointers on clothesmanship at sea. | True | By C. B. Palmer | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hackensack-aims-to-revive-trade-commerce-chamber-study-intended-to.html | HACKENSACK AIMS TO REVIVE TRADE; Commerce Chamber Study Intended to Help It Regain Old Shopping Prestige | True | By John W. Slocum | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/nasser-accuses-soviet-says-it-supports-arab-reds-trying-to-dominate.html | NASSER ACCUSES SOVIET; Says It Supports Arab Reds Trying to Dominate Mideast | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/uso-fund-names-l-i-chief-uso.html | U.S.O. Fund Names L. I. Chief U.S.O. | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-moyano-and-a-physicist-to-wed-june-6-aide-o-the-argentine.html | Miss Moyano And a Physicist To Wed June 6; Aide o[ the Argentine Embassy Fiancee of William Martin Jr. | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-bruckner-becomes-bride-in-church-here-she-wears-ivory-satin-at.html | Mary Bruckner Becomes Bride In Church Here; She Wears Ivory, Satin at Wedding 'to John Henry Schuerger Jr. | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rollcall-vote-in-senate-amending-the-labor-bill.html | Roll-Call Vote in Senate Amending the Labor Bill | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/soviet-reds-greet-yugoslavs.html | Soviet Reds Greet Yugoslavs | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/planting-of-the-border-step-by-step-longblooming-annuals-are-suited.html | PLANTING OF THE BORDER -- STEP BY STEP; Long-Blooming Annuals Are Suited To Almost Any Garden Scheme | True | By Milton Baron and Carl S. Gerlach | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-devices-lower-cost-of-electricity-new-devices-help-utilities.html | New Devices Lower Cost of Electricity; New Devices Help Utilities Hold The Line on Cost of Production | True | By Gene Smith | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/n-y-a-c-eight-first-across-sound-n-y-a-c-defeats-3-college-crews.html | N. Y. A. C. Eight First Across Sound; N. Y. A. C. DEFEATS 3 COLLEGE CREWS | True | By Michael Strauss | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/costa-rica-gets-loan-in-u-s.html | Costa Rica Gets Loan in U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/betty-l-murden-becomes-bride-attended-by-8-sweet-briar-alumna-is.html | Betty L. Murden Becomes Bride; Attended by 8; Sweet Briar Alumna Is Wed in Virginia to Ronald Michelson | True | SpeClal to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/barbara-ann-laine-to-marry-in-winter.html | Barbara Ann Laine To Marry in Winter | True | Special to The New York Times | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-big-ditch-changing-the-face-of-north-america-the-challenge-of.html | New Big Ditch; CHANGING THE FACE OF NORTH AMERICA: The Challenge of the St. Lawrence Seaway. By Patricia Adam. Illustrated with photographs. Maps and diagrams by Wes and Gloria McKeown. 96 pp. New York: Coward-McCann. $2.50. | True | HOWARD BOSTON. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-charlotte-kolb-to-marry-in-autumn.html | Miss Charlotte Kolb To Marry in Autumn | True | Si>eclal to Tle New York Tlmea. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/robinson-approves-coast-title-fight.html | ROBINSON APPROVES COAST TITLE FIGHT | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/4-professors-honored-u-of-chicago-names-them-to-special-service.html | 4 PROFESSORS HONORED; U. of Chicago Names Them to Special Service Chairs | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/foreign-shippers-to-air-criticisms-will-discuss-u-s-policies-and.html | FOREIGN SHIPPERS TO AIR CRITICISMS; Will Discuss U. S. Policies and Effect on 'Free Trade' at Parley in Capital | True | By Edward A. Morrow | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/caracas-students-out-6000-in-university-strike-ask-dismissal-of.html | CARACAS STUDENTS OUT; 6,000 in University Strike Ask Dismissal of Professor | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-quigley-engaged.html | Miss Quigley Engaged | True | Special to The New Yozk mel, | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/westchester-gets-standby-toll-other-bills-for-suburbs-signed.html | Westchester Gets Stand-by Toll; Other Bills for Suburbs Signed | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bartashrapping.html | Bartash--Rapping | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hard-road-to-unity.html | Hard Road to Unity | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ship-agent-names-head.html | Ship Agent Names Head | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/wesleyan-plans-to-stay-small.html | Wesleyan Plans to Stay 'Small' | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/london-portraits-the-big-city-or-the-new-mayhew-by-alex-atkinson.html | London Portraits; THE BIG CITY or The New Mayhew. By Alex Atkinson and Ronald Searle. Illustrated. 111 pp. New York: George Braziller. $3.95. | True | By Roger Pippett | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sylvia-carlson-junior-at-upsala-will-be-married-betrothed-to-edmund.html | Sylvia Carlson, Junior at Upsala, Will Be Married; Betrothed to Edmund Carlson, M.A. Student and Aide at U. of P. | True | Special to The New York Tlmez. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/lawyer-is-fiance-of-hilda-stanger.html | Lawyer Is Fiance Of Hilda Stanger | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/greece-still-lags-in-her-export-trade.html | GREECE STILL LAGS IN HER EXPORT TRADE | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/harvests-ahead-fruit-trees-respond-to-regular-care.html | HARVESTS AHEAD; Fruit Trees Respond To Regular Care | True | By Walter Androsko | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mrs-noyes-is-wed-to-lauren-lyman.html | Mrs. Noyes Is Wed To Lauren Lyman | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cherry-blossoms-out-in-brooklyn.html | CHERRY BLOSSOMS OUT IN BROOKLYN | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rutgers-crews-win-pair-from-la-salle.html | RUTGERS CREWS WIN PAIR FROM LA SALLE | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/u-j-a-is-disputed-on-refugee-data-council-for-judaism-official.html | U. J. A. IS DISPUTED ON REFUGEE DATA; Council for Judaism Official Calls Emigration Figure 'Grossly Exaggerated' | True | By Irving Spiegel | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/labor-bill-voted-as-senate-eases-rights-section-final-rollcall-is.html | LABOR BILL VOTED AS SENATE EASES 'RIGHTS SECTION; Final Roll-Call Is 90-1, With Goldwater Opposing -- House Fate In Doubt | True | By Joseph A. Loftus | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/london-sharp-in-drill-challenger-spars-4-rounds-patterson-works-out.html | LONDON SHARP IN DRILL; Challenger Spars 4 Rounds - Patterson Works Out | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/major-mathematical-conjecture-propounded-177-years-ago-is-disproved.html | Major Mathematical Conjecture Propounded 177 Years Ago Is Disproved; 3 MATHEMATICIANS SOLVE OLD PUZZLE | True | By John A. Osmundsen | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-paula-trygstad-betrothed-to-physician.html | Miss Paula Trygstad Betrothed to Physician | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/barratt-brown-daughter.html | Barratt-Brown Daughter | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rudder-club-fete-may-9.html | Rudder Club Fete May 9 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/soviet-books-offered-ethiopian-store-is-selling-exhibition.html | SOVIET BOOKS OFFERED; Ethiopian Store Is Selling Exhibition Leftovers | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mcgarrahangreene.html | McGarrahanGreene | True | Special to The New York TImeI. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/roger-c-badeau-and-miss-horton-will-be-married-former-students-at.html | Roger C. Badeau And Miss Horton Will Be Married; Former Students at Adelphi and Vassar Become Engaged | True | Special to The New York Times | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/indonesia-seizes-rebel-area.html | Indonesia Seizes Rebel Area | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/lady-eci-l.html | LADY (ECI L | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/on-the-budget.html | ON THE BUDGET | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/student-to-marry-clara-lane-reiss.html | Student to Marry Clara lane Reiss | True | Special to The New York | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/fiery-run-va-a-view-of-washington-from-the-blue-ridge.html | Fiery Run, Va.; A View of Washington From the Blue Ridge | True | By James Reston | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/every-dog-must-have-3-license-by-friday.html | Every Dog Must Have $3 License by Friday | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/michigan-faces-crisis-this-week-state-plans-to-halt-welfare.html | MICHIGAN FACES CRISIS THIS WEEK; State Plans to Halt Welfare Payments Thursday Unless Treasury Is Replenished | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/maria-ii2jena-lamlrez-is-engaged-to-captain.html | Maria Ii2Jena lamlrez Is Engaged to Captain | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/agricultural-open-house.html | Agricultural Open House | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/lieutenant-is-fiance-i-ofvpary-j____ane-c____rummyi.html | Lieutenant Is Fiance I OfVPary J____ ane C____rummyI | True | Special to The New York lm. ! | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/renewal-drawn-for-jersey-town-rezoning-proposed-in-cedar-grove-25.html | RENEWAL DRAWN FOR JERSEY TOWN; Rezoning Proposed in Cedar Grove -- 2.5 Million Capital Investment Is Urged | True | By Milton Honig | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rabbi-criticizes-cults-of-healing-dr-newman-says-miracles-should.html | RABBI CRITICIZES CULTS OF HEALING; Dr. Newman Says Miracles Should Not Be Sought -Other Sabbath Sermons | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/khrushchevs-reply-dims-hope-on-tests-president-suggested-end-to.html | KHRUSHCHEV'S REPLY DIMS HOPE ON TESTS; President Suggested End to Blasts In Atmosphere That Are Main Fall-Out Danger | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/u-s-ballet-troupe-back-from-mideast.html | U. S. BALLET TROUPE BACK FROM MIDEAST | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/grocery-strike-ends-acme-supermarket-chain-settles-with-11-rise.html | GROCERY STRIKE ENDS; Acme Supermarket Chain Settles With $11 Rise | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-anne-bell-walter-robb-3d-marry-in-darien-smith-graduate-is-wed.html | Miss Anne Bell, Walter Robb 3d Marry in Darien; Smith Graduate Is Wed to Haivard Alumnus in Noroton Church | True | Special to The New York 'times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bolivias-crisis-examined-need-seen-for-loans-to-explore-and-develop.html | Bolivia's Crisis Examined; Need Seen for Loans to Explore and Develop Profitable Mines | True | ROBERT J. ALEXANDER. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/lynch-mob-seizes-mississippi-negro-rape-suspect-taken-from-jail.html | LYNCH MOB SEIZES MISSISSIPPI NEGRO; Rape Suspect, Taken From Jail Cell, Is Feared Dead -- F. B. I. Enters Case | True | By United Press International. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/president-works-and-golfs.html | President Works and Golfs | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/reports-on-general-business-conditions-throughout-the-united-states.html | Reports on General Business Conditions Throughout the United States | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-big-dilemma-conscience-or-votes-should-a-legislator-always-use.html | The Big Dilemma: Conscience or Votes; Should a legislator always use his own best judgment? Or should he let himself be swayed by the best judgment of the voters back home? | True | By William Benton | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/john-wood-jr-weds-natalie-4_____-_ffuldner.html | John Wood Jr. Weds Natalie ,4_____: _.FFuldner | True | Special to The New N,)rk Times. [ | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/james-joyce-criticized-by-oconnor.html | JAMES JOYCE CRITICIZED BY O'CONNOR | True | By Thomas Lask | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ethiopian-adventure-the-mountains-of-rasselas-by-thomas-pakenham.html | Ethiopian Adventure; THE MOUNTAINS OF RASSELAS. By Thomas Pakenham. Illustrated. 192 pp. New York: Reynal & Co. $4. | True | By William O. Douglas | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/phyllis-merkle-is-bride.html | Phyllis Merkle Is Bride | True | Special to Tile New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/practical-advice-the-daylilies-and-chrysanthemums-need-attention-in.html | PRACTICAL ADVICE; The Daylilies and Chrysanthemums Need Attention in Springtime | True | By Mary Coleman | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/land-reform-urged-spanish-labor-body-demands-breakup-of-big-estates.html | LAND REFORM URGED; Spanish Labor Body Demands Break-up of Big Estates | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/frances-walker-engaged-to-wed-gerald-dwyer-jr-graduate-s-of.html | Frances Walker Engaged to Wed Gerald Dwyer Jr.; Graduate. s of Wellesley and Holy Cross Plan to Marry in June | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/uncle.html | UNCLE!" | True | HUGH HAYNIE | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/quakes-strike-turkey-3-villages-badly-damaged-in-southwestern.html | QUAKES STRIKE TURKEY; 3 Villages Badly Damaged in Southwestern Province | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/soviet-atom-ship-to-sail-soon.html | Soviet Atom Ship to Sail Soon | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/wileys-jump-is-best-joel-clears-25-feet-6-14-inches-at-relays-on.html | WILEY'S JUMP IS BEST; Joel Clears 25 Feet 6 1/4 Inches at Relays on Coast | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/alphand-to-address-dinner-wednesday.html | Alphand to Address Dinner Wednesday | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/labor-leader-to-leave-hawaii.html | Labor Leader to Leave Hawaii | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/darthmouth-150s-take-four-races-lightweight-oarsmen-beat-yale-in.html | DARTHMOUTH 150'S TAKE FOUR RACES; Lightweight Oarsmen Beat Yale in Varsity, Jayvee and 2 Freshman Tests | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/housewives-report-on-washwear-there-are-those-who-endorse-it-and.html | Housewives' Report on Wash-Wear; There are those who endorse it and those who are bewildered by it. Then there are those who just don't like to wash clothes. | True | By Marybeth Weston | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rockefeller-signs-last-of-880-laws-broadens-dormitory-units-powers.html | ROCKEFELLER SIGNS LAST OF 880 LAWS; Broadens Dormitory Unit's Powers -- Local Tax Bills Among 322 Vetoed | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/peiping-cites-education-gains.html | Peiping Cites Education Gains | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/shutin-society-to-gain-may-4-by-a-tea-here-state-branch-will-hold.html | Shut-In Society To Gain May 4 By a Tea Here; State Branch Will Hold Its Benefit Fete at St. Michael's Church | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/brazil-chief-sees-economy-in-black-kubitschek-says-nation-has.html | BRAZIL CHIEF SEES ECONOMY IN BLACK; Kubitschek Says Nation Has Weathered Worst Storm -- Inflation Held Checked | True | By Tad Szulc | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/its-emmy-time-again-tv-awards-suffer-from-too-many-categories.html | IT'S EMMY TIME AGAIN; TV Awards Suffer From Too Many Categories | True | By Jack Gould | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/paper-is-reorganized-allgemeine-zeitung-becomes-frankfurt-nonprofit.html | PAPER IS REORGANIZED; Allgemeine Zeitung Becomes Frankfurt Nonprofit Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/beckner-top-gymnast-los-angeles-man-allaround-victor-in-a-a-u-meet.html | BECKNER TOP GYMNAST; Los Angeles Man All-Around Victor in A. A. U. Meet | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dorothy-e-simons-prospective-bride.html | Dorothy E. Simons prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/premier-called-hale-soviet-scoffs-at-report-that-khrushchev-had.html | PREMIER CALLED HALE; Soviet Scoffs at Report That Khrushchev Had Spells | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-marjorie-d-gise-to-be-married-june-25.html | Miss Marjorie D. Gise To Be Married June 25 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/art-center-ends-60th-school-year-free-expression-is-stressed-in-the.html | ART CENTER ENDS 60TH SCHOOL YEAR; Free Expression Is Stressed in the Operation of Fleisher Memorial in Philadelphia | True | By William G. Weart | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/barker-to-fight-griffith.html | Barker to Fight Griffith | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pro-partch.html | PRO PARTCH | True | SUZNE ]3LOCH. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/iss-ay-pott-i-become_____o-affi_____anced.html | iss -ay Pott, ' I Become_____o Affi_____anced[ | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-merchants-view-highs-forecast-for-firsthalf-sales-inventory.html | The Merchant's View; Highs Forecast for First-Half Sales -- Inventory Build-Up Is a Factor | True | By Herbert Koshetz | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/springfield-blvd-detour.html | Springfield Blvd. Detour | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bleanor-little-married.html | Bleanor Little Married; | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/l-i-bomarc-base-is-taking-shape-13000000-establishment-to-house-56.html | L. I. BOMARC BASE IS TAKING SHAPE; $13,000,000 Establishment to House 56 Missiles of Interceptor Umbrella | True | By Byron Porterfield | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/omaha-is-dead-at-27-won-35-triple-crown.html | Omaha Is Dead at 27; Won '35 Triple Crown | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sports-of-the-times-fantasia-in-fistiana.html | Sports of the Times; Fantasia in Fistiana | True | By Arthur Daley | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/governor-to-visit-venezuela-in-may.html | GOVERNOR TO VISIT VENEZUELA IN MAY | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/princeton-to-widen-engineering-study.html | PRINCETON TO WIDEN ENGINEERING STUDY | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/whitley-41-wins-28900-excelsior-defeats-mystic-ii-by-length-favored.html | WHITLEY, 4-1, WINS $28,900 EXCELSIOR; Defeats Mystic II by Length -- Favored Grey Monarch Third at Jamaica | True | By William R. Conklin | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/campfire-girls-aide-elected.html | Campfire Girls Aide Elected | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/three-new-exhibits-local-galleries-present-work-by-weiner-others.html | THREE NEW EXHIBITS; Local Galleries Present Work by Weiner, Others | True | By Jacob Deschin | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/shooting-our-man-in-havana-on-the-spot.html | SHOOTING 'OUR MAN IN HAVANA' ON THE SPOT | True | By Halsey Raines | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/market-waiting-for-africas-oil-france-leads-development-work-is.html | MARKET WAITING FOR AFRICA'S OIL; France Leads Development -- Work Is Speeded on Pipelines to Coast | True | By J. H. Carmical | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-best-state-of-the-fifty-the-best-state-of-the-fifty.html | The Best State of the Fifty'; The Best State of the Fifty' | True | By Donald Culross Peattie | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/students-get-advice-on-languages-from-expert.html | Students Get Advice on Languages From Expert | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-part-of-life.html | A PART OF LIFE" | | MRS. BENNETT J. BLECH | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/port-chester-to-vote-gop-is-seeking-to-fill-two-trustee-seats-on.html | PORT CHESTER TO VOTE; G.O.P. Is Seeking to Fill Two Trustee Seats on Tuesday | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mobile-xray-unit-set-up-for-planes.html | MOBILE X-RAY UNIT SET UP FOR PLANES | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/4000-killed-taiwan-says.html | 4,000 Killed, Taiwan Says | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/eggheads-are-their-own-worst-enemies-the-house-of-intellect-by.html | Eggheads Are Their Own Worst Enemies; THE HOUSE OF INTELLECT. By Jacques Barzun. 276 pp. New York: Harper & Bros. $5. | | By Daniel J. Boorstin | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sime-wins-in-norfolk-captures-100-in-0095-but-trails-delecour-in.html | SIME WINS IN NORFOLK; Captures 100 in 0:09.5 but Trails Delecour in 220 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rigged-for-sailing.html | Rigged For Sailing | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pratt-johnson.html | Pratt -- Johnson | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-a-welch-pitser-miller-jr-marry-in-jersey-st-catherines-church.html | Mary A. Welch, Pitser Miller Jr. Marry in Jersey; St. Catherine's Church in Hillside Is Setting for Their Nuptials | | .apecial o The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pruning-time-for-rhododendrons.html | PRUNING TIME FOR RHODODENDRONS | | By Alan W. Goldman | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/gall-hughes-is-engaged.html | Gall Hughes Is Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/fresh-antiques.html | Fresh Antiques | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/jersey-hospital-to-benefit.html | Jersey Hospital to Benefit | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/son-to-mrs-ernest-rice-jr.html | Son to Mrs. Ernest Rice Jr. | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/grier-wins-trapshoot-he-breaks-194-of-200-disks-and-wins-nyac-title.html | GRIER WINS TRAPSHOOT; He Breaks 194 of 200 Disks and Wins N.Y.A.C. Title | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/carefree-covers-groundhugging-plants-have-varied-assets.html | CARE-FREE COVERS; Ground-Hugging Plants Have Varied Assets | | By Donald Wyman | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-june-berguido-becomes-affianced.html | Miss June Berguido Becomes Affianced | True | Special to The New York TImea. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/denmark-as-a-childs-haven-recreational-facilities-are-provided-just.html | DENMARK AS A CHILD'S HAVEN; Recreational Facilities Are Provided Just For The Young | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/surprised.html | SURPRISED | True | SUSAN F. HEIMANN | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/major-sports-news.html | Major Sports News | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/lutherans-count-integrated-units-80-of-167-churches-in-study-here.html | LUTHERANS COUNT INTEGRATED UNITS; 80 of 167 Churches in Study Here Are Interracial Now -- 50 More Interested | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/louisa-du-ponf-copeland-is-mmrriedl-i-attended-by-ten-ati-delaware.html | Louisa du Ponf Copeland Is Mmrriedl; i Attended by Ten ati Delaware T/Veddin r to James Eiddle | True | I Special to The New York mms | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/panel-will-discuss-nuclear-fallout.html | PANEL WILL DISCUSS NUCLEAR FALL-OUT | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rochester-official-named-head-of-state-agency-for-localities.html | Rochester Official Named Head Of State Agency for Localities | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/eileen-boes-married.html | Eileen Boes Married | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/identified-in-lineup.html | Identified in Line-up | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/departure-of-dulles-hits-president-hard-eisenhower-will-have-to.html | DEPARTURE OF DULLES HITS PRESIDENT HARD; Eisenhower Will Have to Assume Many of the Responsibilities Former Secretary Bore | True | By Arthur Krock | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/algerian-vote-weighed-for-clue-to-future-alliance-of-moderates-on.html | ALGERIAN VOTE WEIGHED FOR CLUE TO FUTURE; Alliance of Moderates on Both Sides Could Turn Into a 'Third Force' | True | By Henry Tanner | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/odd-jackets-check-in-light.html | Odd Jackets Check In Light | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tvradio-notes-sleuthing-music-in-hawaii-private-eye-show-to-be.html | TV-RADIO NOTES; Sleuthing Music in Hawaii -- Private Eye Show to Be Treat for Ear -- Items | True | By Val Adams | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/u-s-shipbuilding-declines-heavily-drop-was-152957-tons-in-first.html | U. S. SHIPBUILDING DECLINES HEAVILY; Drop Was 152,957 Tons in First Quarter, Against 1,085 for the World | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dangerous-games-on-the-banks-of-the-nile-nasser-of-egypt-the-search.html | Dangerous Games on the Banks of the Nile; NASSER OF EGYPT: The Search for Dignity. By Wilton Wynn. Introduction by Louis Lyons. 213 pp. Cambridge: Arlington Books. Distributed by Taslinger Publishing Company, New York. $3.95. | True | By Hal Lehrman | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/coffee-a-rarity-in-turkey-today-istanbul-waiters-becoming-sensitive.html | COFFEE A RARITY IN TURKEY TODAY; Istanbul Waiters Becoming Sensitive to Requests They Can't Fulfill | True | By Jay Walz | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mandolins-and-white-pants-a-veteran-of-the-jazz-age-casts-a.html | Mandolins and White Pants; A veteran of the Jazz Age casts a nostalgic eye on the revival of styles of the Twenties. | True | By Frank Sullivan | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kilbyboos.html | KilbyBoos | True | Special to The New York TImet, | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/elise-dupont-phillips-betrothed-to-student.html | Elise Dupont Phillips Betrothed to Student | True | SPecial to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/economy-holds-keys-to-balanced-budget-strong-trend-in-income-and.html | ECONOMY HOLDS KEYS TO BALANCED BUDGET; Strong Trend in Income and Profits May Bring a Rise in Tax Revenue | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/personality-young-builder-of-an-empire-44-year-old-head-widens.html | Personality: Young Builder of an Empire; 44 - Year - Old Head Widens Horizons of Rockwell Co. | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/art-in-albany.html | Art in Albany | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/chamber-awaits-dispute-on-trade-business-men-expect-vocal.html | CHAMBER AWAITS DISPUTE ON TRADE; Business Men Expect Vocal Protectionist Element at Annual Meeting | True | By Richard E. Mooney | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dandy-blitzen-ties-mark.html | Dandy Blitzen Ties Mark | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/medrechfleisig.html | Medrech--Fleisig | True | Sledal to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/louis-e-blumenthal.html | LOUIS E. BLUMENTHAL.: | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/eden-denies-illness-reports.html | Eden Denies Illness Reports | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mask-from-andes-in-sale-thursday-work-is-part-of-collection-of.html | MASK FROM ANDES IN SALE THURSDAY; Work Is Part of Collection of Exotic Art -- Other Auction Items Listed | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/uptodate-transplanting-containers-and-foliage-sprays-aid-moving-in.html | UP-TO-DATE TRANSPLANTING; Containers and Foliage Sprays Aid Moving In Hot Weather | True | By Clarence E. Lewis | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/john-langan-jr-weds-adrienne-a-salomone.html | John Langan Jr. Weds Adrienne A. Salomone | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/marilyn-h-eisenman-to-be-married-in-july.html | Marilyn H. Eisenman To Be Married in July | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/-mrs-schneider-has-child.html | ] Mrs. Schneider Has Child | True | i J SPecial to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-jet-may-take-nixon-to-moscow.html | NEW JET MAY TAKE NIXON TO MOSCOW | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/inventory-of-the-chores-late-april-finds-many-gardeners-nearing.html | INVENTORY OF THE CHORES; Late April Finds Many Gardeners Nearing Midway Point | True | By Joan Lee Faust | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pioneer-poet-that-dunbar-boy-the-story-of-americas-famous-negro.html | Pioneer Poet; THAT DUNBAR BOY: The Story of America's Famous Negro Poet. By Jean Gould. Illustrated by Charles Walker. 245 pp. New York: Dodd, Mead & Co. $3. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/moss-drives-to-victory-in-grand-prix-in-sicily.html | Moss Drives to Victory In Grand Prix in Sicily | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/inner-commuter-tokyos-problem-city-of-nearly-9000000-houses-most.html | INNER COMMUTER TOKYO'S PROBLEM; City of Nearly 9,000,000 Houses Most Workers Within Own Limits | True | By Robert Trumbull | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/knapp-craft-wins-frostbite-event-agony-beats-snow-motion-easily-in.html | KNAPP CRAFT WINS FROSTBITE EVENT; Agony Beats Snow Motion Easily in Five-Mile Race Across L. I. Sound | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-values.html | NEW VALUES" | True | SALLY B. KEENE | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/heroism-undercover-secret-missions-of-the-civil-war-woven-into-a-co.html | Heroism Undercover; SECRET MISSIONS OF THE CIVIL WAR. Woven into a continuous narrative by Philip Van Doren Stern. 320 pp. Chicago and New York: Rand McNally & Co. $5. | True | By Louis M. Starr | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/disalle-tackles-fiscal-problems-ohio-governor-is-confident-his.html | DISALLE TACKLES FISCAL PROBLEMS; Ohio Governor Is Confident His Tax-Increase Program Will Avert a Crisis | True | By Damon Stetson | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/letter-from-tokyo.html | Letter From Tokyo | True | By Edward Seidensticker | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/atom-ship-costs-may-be-cut-soon-briton-sees-nuclear-units-on-a.html | ATOM SHIP COSTS MAY BE CUT SOON; Briton Sees Nuclear Units on a Competitive Basis in About 12 Years | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/one-thing-led-to-another-the-manchurian-candidate-by-richard-condon.html | One Thing Led to Another; THE MANCHURIAN CANDIDATE. By Richard Condon. 311 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Frederic Morton | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/is-it-a-boat-a-plane-an-auto-its-an-airboat-craft-can-go-over-weeds.html | Is It a Boat? A Plane? An Auto? It's an Airboat; Craft Can Go Over Weeds, Moss, Even Logs | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/regents-to-mark-their-175th-year-states-supreme-education-body.html | REGENTS TO MARK THEIR 175TH YEAR; State's Supreme Education Body, Founded in 1784, Controls 4 Million Pupils | True | By Gene Currivan | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/comment-in-brief-on-current-lp-disks.html | COMMENT IN BRIEF ON CURRENT LP DISKS | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/anne-e-taylor-stephen-gushee-marry-in-jersey-wheaton-alumna-wed-in.html | Anne E. Taylor, Stephen Gushee Marry in Jersey:; Wheaton Alumna Wed! in Englewood to an Ensign in the Navy | True | Special to The New York Tm-S | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HENRY BURKE | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/strontium-90-limits-revised.html | Strontium 90 Limits Revised | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/texts-of-khrushchevs-messages-to-eisenhower-and-macmillan.html | Texts of Khrushchev's Messages to Eisenhower and Macmillan | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/news-of-the-world-of-stamps-new-italian-issues-mark-friendship.html | NEWS OF THE WORLD OF STAMPS; New Italian Issues Mark Friendship Between Rome and Paris | True | By Kent B. Stiles | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-hazel-hogg-and-h-a-jarvis-will-be-married-daughter-of-u-n-aide.html | Miss Hazel Hogg And H. A. Jarvis Will Be Married; Daughter of U. N. Aide and Student at Oxford to Wed in England | True | .Svecial to The New York Thne. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/lay-leaders-hear-criticism-of-press.html | LAY LEADERS HEAR CRITICISM OF PRESS | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/deaune-levy-to-be-vred.html | Deaune Levy to Be Vred | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/deadline-extended-by-railway-agency.html | DEADLINE EXTENDED BY RAILWAY AGENCY | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/schooling.html | Schooling | True | CLAIRE-ANN OAKLEY. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/david-polk-weds-jane-stellwagen-in-pennsylvania-graduates-of.html | David Polk Weds Jane Stellwagen In Pennsylvania; Graduates of Micl{igan and U. of P. Married in Bryn Mawr | True | SDeclal to The New York Timer | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/needy-still-aided-by-settlements-neighborhood-centers-busy-meeting.html | NEEDY STILL AIDED BY SETTLEMENTS; Neighborhood Centers Busy Meeting Problems Posed by a Changing City | True | By Emma Harrison | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/georgia-relents-speedtrap-menace-being-eliminated-through-action-of.html | GEORGIA RELENTS; Speed-Trap Menace Being Eliminated Through Action of State's Governor | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/finch-fund-will-gain-by-luncheon-tuesday.html | Finch Fund Will Gain By Luncheon Tuesday | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/connecticut-tour-tuesday.html | Connecticut Tour Tuesday | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-boat-registration-and-control-system-signed-into-law-by.html | New Boat Registration and Control System Signed Into Law by Governor; 600,000 OWNERS TO BE AFFECTED | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/decision-nearing-on-oneway-plan-estimate-board-will-weigh-the-fate.html | DECISION NEARING ON ONE-WAY PLAN; Estimate Board Will Weigh the Fate of 4 Avenues in Meetings May 14 and 21 | True | By Bernard Stengren | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dr-ilse-schindl-engaged-to-wed-hh-winlaus-swissphysician-will-be.html | Dr. Ilse Schindl Engaged to Wed H.H. Winlaus; Swiss-Physician Will Be Married to Aide of Law Firm Here | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/joanne-w-bourne-bride-in-stamford-.html | Joanne W. Bourne ! Bride in Stamford, ! ' | True | Special to The New York Times. ! | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sihanouk-has-operation.html | Sihanouk Has Operation | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/john-lamont-fiance-0u-jessica-feldman.html | John Lamont Fiance 0u Jessica Feldman | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ann-r-lawler-engaged-to-son-of-exgovernor-54-debutante-fiancee-of.html | Ann R. Lawler Engaged to Son Of Ex-Governor; ' 54 Debutante Fiancee of Thomas E. Nuptials nSeptember Dewey Jr. / | True | Special to The New York Times. i | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/turkey-shuts-newspaper.html | Turkey Shuts Newspaper | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/antireds-radio-in-europe-gains-u-sbacked-broadcasting-to-communist.html | ANTI-REDS' RADIO IN EUROPE GAINS; U. S.-Backed Broadcasting to Communist Bloc Put on a Long-Term Basis | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/canadian-gas-finds-2-rich-discoveries-reported-in-british-columbia.html | CANADIAN GAS FINDS; 2 Rich Discoveries Reported in British Columbia | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/missnda-lane-andaieutenant-engaged-to-wed-finch-senior-fiancee-of.html | Miss:nda Lane Anda[,ieutenant Engaged to Wed; Finch. Senior Fiancee of Howard Martinez' Jr., I West Point Graduate | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/early-cub-surge-beats-giants-53-chicago-disposes-of-jones-in-fifth.html | EARLY CUB SURGE BEATS GIANTS, 5-3; Chicago Disposes of Jones in Fifth -- Elston Saves Anderson's Victory | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/khrushchev-assailed-von-brentano-scores-remark-on-german.html | KHRUSHCHEV ASSAILED; Von Brentano Scores Remark on German Reunification | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tamar-gil-is-betrothed.html | Tamar Gil Is Betrothed | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/anne-labouisse-junior-at-smith-engaged-to-wed-wilton-girl-fiancee.html | Anne Labouisse, Junior at Smith, Engaged to Wed; Wilton Girl Fiancee of Peter B. Farnsworth, a Medical Student | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/country-patterns.html | Country Patterns | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/2500-protest-tax-rise.html | 2,500 Protest Tax Rise | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/george-seidens-have-son.html | George Seidens Have Son | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/repertory-theatre-ideal-or-deception-a-permanent-company-doing-a.html | Repertory Theatre -- Ideal or Deception?; A permanent company doing a variety of plays seems 'a consummation devoutly to be wished.' But it has drawbacks that few suspect. | True | By Tyrone Guthrie | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/coconut-demand-shows-increase-but-better-market-comes-just-when.html | COCONUT DEMAND SHOWS INCREASE; But Better Market Comes Just When Production in World Hits a Low | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/prairie-dogtown-wyoming-animal-park-makes-colorful-visit.html | PRAIRIE DOGTOWN; Wyoming Animal Park Makes Colorful Visit | True | By Henry Bradshaw | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/summit-west-weighs-problems-four-capitals-mood-is-assessed.html | SUMMIT: WEST WEIGHS PROBLEMS; Four Capitals' Mood Is Assessed | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/abilene-christian-sets-2-records-in-penn-relays-woodhouse-stars.html | ABILENE CHRISTIAN SETS 2 RECORDS IN PENN RELAYS; WOODHOUSE STARS | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/b-shunfenthal.html | B. SHUNFENTHAL | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/senators-presence-at-geneva-unlikely.html | SENATORS' PRESENCE AT GENEVA UNLIKELY | True | Special to The New York Times | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/designing-woman-on-set-only.html | DESIGNING WOMAN -- ON SET ONLY | True | By Richard F. Shepard | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/73-german-architects-here.html | 73 German Architects Here | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/publisher-hurt-in-crash.html | Publisher Hurt in Crash | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/presenting-s-hurok-impresario-from-chaliapin-to-the-bolshoi-he-has.html | Presenting S. Hurok, Impresario; From Chaliapin to the Bolshoi, he has managed many glittering stars of music and ballet, while proving rather glittering himself. | True | By Harold C. Schonberg | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sculpture-and-paint-contemporary-artists-in-different-mediums.html | SCULPTURE AND PAINT; Contemporary Artists In Different Mediums | True | By Stuart Preston | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/warsaw-worried-on-german-pact-poles-fear-separate-treaty-with.html | WARSAW WORRIED ON GERMAN PACT; Poles Fear Separate Treaty With Eastern Zone Would Alienate the West | True | By A. M. Rosenthal | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/five-win-fellowships-2-educators-2-musicians-and-an-architect-get.html | FIVE WIN FELLOWSHIPS; 2 Educators, 2 Musicians and an Architect Get Grants | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/entries-in-a-matrimonial-derby-theresas-choice-by-rachel-cecil-371.html | Entries in a Matrimonial Derby; THERESA'S CHOICE. By Rachel Cecil. 371 pp. New York: Dodd, Mead & Co. $3.50. | True | BETTY ADLER. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sand-bar-bombing-still-baffles-bonn.html | SAND BAR BOMBING STILL BAFFLES BONN | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/britain-weighing-a-satellite-plan-government-likely-to-yield-to.html | BRITAIN WEIGHING A SATELLITE PLAN; Government Likely to Yield to Calls for Own Program of Space Exploration | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/blue-horizons.html | Blue Horizons | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-mary-reid-and-art-student-will-be-married-alumna-ou-goucher-is.html | Miss Mary Reid And Art Student Will Be Married; Alumna ou Goucher Is B₂etrothed to Robert' Marsh Miller | True | Special to Fhe New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/independent-rhode-island-eightday-celebration-recalls-break-with.html | INDEPENDENT RHODE ISLAND; Eight-Day Celebration Recalls Break With Britain in 1764 | True | By John Fenton | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/williams-is-heard-in-vocal-recital.html | WILLIAMS IS HEARD IN VOCAL RECITAL | True | JOHN BRIGGS. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/red-china-purges-5-sinkiang-aides-provincial-officials-ousted-from.html | RED CHINA PURGES 5 SINKIANG AIDES; Provincial Officials Ousted From Posts Because of Opposition to Peiping | True | By Tillman Durdin | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/-shortages-routine-in-business-if-nothing-is-actually-missing-stock.html | ' Shortages' Routine in Business, If Nothing Is Actually Missing; STOCK SHORTAGES ARE CUSTOMARY | True | By John S. Tompkins | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/confidence-rises-in-world-lending-international-market-for-money.html | CONFIDENCE RISES IN WORLD LENDING; International Market for Money Gains After Wars, Great Depression | True | By Paul Heffeman | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/vaughn-bats-in-5-runs.html | Vaughn Bats in 5 Runs | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-e-mulreed-wed-to-james-c-french-jr.html | Mary E. Mulreed Wed To James C. French Jr. | True | Special to The New York Thne2. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sol-gold.html | SOL GOLD | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/chapinalesker.html | ChapinAlesker | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/soviet-maneuvers.html | Soviet Maneuvers | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/maharajah-to-lecture.html | Maharajah to Lecture | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-nation.html | THE NATION | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/army-officers-warned-to-shun-agitated-politics-in-argentina.html | Army Officers Warned to Shun Agitated Politics in Argentina | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-genius-for-melody-puccini-a-critical-biography-by-mosco-carner.html | A Genius For Melody; PUCCINI. A Critical Biography. By Mosco Carner. Illustrated. 500 pp. New York: Alfred A. Knopf. $7.50. | True | By Harold C. Schonberg | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/i-r-w-kauffman-dies-former-editor-of-newspapersi-and-magazines-was.html | I R. W. KAUFFMAN DIES; Former Editor of NewspapersI and Magazines Was 81 I | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/society-of-jesus.html | Society of Jesus | True | ELIZABETH EMMETT. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/skimming-the-surface-the-optimist-by-herbert-gold-395-pp-boston.html | Skimming the Surface; THE OPTIMIST. By Herbert Gold. 395 pp. Boston: Atlantic-Little, Brown. $4.50. | True | HARRY T. MOORE. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/text-of-substitute-bill-of-rights-voted-for-labor-bill-by-the.html | Text of Substitute 'Bill of Rights' Voted for Labor Bill by the Senate | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/herter-takes-command-at-a-difficult-time-policies-will-remain-the.html | HERTER TAKES COMMAND AT A DIFFICULT TIME; Policies Will Remain the Same but His Methods Will Be Different | True | By William J. Jorden | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-sarah-davis-fiancee-of-student.html | Miss Sarah Davis Fiancee of Student | True | pecIal to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-etruscan-finds.html | NEW ETRUSCAN FINDS | True | By Paul Hofmann | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/steinberg-is-picked-long-islander-is-commodore-of-great-neck.html | STEINBERG IS PICKED; Long Islander Is Commodore of Great Neck Estates Y. C. | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pauia-m-harrikan-wed-in-great-neck.html | Paula M. HarriKan Wed in Great Neck | True | Special to The New York Time=. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/danes-score-in-tennis-lead-by-20-in-european-zone-series-against.html | DANES SCORE IN TENNIS; Lead by 2-0 in European Zone Series Against Yugoslavia | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-gillespie-and-d0nn-dully-engaged-to-weoi-1953-debutante-and.html | Miss Gillespie And D0nn Dully Engaged to Weoi; 1953 Debutante and Notre Dame Alumnus,; to Marry in August | True | SkeClal to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-division-timetable-for-the-border-perennials.html | A DIVISION TIMETABLE FOR THE BORDER PERENNIALS | True | By Mary C. Seckman | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ball-here-may-9-will-be-benefit-for-a-nursery-mother-goose-event-at.html | Ball Here May 9 Will Be Benefit For a Nursery; Mother Goose Event at Columbia Will Assist Medical Center Unit | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/john-e-jolliffe-weds-miss-jeanne-pridday.html | John E. Jolliffe Weds Miss Jeanne Pridday | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/airliner-in-trouble-lands.html | Airliner in Trouble Lands | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/labor-aide-fears-high-jobless-level.html | LABOR AIDE FEARS HIGH JOBLESS LEVEL | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/brownings-boat-wins-b-b-takes-final-interclub-race-at-manhasset-bay.html | BROWNING'S BOAT WINS; B. B. Takes Final Interclub Race at Manhasset Bay | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pennsylvania-speeds-up-beginning-today-new-york-to-washington-run.html | PENNSYLVANIA SPEEDS UP; Beginning Today, New York to Washington Run Will Be Faster | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/organizing-drive-set-by-i-l-g-w-u-centralized-unit-is-planned-for.html | ORGANIZING DRIVE SET BY I. L. G. W. U.; Centralized Unit Is Planned for Complex Industry to Get Full Unionization | True | By A. H. Raskin | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mayor-pledges-talks-on-parade-protests.html | Mayor Pledges Talks On Parade Protests | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/collision-course.html | Collision Course' | True | ALVIN MOSCOW. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mob-toll-put-at-4733.html | Mob Toll Put at 4,733 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ambassador-at-large-for-a-nation-in-the-making-chaim-weizmann-by.html | Ambassador at Large for a Nation in the Making CHAIM WEIZMANN. By Isaiah Berlin. 60 pp. New York: Farrar, Straus and Cudahy. $2.25. | True | By Walter Z. Laqueur | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bruce-sees-adenauer-us-envoy-confers-with-him-at-lake-como-villa.html | BRUCE SEES ADENAUER; U.S. Envoy Confers With Him at Lake Como Villa | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/yola-ramirez-takes-final.html | Yola Ramirez Takes Final | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/explorer-of-the-x-of-space-explorer-of-space.html | Explorer of the X Of Space; Explorer Of Space | True | By Gladwin Hill Edwards Air Force Base, Calif. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/prizes-set-for-ball-best-costume-at-equity-dance-to-be-awarded-1000.html | PRIZES SET FOR BALL; Best Costume at Equity Dance to Be Awarded $1,000 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dippelkelleher.html | DippelKelleher | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/j-w-johnson-to-wed-carol-hagerty-may-30.html | J. w. Johnson to Wed Carol Hagerty May 30 | True | SPecial to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/morrissparkins.html | Morriss--Parkins | True | SPecial to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/salty-memoirs-give-me-a-ship-to-sail-by-alan-villiers-illustrated.html | Salty Memoirs; GIVE ME A SHIP TO SAIL. By Alan Villiers. Illustrated. 312 pp. New York: Charles Scribner's Sons. $4.95. | True | By E. B. Garside | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mrs-baumann-has-child.html | Mrs. Baumann Has Child | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dartmouth-plans-award-of-a-vase-top-student-in-4-criteria-of-greek.html | DARTMOUTH PLANS AWARD OF A VASE; Top Student in 4 Criteria of Greek Virtue Will Get a 2,400-Year-Old Amphora | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/metropolitan-relay-teams-capture-3-top-high-school-races-at-penn.html | Metropolitan Relay Teams Capture 3 Top High School Races at Penn Meet; MILE TEST TAKEN BY BOYS QUARTET | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/walshorlando.html | Walsh--Orlando | True | SIuecIal to The Hew York TImel. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/masterpieces-in-a-worldwide-gallery-wonders-of-the-world-by-leonard.html | Masterpieces in a World-Wide Gallery; WONDERS OF THE WORLD. By Leonard Cottrell. Illustrated. 249 pp. New York: Rinehart & Co. $4.50. | True | By Bruce Bliven | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/theatre-sets-take-to-the-air.html | THEATRE SETS TAKE TO THE AIR | True | By Thomas Buckley | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/umanouubimbaum.html | Umanouu--Bimbaum | True | SIlal to The Nev York Time. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ladyspys-dilemma-pigeon-pie-by-nancy-mitford-186-pp-new-york.html | Lady-Spy's Dilemma; PIGEON PIE. By Nancy Mitford. 186 pp. New York: British Rook Centre. $2.95. | True | NANCIE MATTHEWS. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/summit-how-the-east-prepares-warsaw-pact-goes-through-motions.html | SUMMIT: HOW THE EAST PREPARES; Warsaw Pact Goes Through Motions | True | By A. M. Rosenthal | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/noted-on-the-british-movie-scene-industry-irked-by-tax-producers.html | NOTED ON THE BRITISH MOVIE SCENE; Industry Irked by Tax -- Producers' Views -- Censors -- Debut | True | By Stephen Watts | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-ann-jones-engaged-towed-f-t-dotbear-jr-mt-holyoke-graduate.html | Miss Ann Jones Engaged to Wed, F. T. Dotbear Jr.; Mt. Holyoke Graduate Fiancee of Candidate for a Ph.D. at Yale | True | Special to The New York Thles. | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hamilton-cooper.html | Hamilton -- Cooper | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/yale-downs-army-in-track-87-to-52.html | YALE DOWNS ARMY IN TRACK, 87 TO 52 | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tom-staples-search-for-the-verities-the-ruined-city-by-clay-putman.html | Tom Staple's Search for the Verities; THE RUINED CITY. By Clay Putman. 457 pp. New York: McGraw-Hill Book Company. $4.95. | True | NED CALMER. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/27-editors-slated-for-seminar-here-2week-columbia-session-is-for.html | 27 EDITORS SLATED FOR SEMINAR HERE; 2-Week Columbia Session Is for Executives of Papers of 50,000 Circulation | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/vanderbilt-museum-opens.html | VANDERBILT MUSEUM OPENS | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/good-season-seen-for-sportswear-stocks-becoming-scarce-as-producers.html | GOOD SEASON SEEN FOR SPORTSWEAR; Stocks Becoming Scarce as Producers Begin Making Merchandise for Fall | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/disks-with-baton-a-new-record-gives-aid-and-comfort-to-any.html | DISKS: WITH BATON; A New Record Gives Aid and Comfort To Any Frustrated Conductor | True | By John Briggs | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/nuclear-tests-in-the-sahara.html | Nuclear Tests in the Sahara | True | JACQUES SOUSTELLE, | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bartzen-gains-tennis-final.html | Bartzen Gains Tennis Final | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/authors-query.html | Author's Query | True | JOHN WHEELER-BENNETT | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/composers-on-loose-they-study-and-observe-at-n-y-city-opera.html | COMPOSERS ON LOOSE; They Study and Observe At N. Y. City Opera | True | By Eric Salzman | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/forgotten-clue-to-central-europe-polands-littleknown-western.html | Forgotten Clue to Central Europe; Poland's little-known Western Territories, formerly German, are a reminder of political and psychological realities which a summit meeting will have to take into account. | True | By A. M. Rosenthal | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/authors-query-89187323.html | Author's Query | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/javits-says-the-us-must-invest-abroad.html | JAVITS SAYS THE U.S. MUST INVEST ABROAD | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/housman.html | Housman | True | DON A. KEISTER. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/radiation-study-urged-labor-group-asks-inquiry-on-tolerance-by-body.html | RADIATION STUDY URGED; Labor Group Asks Inquiry on Tolerance by Body | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/nohit-pitcher-loses-10.html | No-Hit Pitcher Loses, 1-0 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/la-comedienne-nascania-win.html | La Comedienne, Nascania Win | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ethelmarie-walsh-to-be-june-bride.html | Ethelmarie Walsh To Be June Bride | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/heroes-from-japan-the-golden-tombo-by-h-tom-hall-illustrated-by-the.html | Heroes From Japan; THE GOLDEN TOMBO. By H. Tom Hall. Illustrated by the author. 32 pp. New York: Alfred A. Knopf. $3. For Ages 6 to 9. | True | ALICE LOW. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hartmanhomecrest-revue.html | Hartman-Homecrest Revue | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/california-shift-will-help-voter-with-end-of-crossfiling-he-can.html | CALIFORNIA SHIFT WILL HELP VOTER; With End of Cross-Filing, He Can Tell Aspirant's Party Without a Scorecard | True | By Gladwin Hill | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/child-to-mrs-merritt.html | Child to Mrs. Merritt | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bridge-should-there-be-more-conventions.html | BRIDGE: SHOULD THERE BE MORE CONVENTIONS? | True | By Albert H. Morehead | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/north-westchester-united-fund-to-seek-500000-in-first-drive.html | North Westchester United Fund To Seek $500,000 in First Drive | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-andra-sivier-becomes-affianced.html | Miss Sandra Sivier Becomes Affianced | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/white-sox-5-in-9th-down-indians-86-all-runs-in-inning-unearned.html | WHITE SOX' 5 IN 9TH DOWN INDIANS, 8-6; All Runs in Inning Unearned -- Torgeson Caps Rally With Pinch Homer | True | By United Press International. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/freestyle-a-dead-heat-first-time-since-1901.html | Free-Style a Dead Heat First Time Since 1901 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/4-ci-frosf-fiance-of-rosalie-halsey.html | ,4. "Ci Frosf' Fiance Of Rosalie Halsey | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-world.html | THE WORLD | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/princeton-blanks-cornell.html | Princeton Blanks Cornell | True | Special to The New York Times | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-agency-team-treats-retarded-kennedy-center-here-deals-with.html | NEW AGENCY TEAM TREATS RETARDED; Kennedy Center Here Deals With Psychiatric, Social and Medical Phases | True | By Michael Clark | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/horseplayers-lose-even-when-they-win.html | HORSEPLAYERS LOSE EVEN WHEN THEY WIN | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/thoughts-of-the-vistula-by-the-thames-future-to-let-by-jerry.html | Thoughts of the Vistula by the Thames; FUTURE TO LET. By Jerry Peterkiewicz. 230 pp. Philadelphia and New York: J. B. Lippincott Company. $3.75. | True | By Flora Lewis | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/all-lengths-in-beach-togs.html | All Lengths In Beach Togs | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/indians-option-bennetch.html | Indians Option Bennetch | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/frances-h-iudwick-engaged-to-student.html | Frances H. i/,udwick Engaged to Student | True | Soecial Io The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/frances-hiam-attended-by-7-at-her-wedding-married-to-timothy-t.html | Frances Hiam Attended by 7 At Her Wedding; Married to Timothy T. Holbrook in Chestnut Hill, Mass., Church | True | Special to The New York Timew. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/museum-50-years-old-newark-institution-to-mark-anniversary-on.html | MUSEUM 50 YEARS OLD; Newark Institution to Mark Anniversary on Wednesday | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pullovers-and-prints.html | Pullovers and Prints | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rival-pier-ideas-point-up-debate-on-port-plans-citys-responsibility.html | Rival Pier Ideas Point Up Debate on Port Plans; City's Responsibility Vs. Authority's Is Near Decision | True | By George Horne | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/james-t-a-ms0n-dea0i-exhead-of-fathe-r-dully-unit-i-rainbow.html | JAMES T. A. MS0N DEA0I; Ex-Head of FathE. r Dully Unit, I Rainbow Division Veterans J | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/davislishman.html | Davislishman | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/town-suits-lightweight-luxurious.html | Town Suits: Lightweight, Luxurious | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ohio-bowling-team-wins.html | Ohio Bowling Team Wins | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-batal-an-instructor-fiancee-of-robert-moran.html | Mary Batal, an Instructor, Fiancee of Robert Moran | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/naylor-stone.html | NAYLOR STONE | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/reform-jews-ask-death-penalty-end.html | REFORM JEWS ASK DEATH PENALTY END | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/u-s-women-beaten-41.html | U. S. Women Beaten, 4-1 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/yesterdays-conversations-great-companions-critical-memoirs-of-some.html | Yesterday's Conversations; GREAT COMPANIONS: Critical Memoirs of Some Famous Friends. By Max Eastman. Illustrated. 312 pp. New York: Farrar, Straus & Cudahy. $4.75. | True | By Milton Hindus | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/linen-suppliers-to-convene.html | Linen Suppliers to Convene | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tour-of-gardens-on-may-5-and-12-is-planned-here-private-enclosures.html | Tour of Gardens On May 5 and 12 Is Planned Here; Private Enclosures of Homes to Be Visited as Club Benefit | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/seaway-opens-new-cruise-routes-ocean-trips-scheduled-from-piers.html | SEAWAY OPENS NEW CRUISE ROUTES; Ocean Trips Scheduled From Piers Along The Inland Sea | True | By Charles Lazarus | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/wiffi-smith-cards-138-betsy-rawls-second-with-143-in-golf-named-for.html | WIFFI SMITH CARDS 138; Betsy Rawls Second With 143 in Golf Named for Her | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ladies-day-for-seersucker.html | Ladies Day For Seersucker | True | By Patricia Peterson | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sarah-fleming-singer-to-be-married-may-30.html | Sarah Fleming, Singer, To Be Married May 30 | True | S0ecial to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/as-the-new-secretary-of-state-takes-over.html | AS THE NEW SECRETARY OF STATE TAKES OVER | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/budapest-purges-bar-more-than-half-of-lawyers-expelled-last-year.html | BUDAPEST PURGES BAR; More Than Half of Lawyers Expelled Last Year | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tibets-rebellion-echoes-in-asia.html | Tibet's Rebellion Echoes in Asia | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/next-move-up-to-moscow.html | Next Move up to Moscow | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/student-association-elects.html | Student Association Elects | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hissed-at-harvard.html | Hissed at Harvard | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tours-courses-and-lectures.html | TOURS, COURSES AND LECTURES | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN W. STEVENSON. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/percival-g-knowles.html | PERCIVAL G. KNOWLES | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/nancy-clark-engaged-to-john-d-curtin-jr.html | Nancy Clark Engaged To John D. Curtin Jr. | True | .. : "... Soulal to The New York TIme. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dr-irma-cronheim-a-retired-physician.html | DR. IRMA CRONHEIM, A RETIRED PHYSICIAN | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/addict-a-fugitive-is-seized-in-holdup.html | ADDICT, A FUGITIVE, IS SEIZED IN HOLD-UP | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-week-in-finance-stocks-ease-but-turn-strong-later-consumer.html | The Week in Finance; Stocks Ease but Turn Strong Later -- Consumer Price Index Holds Steady | True | By John G. Forrest | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cushing-asks-home-for-blind-children.html | CUSHING ASKS HOME FOR BLIND CHILDREN | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/big-banks-find-friend-in-albany-clarks-approval-of-morgan-guaranty.html | BIG' BANKS FIND FRIEND IN ALBANY; Clark's Approval of Morgan, Guaranty Deal Hints at New Defense of Role | True | By Albert L. Kraus | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/match-draws-record-95000.html | Match Draws Record 95,000 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tea-in-jersey-wednesday.html | Tea in Jersey Wednesday | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-lrench-engaged-to-a-navy-lieutenant.html | Mary lrench Engaged To a Navy Lieutenant! | True | Special to The Now York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/senators-ramos-trips-red-sox-84-washington-gets-5-runs-in-first.html | SENATORS' RAMOS TRIPS RED SOX, 8-4; Washington Gets 5 Runs in First Inning -- Killebrew Belts Two-Run Homer | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/promoted-in-air-guard-chief-of-106th-group-is-made-brigadier.html | PROMOTED IN AIR GUARD; Chief of 106th Group Is Made Brigadier General | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rockefeller-signs-bill-to-give-city-5-more-justices-rejects-mayors.html | ROCKEFELLER SIGNS BILL TO GIVE CITY 5 MORE JUSTICES; Rejects Mayor's 0bjections to Brooklyn Step -- G.O.P. to Get Two of Posts | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/jean-ellen-clark-is-wed-in-capital-to-m-j-marlow-georgetown-church.html | Jean Ellen Clark Is Wed in Capital To M. J. Marlow; Georgetown Church Is Scene of Nuptials -- 9 Attend Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/trenton-state-victor-in-track.html | Trenton State Victor in Track | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/paris-silent-on-clemency.html | Paris Silent on Clemency | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/we-the-people-in-quest-of-ourselves-throughout-our-history-we-have.html | We, the People, In Quest of Ourselves; Throughout our history we have sought to define our national character. Do we have one? | True | By Daniel J. Boorstin | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/women-without-men-ladies-day-by-aristophanes-translated-by-dudley.html | Women Without Men; LADIES' DAY. By Aristophanes. Translated by Dudley Fitts, from the Greek, "Thesmophoriazusae." 134 pp. New York: Harcourt, Brace & Company. $4. | True | By Moses Hadas | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/national-gallery-opens-art-display.html | NATIONAL GALLERY OPENS ART DISPLAY | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-anne-scotrobertson-bride-of5cholas-spencer.html | Miss Anne Scot/Robertson Bride of 5'cholas Spencer | True | Special to The L'ew York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/belgium-gets-minesweeper.html | Belgium Gets Minesweeper | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-ulrika-d-kohler-wed-to-carl-schmidt.html | Miss Ulrika D. Kohler Wed to Carl Schmidt | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-outcast-gabriel-wrinkles-the-bloodhound-who-couldnt-smell-by.html | The Outcast; GABRIEL WRINKLES: The Bloodhound Who Couldn't Smell. By Charles Doughtie. Illustrated by Charles Saxon. 44 pp. New York: Dodd, Mead & Co. $2.75. For Ages 6 to 10. | True | E. L. B. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rolling-on-in-america-wheels-across-america-a-pictorial-cavalcade.html | Rolling on in America; WHEELS ACROSS AMERICA. A Pictorial Cavalcade Illustrating the Eearly Development of Vehicular Transportation. By Clarence P. Hornung. 341 pp. New York: A S. Barnes & Co. $12.50. | True | By Samuel T. Williamson | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-trailer-park-for-grand-canyon-visitors.html | NEW TRAILER PARK FOR GRAND CANYON VISITORS | True | By Robert Meyer Jr. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-ellen-castagnola-wed-to-hugh-campbell.html | Mary Ellen Castagnola Wed to Hugh Campbell | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/walking-on-air.html | Walking On Air | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-start-of-a-strudel.html | The Start Of a Strudel | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/nations-mental-hospitals-invite-inspection-by-public-this-week.html | Nation's Mental Hospitals Invite Inspection by Public This Week | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-nancy-cart-to-wed-in-autumn.html | Miss Nancy Cart To Wed in Autumn | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/onstage-offstage-studio-is-a-front-seat-at-unrehearsed-incident.html | ONSTAGE, OFFSTAGE; Studio Is a Front Seat at Unrehearsed Incident | True | By John P. Shanley | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/movie-industry-is-growing-here-2year-drive-to-persuade-film.html | MOVIE INDUSTRY IS GROWING HERE; 2-Year Drive to Persuade, Film Companies to Shoot in New York Pays Off | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-marechal-1956-debutante-becomes-a-bride-wed-in-rye-church-to.html | Miss Marechal, 1956 Debutante, Becomes a Bride; Wed in Rye Church to John Watson Scully, Princeton Alumnus | True | SPecial to The New "ork 'limes. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kin-of-churchill-numerous-in-u-s-hundreds-here-are-linked-through.html | KIN OF CHURCHILL NUMEROUS IN U. S.; Hundreds Here Are Linked Through His Mother, Who Was Born in Brooklyn | True | By Kenneth Campbell | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/midspring-is-a-critical-time-for-lawns.html | MID-SPRING IS A CRITICAL TIME FOR LAWNS | True | By Ralph E. Engel | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-veto-gets-vetoed-in-rockefeller-shift.html | A Veto Gets Vetoed In Rockefeller Shift | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/soccer-game-scheduled.html | Soccer Game Scheduled | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-p-smith-a-lawyer-here-brooklyn-bride-she-is-escorted-by-her.html | Mary P. Smith, A Lawyer Here, Brooklyn Bride; She Is Escorted by Her Father at Wedding to Edward M. Lenard | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/allan-talbot-fiance-of-jane-speakman.html | Allan Talbot Fiance Of Jane Speakman | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/l-i-incinerator-approved.html | L. I. Incinerator Approved | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/harvard-150s-beat-navy-in-crew-race.html | HARVARD 150'S BEAT NAVY IN CREW RACE | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/russians-visit-atomic-plant.html | Russians Visit Atomic Plant | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mrs-g-s-meloy-jr.html | MRS. G. S. MELOY JR. | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/wyoming-gallery-shows-wests-art-whitney-dedicates-museum-at-cody.html | WYOMING GALLERY SHOWS WEST'S ART; Whitney Dedicates Museum at Cody Exhibiting a Loan Collection on Frontier | True | By Sanka Knox | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/3-area-schools-top-debate.html | 3 Area Schools Top Debate | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/public-crying-towel-crying-towel.html | PUBLIC CRYING TOWEL; CRYING TOWEL | True | By Robert Alden | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/brown-crew-beats-amherst.html | Brown Crew Beats Amherst | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/7furlong-test-for-derby-goes-to-sword-dancer-silver-spoon-is-third.html | 7-FURLONG TEST FOR DERBY GOES TO SWORD DANCER; Silver Spoon Is Third Back of Easy Spur -- Shoemaker Wins 3 at Louisville | True | By Joseph C. Nichols | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/race-fans-shaken-up-buscar-crash-at-yonke-jolts-28-woman-hurt.html | RACE FANS SHAKEN UP; Bus-Car Crash at Yonke Jolts 28 -- Woman Hurt | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/state-will-economize-on-cars-for-officials.html | State Will Economize On Cars for Officials | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/100000-here-see-loyalty-parade-civic-and-religious-leaders-join-5th.html | 100,000 HERE SEE LOYALTY PARADE; Civic and Religious Leaders Join 5th Avenue March in Perfect Weather | True | By Sam Pope Brewer | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/teachers-resent-2-arkansas-laws-show-opposition-to-loyalty-oath-and.html | TEACHERS RESENT 2 ARKANSAS LAWS; Show Opposition to 'Loyalty Oath' and Job Barrier to N. A. A. C. P. Members | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hospital-rally-hailed-dr-rusk-praises-devotion-to-bronxville-fund.html | HOSPITAL RALLY HAILED; Dr. Rusk Praises Devotion to Bronxville Fund | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/million-blooms-shown-by-dutch-exporters-of-bulbs-exhibit-best.html | MILLION BLOOMS SHOWN BY DUTCH; Exporters of Bulbs Exhibit Best Tulips and Other Flowers at Lisse | True | By Harry Gilroy | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/negro-college-fund.html | Negro College Fund | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-marshall-bride-of-charles-h-schultz.html | Miss Marshall Bride Of Charles H. Schultz | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-provost-is-named-for-teachers-college.html | New Provost Is Named For Teachers College | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/south-africa-tightens-racial-separation.html | SOUTH AFRICA TIGHTENS RACIAL SEPARATION | True | By Milton Bracker | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/professor-at-harvard-will-retire-june-30.html | Professor at Harvard Will Retire June 30 | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/testtube-sleuth-to-leave-city-job-dr-gettler-toxicologist-of.html | TEST-TUBE SLEUTH TO LEAVE CITY JOB; Dr. Gettler, Toxicologist of Medical Examiner's Office, Retiring After 49 Years | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/amherst-trustee-is-named.html | Amherst Trustee Is Named | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/vines-trained-on-posts-add-height-to-plantings.html | VINES TRAINED ON POSTS ADD HEIGHT TO PLANTINGS | True | By Martha Pratt Haislip | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/its-history-but-is-it-literature-george-kennan-considers-the-tasks.html | IT'S HISTORY, BUT IS IT LITERATURE?; George Kennan Considers the Tasks Of Those Who Write About the Past | True | By George F. Kennan | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/music-degrees.html | MUSIC DEGREES | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/montgomery-aims-to-remodel-nato-briton-sees-lack-of-unity-and.html | MONTGOMERY AIMS TO REMODEL NATO; Briton Sees Lack of Unity and Leadership -- Cites Policy Differences | True | By Field Marshal | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-c-harris-engaged-to-wed-dr-robert-biem-goucher-college-aide-to.html | Mary C. Harris Engaged to Wed Dr. Robert Biem; Goucher College Aide to Be Married Aug. 22 to a Physician | True | SpeCial to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/fluctuate-is-victor-mainstay-next-golden-fly-3d-in-maryland-timber.html | FLUCTUATE IS VICTOR; Mainstay Next, Golden Fly 3d in Maryland Timber Race | True | | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/free-trade-urged-in-sea-insurance-restrictive-laws-of-nations-cut.html | FREE TRADE URGED IN SEA INSURANCE; Restrictive Laws of Nations Cut Protection but Raise Costs, Executive Says | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/election-fails-to-stir-austria-conservatives-deny-charge-they-may.html | ELECTION FAILS TO STIR AUSTRIA; Conservatives Deny Charge They May End Coalition If They Are Victorious | | By M. S. Handler | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/technical-books-listed-by-library.html | TECHNICAL BOOKS LISTED BY LIBRARY | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/radium-dial-work-claims-43d-victim.html | RADIUM DIAL WORK CLAIMS 43D VICTIM | | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/javits-backs-consumer-study.html | Javits Backs Consumer Study | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/missioner-on-job-at-72-woman-physician-in-africa-spurned-retirement.html | MISSIONER ON JOB AT 72; Woman Physician in Africa Spurned Retirement | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/f-b-i-squad-aids-abduction-hunt-full-facilities-extended-in.html | F. B. I. SQUAD AIDS ABDUCTION HUNT; ' Full Facilities' Extended in Mississippi -- White House Informed of Developments | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-20-no-title.html | Article 20 -- No Title | | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/science-notes-medicine-focuses-on-care-of-the-american.html | SCIENCE NOTES; Medicine Focuses on Care of The American Executive | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/w-s-alexander-80i-former-aide-of-u-s.i.html | W. S. ALEXANDER, 80,I FORMER AIDE OF U. S.I | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/seeing-santa-fe-major-sights-covered-in-leisurely-stroll.html | SEEING SANTA FE; Major Sights Covered In Leisurely Stroll | True | By Robert Moore | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-progressive-disease-an-analysis-of-alcoholism-and-moves-to-cure.html | A Progressive Disease; An Analysis of Alcoholism and Moves to Cure the Nation's 5 Million Victims | True | By Howard A. Rusk, M. D. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/m-i-t-sailors-score-win-own-regatta-on-charles-harvard-team-second.html | M. I. T. SAILORS SCORE; Win Own Regatta on Charles -- Harvard Team Second | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/handicapped-worker-cited.html | Handicapped Worker Cited | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pirates-beat-phils-42.html | Pirates Beat Phils, 4-2 | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/beatrice-gagliardo-wed.html | Beatrice Gagliardo Wed | True | Special to The New york Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cheers-for-schary.html | CHEERS FOR SCHARY | True | THOMAS G. MORGANSEN | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/armys-work-role-stressed-in-peiping.html | ARMY'S WORK ROLE STRESSED IN PEIPING | True | Special to The New York Times. | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/1959-is-shaping-up-as-a-banner-year-for-mens-apparel-59-looks.html | 1959 Is Shaping Up As a Banner Year For Men's Apparel; 59 LOOKS BRIGHT FOR MEN'S WEAR | True | By George Auerbach | 1987-01-15 | RE0000321068 | RE0000321068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/castro-departs-to-joy-of-police-his-entrainment-for-boston-is-quiet.html | CASTRO DEPARTS TO JOY OF POLICE; His Entrainment for Boston Is Quiet Contrast to Wild 4 Days of Visit Here | True | By Philip Benjamin | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/nkrumah-meets-toure-leaders-of-guinea-and-ghana-agree-to-strengthen.html | NKRUMAH MEETS TOURE; Leaders of Guinea and Ghana Agree to Strengthen Union | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-seaway-opens.html | The Seaway Opens | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/france-to-elect-senators-today-indirect-ballot-to-complete-5th.html | FRANCE TO ELECT SENATORS TODAY; Indirect Ballot to Complete 5th Republic's Structure -- Conservative Victory Due | True | By Robert C. Doty | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/for-equality-in-court.html | For Equality in Court | True | | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/canal-invites-bids-on-bridge-projects.html | CANAL INVITES BIDS ON BRIDGE PROJECTS | True | Special to The New York Times | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-26 | 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ad-offers-bargain-old-atom-smasher-for-sale-cheap-atom-smasher.html | Ad Offers Bargain: Old Atom Smasher; FOR SALE, CHEAP: ATOM SMASHER | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321068 | RE0000321068 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mrs-f-h-hunter.html | MRS. F. H. HUNTER. | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/richard-baimes-have-son.html | Richard Baimes Have Son | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/iraq-to-double-her-oil-output-says-operating-company-agrees-to.html | IRAQ TO DOUBLE HER OIL OUTPUT; Says Operating Company Agrees to Achieve the Increase in 3 Years | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/community-trust.html | Community Trust | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mississippi-hunt-for-negro-pushed-searchers-find-no-trace-of-man.html | MISSISSIPPI HUNT FOR NEGRO PUSHED; Searchers Find No Trace of Man Abducted From Jail by Lynch Mob MISSISSIPPI HUNT FOR NEGRO PUSHED | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/lydig-hoyt-dead-retired-lawyer-pupil-of-medina-had-been-member-of.html | LYDIG HOYT DEAD; RETIRED LAWYER; Pupil of Medina Had Been Member of Finn Here Former Police Official | True | Special to The New York Times] | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/aid-fund-and-envoy-face-senate-tests.html | AID FUND AND ENVOY FACE SENATE TESTS | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/500-city-fbi-men-hear-dr-bonnell-minister-welcomes-agents-at-vesper.html | 500 CITY F.B.I. MEN HEAR DR. BONNELL; Minister Welcomes Agents at Vesper Service -- Cites Dangers of Communism | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/anne-nichols-fiancee-i-of-james-m-dignon-jr.html | Anne Nichols Fiancee I Of James M. Dignon Jr. | True | I [ Special to The New York Tlmu. __ ] [ | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/reds-turn-back-braves-twice-in-row-for-first-time-since-1956-temple.html | Reds Turn Back Braves Twice in Row for First Time Since 1956; TEMPLE RUN GAINS 11-TO-10 TRIUMPH Robinson of Reds Drives In Winning Tally in Ninth -- 14 Pitchers in Game | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/montreal-greets-castro-as-a-hero-5000-hail-him-at-hotel-cuban-chief.html | MONTREAL GREETS CASTRO AS A HERO; 5,000 Hail Him at Hotel -- Cuban Chief Walks Out During Mayor's Speech | | By Raymond Danielspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/airliner-forced-to-land.html | Airliner Forced to Land | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/grubers-cowboy-shuns-psychiatry-writer-of-movies-and-books-on-west.html | GRUBER'S COWBOY SHUNS PSYCHIATRY; Writer of Movies and Books on West Marks Anniversary With Views on His Art | | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/foreign-affairs-danger-signs-in-the-middle-east.html | Foreign Affairs; Danger Signs in the Middle East | | By C. L. Sulzberger | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/opera-at-city-center-wuthering-heights-is-sung-two-changes-in-cast.html | OPERA AT CITY CENTER; 'Wuthering Heights' Is Sung -- Two Changes in Cast | True | E. S. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/question-of-increases-in-wages-imperils-french-economic-plans.html | Question of Increases in Wages Imperils French Economic Plans | | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/iran-warns-soviet-protests-again-over-alleged-violations-of-air.html | IRAN WARNS SOVIET; Protests Again Over Alleged Violations of Air Space | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/senators-behind-fischer-trip-red-sox-with-home-runs-2-to-1.html | Senators, Behind Fischer, Trip Red Sox With Home Runs, 2 to 1 | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/carl-zoller-jr-68-va-insurance-aide.html | CARL ZOLLER JR., 68, V.A. INSURANCE AIDE | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/moves-are-mixed-in-grain-futures-factors-to-influence-prices-are.html | MOVES ARE MIXED IN GRAIN FUTURES; Factors to Influence Prices Are Lacking but Volume of Trading Is Heavy | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/877-in-state-admit-owing-back-taxes.html | 877 IN STATE ADMIT OWING BACK TAXES | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/drama-by-oneill-slated-in-sweden-more-stately-mansions-thought-to.html | DRAMA BY O'NEILL SLATED IN SWEDEN; More Stately Mansions, Thought to Be Destroyed, Will Not Be Seen Here | True | By Arthur Gelb | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/daily-triple-returns-9000.html | Daily Triple Returns $9,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/blasts-continue-in-coal-disorder.html | BLASTS CONTINUE IN COAL DISORDER | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/iraq-will-speed-aid-to-algerian-rebels.html | IRAQ WILL SPEED AID TO ALGERIAN REBELS | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/bartzen-wins-tennis-final.html | Bartzen Wins Tennis Final | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/2-companies-cited-borden-and-foremost-charged-with-price.html | 2 COMPANIES CITED; Borden and Foremost Charged With Price Discrimination | True | | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/special-tv-show-set-for-kovacs-comedian-expected-to-write-produce.html | SPECIAL TV SHOW SET FOR KOVACS; Comedian Expected to Write, Produce May 22 Program -- Miss Young, Sponsor Part | True | By Val Adams | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/radio-circuits-foreseen-size-of-a-match-head.html | Radio Circuits Foreseen Size of a Match Head | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/darrell-gains-sailing-series-trophy-bermuda-skipper-defeats-barton.html | Darrell Gains Sailing Series Trophy; BERMUDA SKIPPER DEFEATS BARTON Darrell Captures Finale to Win Match -- Wind Cancels Aberfeldy Trophy Event | True | By John Rendelspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/ms-jose-c-elgin.html | M.S. JOSE." C. ELGIN | True | Special to New York Times | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/italian-nun-beatified-pope-john-issues-decree-for-founder-of-order.html | ITALIAN NUN BEATIFIED; Pope John Issues Decree for Founder of Order | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/presbyterians-aid-healing-ministry.html | PRESBYTERIANS AID 'HEALING MINISTRY' | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/margaret-polk-engaged-to-wed-michael-h-wells-56-debutante-fiancee.html | Margaret Polk Engaged to Wed Michael H. Wells; '56 Debutante Fiancee of Former Officer in the Royal Artillery | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/dr-thomas-r-collen.html | DR. THOMAS R. COLLEN | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/louis-okman.html | Louis OKMAN | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/astoria-property-sold-to-syndicate-twin-apartment-buildings-have-to.html | ASTORIA PROPERTY SOLD TO SYNDICATE; Twin Apartment Buildings Have Total of 60 Units -- Deal in Kew Gardens | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/boston-u-shows-way-leads-qualifiers-for-new-england-dinghy-series.html | BOSTON U. SHOWS WAY; Leads Qualifiers for New England Dinghy Series | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/miss-glickman-sings-soprano-heard-in-program-at-carnegie-recital.html | MISS GLICKMAN SINGS; Soprano Heard in Program at Carnegie Recital Hall | True | J. B. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/u-s-wont-lease-plant.html | U. S. Won't Lease Plant | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/ge-aide-to-head-state-atom-unit-francis-mccune-is-chosen-by.html | G.E. AIDE TO HEAD STATE ATOM UNIT; Francis McCune Is Chosen by Governor as Nuclear Development Adviser | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/u-s-defeats-argentina-in-field-hockey-6-to-1.html | U. S. Defeats Argentina In Field Hockey, 6 to 1 | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/guthrie-to-stage-chayefsky-play-signed-for-dybbuk-from-woodhaven.html | GUTHRIE TO STAGE CHAYEFSKY PLAY; Signed for 'Dybbuk From Woodhaven' -- 'Tall Story' Will Close Saturday | -- | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/frondizi-studies-cabinet-revision-argentine-president-seeks-firmer.html | FRONDIZI STUDIES CABINET REVISION; Argentine President Seeks Firmer Regime to Counter Resistance to Reforms | True | By Juan de Onisspecial To The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/needlework-on-the-rise-show-is-set.html | Needlework On the Rise; Show Is Set | True | By Cynthia Kellogg | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/atomic-energy-dynamo.html | Atomic Energy Dynamo | True | Francis Kimber McCune | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/gonzales-beats-hoad-for-title.html | Gonzales Beats Hoad for Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/training-lagging-in-metal-trades.html | TRAINING LAGGING IN METAL TRADES | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/position-or-defense-a-view-that-slichter-forms-opinion-to-conform.html | Position or Defense; A View That Slichter Forms Opinion to Conform With Previous Speeches SLICHTER'S VIEWS UNDERGO A STUDY | True | By Edward H. Collins | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/peiping-approves-maos-successor-congress-to-name-new-chief-of-state.html | PEIPING APPROVES MAO'S SUCCESSOR; Congress to Name New Chief of State Today -- Other Officials Also Picked | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/income-record-set-in-last-58-quarter-58-period-shows-u-s-income.html | Income Record Set In Last '58 Quarter; '58 PERIOD SHOWS U. S. INCOME PEAK | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/incinerator-plea-made-air-pollution-control-chief-calls-for.html | INCINERATOR PLEA MADE; Air Pollution Control Chief Calls for Cooperation | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/plane-hijackers-freed-former-cuban-general-says-he-feared-firing.html | PLANE HIJACKERS FREED; Former Cuban General Says He Feared Firing Squad | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/segovia-ends-recital-series.html | Segovia Ends Recital Series | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/soviet-primers-scored-izvestia-says-they-portray-children-as.html | SOVIET PRIMERS SCORED; Izvestia Says They Portray Children as 'Sissies' | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/csrol-anne-crew-becomes-affianced.html | 'Csrol Anne Crew Becomes Affianced | True | 181-lal to The New York T1mel. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/actors-to-give-blood-special-theatre-drive-to-aid-the-red-cross.html | ACTORS TO GIVE BLOOD; Special Theatre Drive to Aid the Red Cross Today | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/brooklyn-college-to-give-play.html | Brooklyn College to Give Play | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/girl-wins-art-grant-bronxite-leads-846-entrants-in-catholic-youth.html | GIRL WINS ART GRANT; Bronxite Leads 846 Entrants in Catholic Youth Show | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/2000-at-airport-see-johansson-off-to-u-s.html | 2,000 at Airport See Johansson Off to U. S. | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/barnard-group-will-raise-funds-at-fete-saturday-tour-of-homes-in.html | Barnard Group Will Raise Funds At Fete Saturday; Tour of Homes in Rye Area Listed to Help Scholarship Plans | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/shooters-on-target-lawrenceville-skeet-club-is-going-full-blast-on.html | Shooters on Target; Lawrenceville Skeet Club Is Going Full Blast on Historic Jersey Ground | True | By Michael Strauss | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/wrong-house-wrecked.html | Wrong House Wrecked | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/eskimo-stone-carvings-brought-by-exchaplain-for-exhibit-here.html | Eskimo Stone Carvings Brought By Ex-Chaplain for Exhibit Here | True | | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/drrm-brigkbr-psychiatrist-62-professor-of-neurology-at-columbia.html | DR.R.M. BRIGkBR, PSYCHIATRIST, 62; Professor of Neurology at Columbia Dies— Author ofl 'Is Germany Incurable?' | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/guide-on-appliances-also-lists-wattages.html | Guide on Appliances Also Lists Wattages | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/joseph-donahue-bishop-dies-at-88-auxiliary-here-since-1945-was.html | JOSEPH DONAHUE, ] BISHOP, DIES AT 88; Auxiliary Here Since 1945 Was Pastor of Ascension Church 35 Years | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/dr-benjamin-bloch.html | *DR. BENJAMIN BLOCH | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/jordan-bans-douglas-book.html | Jordan Bans Douglas Book | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mental-health-week-opened.html | Mental Health Week Opened | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/16-die-in-tunisian-floods.html | 16 Die in Tunisian Floods | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/transit-strike-hits-rome.html | Transit Strike Hits Rome | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/nato-hymn-draws-protest.html | 'NATO Hymn' Draws Protest | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/white-sox-sweep-pair-with-indians-hitting-pitchers-wynn-and-pierce.html | WHITE SOX SWEEP PAIR WITH INDIANS; Hitting Pitchers, Wynn and Pierce, Get Key Blows in 6-5 and 5-2 Victories | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/flag-man-killed-at-auto-track.html | Flag Man Killed at Auto Track | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mrs-george-hurlbut.html | MRS. GEORGE HURLBUT | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/dr-ottelqberg-77-a-hematologist-retired-mt-sinai-aide-dies-one-of.html | DR. OTTElqBERG, 77, A HEMATOLOGIST; Retired Mt. Sinai Aide Dies —One of First to Perform Blood Transfusion He?e | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/henry-seilheimer.html | HENRY SEILHEIMER | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mortgage-tax-rule-reversed-on-appeal.html | MORTGAGE TAX RULE REVERSED ON APPEAL | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/teacher-pay-plan-draws-new-fire-civic-and-parent-groups-and.html | TEACHER PAY PLAN DRAWS NEW FIRE; Civic and Parent Groups and Councilman Isaacs Oppose Switching of Funds FACULTY CUTS ASSAILED Mayor and Theobald Urged to Press for Full Budget, Including Salary Rises | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/jumper-title-won-by-night-arrest-gray-mare-owned-by-louisa-villegas.html | JUMPER TITLE WON BY NIGHT ARREST; Gray Mare Owned by Louisa Villegas Triumphs at the Boulder Brook Show | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/doug-minor.html | DOUG MINOR | True | special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/parkers-misuse-courtesy-cards-sign-intended-for-foreign-diplomats.html | PARKERS MISUSE COURTESY CARDS; Sign Intended for Foreign Diplomats Is Found on an Unauthorized Car 'KEY TO CITY' ABUSED Police Fail to Ticket Auto of Airline Aide Standing in Illegal Zone Here | True | By Bernard Stengren | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/bus-line-assailed-in-oneway-delay-wiley-charges-propaganda-has.html | BUS LINE ASSAILED IN ONE-WAY DELAY; Wiley Charges Propaganda Has Caused Year's Loss | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/britain-proposes-air-watch-zone-paris-to-moscow-11thhour-move-said.html | BRITAIN PROPOSES AIR WATCH ZONE: PARIS TO MOSCOW; 11th-Hour Move Said to Seek Policy Unity in West Prior to Meetings With Soviet A 2D REGION SUGGESTED Limits on Arms and Forces in It Would Be Supervised by Teams on the Ground BRITAIN PROPOSES ATOM WATCH ZONE | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/opposition-planned.html | Opposition Planned | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/data-link-soviet-to-fallout-rise-measurements-also-support-theory.html | DATA LINK SOVIET TO FALL-OUT RISE; Measurements Also Support Theory of Concentration in Northern Latitudes | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/pollikoffs-series-at-y.html | Pollikoff's Series at 'Y' | True | ERIC SALZMAN. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/trans-world-elects-big-airline-chooses-a-new-vice-president-for.html | TRANS WORLD ELECTS; Big Airline Chooses a New Vice President for Operations | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/fallout-detection-test-ends.html | Fall-Out Detection Test Ends | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/view-on-integration-given.html | View on Integration Given | True | ROBERT F. WILLIAMS, | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/subway-improvement-queried.html | Subway Improvement Queried | True | H. U. S. NISBET. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/hansom-horse-bolts-and-tours-6th-ave.html | HANSOM HORSE BOLTS AND TOURS 6TH AVE. | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/hills-time-is-fastest-american-drives-84-miles-in-3593-at-le-mans.html | HILL'S TIME IS FASTEST; American Drives 8.4 Miles in 3:59.3 at Le Mans Trials | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/railroads-help-growth-of-india-500-million-net-in-5-years-means.html | RAILROADS HELP GROWTH OF INDIA; 500 Million Net in 5 Years Means More Hospitals, Roads and Schools | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/trend-is-lacking-on-cotton-board-prices-18-points-down-to-65-up.html | TREND IS LACKING ON COTTON BOARD; Prices 18 Points Down to 65 Up Last Week -- Old-Crop Months Show Declines | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/advertising-lord-calvert-account-moving.html | Advertising: Lord Calvert Account Moving | | By Carl Spielvogel | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/munoz-marin-lectures-set.html | Munoz Marin Lectures Set | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/propjet-cargo-plane-tested.html | Prop-Jet Cargo Plane Tested | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/african-chiefs-drift-on-ferry.html | African Chiefs Drift on Ferry | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/needham-wins-calcutta-pool.html | Needham Wins Calcutta Pool | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/plea-for-a-christian-front.html | Plea for a Christian Front | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/alexander-hunter-in-recital.html | Alexander Hunter in Recital | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/gerrard-defeats-knight-in-tennis-new-zealand-star-captures-british.html | GERRARD DEFEATS KNIGHT IN TENNIS; New Zealand Star Captures British Hard Court Title -- Miss Mortimer Wins | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/goldsmith-takes-final-in-fencing-axelrod-second-and-wolfe-is-third.html | GOLDSMITH TAKES FINAL IN FENCING; Axelrod Second and Wolfe Is Third in Metropolitan Foil Championship | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/soviet-building-a-new-world-in-siberia-vast-rich-area-is-a-basis-of.html | Soviet Building a New World in Siberia; Vast, Rich Area Is a Basis Of Hope of Excelling U. S. Soviet Pioneers and Technicians. Build a New World in Reaches of Siberia RUSSIA SEES AREA AS KEY TO RICHES 4 of Every 10 Rubles to Be Invested in Next 7 Years in Its Development | True | By Max Frankelspecial To the New York Times.moscow. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/lines-to-ship-clothing-free.html | Lines to Ship Clothing Free | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/motive-decried-for-foreign-aid-dr-sockman-sees-waste-in-giving-in.html | MOTIVE DECRIED FOR FOREIGN AID; Dr. Sockman Sees 'Waste' in Giving in Self-Interest Instead of Compassion | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/signal-chief-honored-retiring-general-is-feted-at-fort-monmouth.html | SIGNAL CHIEF HONORED; Retiring General Is Feted at Fort Monmouth Ceremonies | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/rochescherb.html | Roche--Scherb | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/turkey-is-unable-to-sway-sukarno-visiting-indonesian-resists.html | TURKEY IS UNABLE TO SWAY SUKARNO; Visiting Indonesian Resists Pro-West Arguments and Reaffirms Neutralism | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/workers-on-cyprus-celebrate-may-day.html | WORKERS ON CYPRUS CELEBRATE MAY DAY | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/gimbels-merchandise-aide.html | Gimbels Merchandise Aide | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/boy-swept-over-falls-playmates-unable-to-save-3yearold-at-niagara.html | BOY SWEPT OVER FALLS; Playmates Unable to Save 3-Year-Old at Niagara | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mrs-anthony-taggart.html | MRS. ANTHONY TAGGART | True | Special to The New York Times | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/city-opera-company-offers-double-bill.html | CITY OPERA COMPANY OFFERS DOUBLE BILL | True | JOHN BRIGGS. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/daughter-to-mrs-fischer.html | Daughter to Mrs. Fischer | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/juressendurrell.html | JuressenDurrell | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/parade-and-special-service-mark-st-georges-day.html | Parade and Special Service Mark St. George's Day | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/food-a-sign-of-spring-arrival-of-may-wine-is-an-indication-of-new.html | Food: A Sign of Spring; Arrival of May Wine Is an Indication of New Season to Yorkville Residents | True | By June Owen | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/fall-river-wins-31-in-cup-soccer-game.html | FALL RIVER WINS, 3-1, IN CUP SOCCER GAME | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/3-tremors-shake-alpine-peak.html | 3 Tremors Shake Alpine Peak | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/chaplain-displays-the-artist-in-him.html | CHAPLAIN DISPLAYS THE ARTIST IN HIM | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/3-dead-as-belgian-buses-crash.html | 3 Dead as Belgian Buses Crash | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/weatherlys-auto-is-first.html | Weatherly's Auto Is First | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mrs-theodore-s-keyli.html | MRS. THEODORE. S. KEYLI | True | Special to The New York Times. J | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/ewingbaldeschwieler.html | Ewing–Baldeschwieler | True | SPecial to The New York TImel. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/news-of-aviation-barrier-test-set-runway-devices-to-halt-jets-to-be.html | NEWS OF AVIATION: BARRIER TEST SET; Runway Devices to Halt Jets to Be Studied -- Local Airlines Gain Traffic | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/switzerland-ousts-israel.html | Switzerland Ousts Israel | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/yankees-drop-doubleheader-to-orioles-before-27254-baltimore-posts.html | Yankees Drop Double-Header to Orioles Before 27,254; BALTIMORE POSTS 5-4, 3-2 DECISIONS Orioles Rally Against Yanks in 9th of Each Contest -- One Mark Set, One Tied | True | By Louis Effrat | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/cargo-ship-prices-reach-new-lows.html | CARGO SHIP PRICES REACH NEW LOWS | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/poodle-triumphs-in-625dog-show-crikora-commotion-is-best-at-penn.html | POODLE TRIUMPHS IN 625-DOG SHOW; Crikora Commotion Is Best at Penn Treaty Fixture -- Bedlington Contender | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/city-center-to-gain-at-benefit-tonight.html | CITY CENTER TO GAIN AT BENEFIT TONIGHT | True | | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/development-is-sold-new-york-investors-take-queenstown-in-maryland.html | DEVELOPMENT IS SOLD; New York Investors Take Queenstown in Maryland | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/connecticut-road-aid-sought.html | Connecticut Road Aid Sought | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/psychoanalysts-meet-annual-session-gets-study-of-educational.html | PSYCHOANALYSTS MEET; Annual Session Gets Study of Educational Factors | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/2-boys-atop-irt-car-crushed-to-death.html | 2 BOYS ATOP IRT CAR CRUSHED TO DEATH | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/random-notes-in-washington-g-o-ps-task-seen-by-master-partys-new.html | Random Notes in Washington: G. O. P.'s Task Seen by Master; Party's New Official Offered a Challenge and Reward -- Big Splash on Senate | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/6-queens-holdups-laid-to-2-cousins.html | 6 QUEENS HOLD-UPS LAID TO 2 COUSINS | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/governors-action-on-bills.html | Governor's Action on Bills | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/new-radar-device-to-give-altitude.html | New Radar Device to Give Altitude | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/curtiss-candy-picks-officer.html | Curtiss Candy Picks Officer | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/boston-fire-routs-100-4-tenements-and-4-houses-wrecked-score-hurt.html | BOSTON FIRE ROUTS 100; 4 Tenements and 4 Houses Wrecked -- Score Hurt | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/i-child-to-mrs-laverack.html | I Child to Mrs. Laverack | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/pentagon-studying-news-on-argus-test.html | PENTAGON STUDYING NEWS ON ARGUS TEST | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/weisgalls-six-characters-opera-based-on-play-by-pirandello-bows.html | Weisgall's 'Six Characters'; Opera Based on Play by Pirandello Bows | True | By Howard Taubman | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/lady-beveridge.html | LADY BEVERIDGE | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/wallaby-takes-race-4yearold-colt-triumphs-at-paris-memorandum-wins.html | WALLABY TAKES RACE; 4-Year-Old Colt Triumphs at Paris -- Memorandum Wins | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/strike-plan-rejected-union-cool-to-most-plans-of-henderson-mayor.html | STRIKE PLAN REJECTED; Union Cool to Most Plans of Henderson Mayor | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/scouters-honor-educator.html | Scouters Honor Educator | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/net-soars-125-for-retail-chain-new-records-set-in-year-to-jan-31-by.html | NET SOARS 12.5% FOR RETAIL CHAIN; New Records Set in Year to Jan. 31 by, Federated Department Stores | True | | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/souchak-posts-finalround-77-and-takes-tournament-of-champions-on.html | Souchak Posts Final-Round 77 and Takes Tournament of Champions on 281; WALL RUNNER-UP IN GOLF WITH 283 Souchak Gets $10,000 Prize -- Rival Needs Four Putts on 14th Hole and Fades | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/colt-sets-world-mark-in-first-racing-start.html | Colt Sets World Mark In First Racing Start | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/record-earnings-posted-by-kodak-net-59c-a-share-for-twelve-weeks.html | RECORD EARNINGS POSTED BY KODAK; Net 59c a Share for Twelve Weeks Ended March 22, Against 38c in '58 | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/101-scientists-back-heartdisease-tips.html | 101 SCIENTISTS BACK HEART-DISEASE TIPS | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/another-soviet-no.html | Another Soviet 'No' | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/isaacs-bids-state-speed-its-inquiry-on-city-finances-mayor-not.html | ISAACS BIDS STATE SPEED ITS INQUIRY ON CITY FINANCES; Mayor Not 'Strong Enough' to Eliminate Budget Waste, Councilman Contends WAGNER ASKS FAIRNESS Welcomes Study if It Is Kept Nonpartisan -- Says Some Good May Come of It ISAACS BIDS STATE PUSH CITY INQUIRY | True | By Paul Crowell | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/national-uses-turboprop.html | National Uses Turbo-Prop | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/library-program-on-monday.html | Library Program on Monday | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/discoverer-ii-down-eyewitnesses-hint.html | DISCOVERER II DOWN, EYEWITNESSES HINT | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/cuban-woman-on-trial-death-penalty-is-asked-for-a-college-professor.html | CUBAN WOMAN ON TRIAL; Death Penalty Is Asked for a College Professor | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/glen-ridge-fete-planned.html | Glen Ridge Fete Planned | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/brandts-triumph-in-chess.html | Brandts Triumph in Chess | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/scraps-of-sound-heard-in-concert-works-by-cage-varese-and-others.html | SCRAPS OF SOUND HEARD IN CONCERT; Works by Cage, Varese and Others Performed at the Village Gate | True | ROSS PARMENTER. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/6-on-outing-drown-43foot-boat-capsizes-on-puget-sound-5-rescued.html | 6 ON OUTING DROWN; 43-Foot Boat Capsizes on Puget Sound -- 5 Rescued | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/shell-predicts-rise-for-its-production-of-crude-in-nigeria.html | Shell Predicts Rise For Its Production Of Crude in Nigeria | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/abandoned-jalopies-clog-british-streets.html | Abandoned Jalopies Clog British Streets | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/fair-trade-called-unfair-pricing.html | Fair Trade Called Unfair Pricing | True | HERBERT SONTAG. | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/easy-spur-has-injured-foreleg-and-is-unlikely-to-run-in-derby.html | Easy Spur Has Injured Foreleg And Is Unlikely to Run in Derby | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/big-new-diamond-area-is-reported-in-siberia.html | Big New Diamond Area Is Reported in Siberia | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/progress-in-piers-cited-by-oconnor-he-lists-citys-51-million-in.html | PROGRESS IN PIERS CITED BY O'CONNOR; He Lists City's 51 Million in Those Being Built and 12 Million in Lease Deals | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/benefit-on-wednesday-for-stamford-museum.html | Benefit on Wednesday For Stamford Museum | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/fox-beats-grigry.html | Fox Beats Grigry | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/anzac-day-marked-in-ceremony-here.html | ANZAC DAY MARKED IN CEREMONY HERE | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/housing-prospect-poor-u-n-reports.html | HOUSING PROSPECT POOR, U. N. REPORTS | True | Special to The New York Times | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/castro-denies-any-connection.html | Castro Denies Any Connection | True | Special to The New York Times | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/homespun-harmony.html | Homespun Harmony | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/miss-mary-bateson-engaged-to-marry-i.html | Miss Mary Bateson Engaged to Marry I | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/students-impress-castro.html | Students Impress Castro | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/student-nurse-week-hospital-trainees-will-help-welfare-agencies.html | STUDENT NURSE WEEK; Hospital Trainees Will Help Welfare Agencies Here | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/search-is-pressed.html | Search Is Pressed | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/briton-saved-from-mine-amateur-explorer-pulled-up-420-feet-by.html | BRITON SAVED FROM MINE; Amateur Explorer Pulled Up 420 Feet by Rescuers | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/herter-leaving-for-paris-today-talks-with-british-french-and-west.html | HERTER LEAVING FOR PARIS TODAY; Talks With British, French and West Germans Are to Begin Wednesday HERTER LEAVING FOR PARIS TODAY | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/lewis-curtis-jr-and-english-girl-will-be-married-miss-alison.html | Lewis Curtis Jr. And English Girl Will Be Married; Miss Alison MacCarthy Willis-Bund Engaged I | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/isaacs-disputes-moses-on-theatre-urges-reversal-of-decision-on.html | ISAACS DISPUTES MOSES ON THEATRE; Urges Reversal of Decision on Admissions in Park -- Actor Supports Ruling | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/plastic-dinnerware-has-assumed-permanent-place-on-many-tables.html | Plastic Dinnerware Has Assumed Permanent Place on Many Tables | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mrs-wallace-to-leave-n-y-centrals-board.html | Mrs. Wallace to Leave N. Y. Central's Board | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/frank-a-weiss.html | FRANK A. WEISS | True | Special to The New York Times | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/lauro-handball-victor.html | Lauro Handball Victor | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/bucher-and-silberman-triumph-before-rain-halts-sports-cars.html | Bucher and Silberman Triumph Before Rain Halts Sports Cars | True | By Frank M. Blunkspecial To the New York Times | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mabeyutah-exgovernor-diesi.html | Mabey,Utah Ex-Governor, DiesI | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mutual-funds-theyre-tagged-but-not-it-association-issues-report.html | Mutual Funds: They're Tagged but Not 'It'; Association Issues Report Defending Role in Market | True | By Gene Smith | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/smith-plans-faculty-center.html | Smith Plans Faculty Center | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/stocks-in-london-reach-a-new-high-index-advances-13-in-week-to-2262.html | STOCKS IN LONDON REACH A NEW HIGH; Index Advances 1.3 in Week to 226.2 -- Good Earnings Help Increase Prices MERGER PLANS FACTOR Projected Aid for Cotton Textile Industry Also Stimulates Market | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/loretta-young-decision.html | Loretta Young Decision | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/vaccination-appeal-cites-rise-in-polio.html | VACCINATION APPEAL CITES RISE IN POLIO | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/trip-to-moon-has-children-starryeyed.html | Trip to Moon Has Children Starry-Eyed | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mediation-is-set-in-press-dispute-u-s-aides-meet-today-with.html | MEDIATION IS SET IN PRESS DISPUTE; U. S. Aides Meet Today With Printers and Publishers in Contract Dispute | True | By Emmnuel Perlmutter | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/wiffi-smith-sets-record.html | Wiffi Smith Sets Record | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mrs-philhower-77-a-mission-official.html | MRS. PHILHOWER, 77, A MISSION OFFICIAL | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/yale-appoints-director-of-development-office.html | Yale Appoints Director Of Development Office | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/cervs-homer-wins-for-athletics-43.html | CERV'S HOMER WINS FOR ATHLETICS, 4-3 | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/science-academy-makes-5-awards.html | SCIENCE ACADEMY MAKES 5 AWARDS | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/japan-heeds-tibets-lesson.html | Japan Heeds Tibet's Lesson | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/penntexas-rights-become-effective.html | PENN-TEXAS RIGHTS BECOME EFFECTIVE | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/british-plane-lost-with-secret-cargo-british-plane-lost-near-soviet.html | British Plane Lost With Secret Cargo; British Plane Lost Near Soviet While Carrying Secret Cargo | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/africans-stage-capetown-rally-1500-at-national-congress-meeting.html | AFRICANS STAGE CAPETOWN RALLY; 1,500 at National Congress Meeting -- Volunteer Unit Attends in Uniform | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/to-meet-citys-expenses-austerity-budget-with-cut-in-costs-and.html | To Meet City's Expenses; Austerity Budget, With Cut in Costs and Borrowings Advocated | True | STANLEY M. ISAACS, | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/senate-is-pushing-delinquency-war-report-notes-9year-rise-in-school.html | SENATE IS PUSHING DELINQUENCY WAR; Report Notes 9-Year Rise in School Violence -- New York's Plight Worst | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/nautical-fashions-for-summer-are-both-practical-and-colorful-market.html | Nautical Fashions for Summer Are Both Practical and Colorful; Market Tremendous -- A Foul Weather Suit Is Offered | True | By Nan Robertson | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/cooperation-is-pledged.html | Cooperation Is Pledged | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/blyth-founders-mark-concerns-45th-anniversary.html | Blyth Founders Mark Concern's 45th Anniversary | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/detective-honored-for-midtown-chase.html | DETECTIVE HONORED FOR MIDTOWN CHASE | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/many-tibetans-enter-india.html | Many Tibetans Enter India | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/optical-illusion.html | Optical Illusion | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/ship-charters-dip-along-with-rates-grain-dominates-field-and-scrap.html | SHIP CHARTERS DIP ALONG WITH RATES; Grain Dominates Field, and Scrap Lends Support -- No Upturn in View | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/womens-shotput-mark-set.html | Women's Shot-Put Mark Set | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/truman-here-to-lecture-at-columbia.html | Truman Here to Lecture at Columbia | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/withdrawal-units-for-addicts-urged.html | WITHDRAWAL UNITS FOR ADDICTS URGED | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/volivas-successor-resigns.html | Voliva's Successor Resigns | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/paula-zurich-married.html | Paula Zurich Married | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/moderates-win-frances-senate-makeup-of-new-chamber-closely.html | MODERATES WIN FRANCE'S SENATE; Make-Up of New Chamber Closely Resembles Old Council of Republic MODERATES WIN FRANCE'S SENATE | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/hospital-accepts-pact-with-union-brooklyn-contract-similar-to-one.html | HOSPITAL ACCEPTS PACT WITH UNION; Brooklyn Contract Similar to One Asked by 2d Union at 6 Other Institutions | True | By Ralph Katz | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/elbe-veterans-to-meet-7-exu-s-soldiers-will-fly-to-moscow-for.html | ELBE VETERANS TO MEET; 7 Ex-U. S. Soldiers Will Fly to Moscow for Reunion | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/fewer-traveling-into-hub-of-city-plans-study-finds-auto-use-rises.html | FEWER TRAVELING INTO HUB OF CITY, PLANS STUDY FINDS; Auto Use Rises but Transit Riders Decline in Area Below Central Park FEWER TRAVELING INTO HUB OF CITY | True | By Edith Evans Asbury | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/red-bloc-meets-in-poland-today-aims-to-exploit-breach-in-west-red.html | Red Bloc Meets in Poland Today; Aims to Exploit 'Breach' in West; RED BLOC CONFERS IN WARSAW TODAY | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/j-c-penney-selects-director.html | J. C. Penney Selects Director | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/ocean-study-set-on-atom-waste-skindivers-to-gather-data-as.html | OCEAN STUDY SET ON ATOM WASTE; Skin-Divers to Gather Data as Simulated Material Is Dropped Into the Sea | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/jordan-battles-smugglers.html | Jordan Battles Smugglers | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/slice-of-americana-twohour-meet-me-in-st-louis-offers-nostalgic.html | Slice of Americana; Two-Hour 'Meet Me in St. Louis' Offers Nostalgic Excursion on Channel 2 | True | By Jack Gould | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/sailor-killed-on-ship-here.html | Sailor Killed on Ship Here | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/u-s-guards-test-of-atomic-rocket-air-force-is-said-to-seek-secrecy.html | U. S. GUARDS TEST OF ATOMIC ROCKET; Air Force Is Said to Seek Secrecy on Previously Reported Experiments | True | By Gladwin Hillspecial To The New York Times | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/tufts-sailing-victor-scheu-is-second-in-overall-competition-at.html | TUFTS SAILING VICTOR; Scheu Is Second in Over-All Competition at Rocky Point | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/youths-back-plan-on-atomtest-ban-times-forum-panelists-see-gain-in.html | YOUTHS BACK PLAN ON ATOM-TEST BAN; Times Forum Panelists See Gain in Proposal to Curb Blasts in Atmosphere | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/russell-p-ivierrick.html | RUSSELL P. IVERRICK | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/26-nations-exhibiting-at-german-trade-fair.html | 26 Nations Exhibiting At German Trade Fair | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/european-airlines-to-meet.html | European Airlines to Meet | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/charity-is-called-personal-concern.html | CHARITY IS CALLED PERSONAL CONCERN | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/stiffer-sentences-in-smut-sale-urged.html | STIFFER SENTENCES IN SMUT SALE URGED | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/midtown-parcels-are-assembled-apartment-house-planned-in-west-48th.html | MIDTOWN PARCELS ARE ASSEMBLED; Apartment House Planned In West 48th Street -- 3d Avenue Site Resold | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/rights-compromise-barred-by-butler.html | RIGHTS COMPROMISE BARRED BY BUTLER | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/sanford-holds-cubs-to-four-hits-in-hurling-32-victory-for-giants.html | Sanford Holds Cubs to Four Hits In Hurling 3-2 Victory for Giants; Brandt's Homer Beats Hobbie -- Thomson of Losers Gets First Safety in 26 Tries | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/lincoln-center-aide-named.html | Lincoln Center Aide Named | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/u-s-delegation-in-argentina.html | U. S. Delegation in Argentina | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/eisenhower-to-speak-he-welcomes-3000-chamber-delegates-to-capital.html | EISENHOWER TO SPEAK; He Welcomes 3,000 Chamber Delegates to Capital Today | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/seder-eulogizes-victims-of-nazis-labor-israel-group-holds-programs.html | SEDER EULOGIZES VICTIMS OF NAZIS; Labor Israel Group Holds Programs Honoring Jews of Germany and Poland | True | By Irving Spiegel | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/votes-in-congress-by-area-members.html | Votes in Congress by Area Members | True | Compiled by Congressional Quarterly | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/2d-smith-scholarship-fair-is-scheduled-may-15-and-16.html | 2d Smith Scholarship Fair Is Scheduled May 15 and 16 | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/3-old-cars-win-prizes-newark-museum-trophies-are-awarded-at-auto.html | 3 OLD CARS WIN PRIZES; Newark Museum Trophies Are Awarded at Auto Show | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/steel-shipments-head-for-record-drop-in-output-expected-by-some.html | STEEL SHIPMENTS HEAD FOR RECORD; Drop in Output, Fails to Come -- Backlogs Are High ORDER VOLUME STRONG Users Evidently Consuming Stock They Thought Might Be Hedge for Strike | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/r-l-haynie-jr-dies-president-of-reedville-va-oil-and-guano-co-was.html | R. L. HAYNIE JR. DIES; President of Reedville (Va.) Oil and Guano Co. Was 40 | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/downtown-highways.html | Downtown Highways | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/hypnotism-assists-42-women-in-losing-average-of-27-pounds.html | Hypnotism Assists 42 Women In Losing Average of 27 Pounds | True | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/naacp-asks-aid-from-high-court-in-6-suits-group-says-south-seeks-to.html | N.A.A.C.P. ASKS AID FROM HIGH COURT; In 6 Suits, Group Says South Seeks to Close It Down N.A.A.C.P. ASKS AID FROM HIGH COURT | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/army-would-leave-politics-in-burma.html | ARMY WOULD LEAVE POLITICS IN BURMA | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times; Practice Makes Perfect | True | By Arthur Daley | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/grand-union-company.html | GRAND UNION COMPANY | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/dr-charles-leghtoni.html | 'DR. CHARLES LEG.HTONI | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/danish-seamen-worship-in-port-6000-sailors-yearly-attend-lutheran.html | DANISH SEAMEN WORSHIP IN PORT; 6,000 Sailors Yearly Attend Lutheran Services Here at Church in Brooklyn | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/library-opens-handel-display.html | Library Opens Handel Display | True | | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/stuart-falconer-dead-i-rchief-metallurgamerican.html | STUART FALCONER DEAD; I rChief MetallurgAmerican | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/listed-shares-rise-in-value.html | Listed Shares Rise in Value | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/the-mathematical-age.html | The Mathematical Age | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/culbreath-first-twice-bragg-gardner-and-ira-davis-also-win-on-track.html | CULBREATH FIRST TWICE; Bragg, Gardner and Ira Davis Also Win on Track Tour | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/1year-maturities-are-771190994203.html | 1-YEAR MATURITIES ARE $77,190,994,203 | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/iceland-widens-charge-17-more-violations-are-laid-to-british.html | ICELAND WIDENS CHARGE; 17 More Violations Are laid to British Trawler Captain | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/modern-art-museum-appoints-aide.html | Modern Art Museum Appoints Aide | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/sin-of-cheating-cited-dr-mccracken-urges-man-to-obey-commandment.html | SIN OF CHEATING CITED; Dr. McCracken Urges Man to Obey Commandment | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/avery-ill-with-cancer-exmontgomery-ward-head-has-tumor-removed.html | AVERY ILL WITH CANCER; Ex-Montgomery Ward Head Has Tumor Removed | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/cervantes-fete-at-n-y-u.html | Cervantes Fete at N. Y. U. | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/dodgers-victors-and-lead-league-neal-gets-5-hits-in-1711-triumph.html | DODGERS VICTORS AND LEAD LEAGUE; Neal Gets 5 Hits in 17-11 Triumph Over Cards -- Pirates, Phils Split | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/allday-schools-will-gain-friday-at-bolshoi-ballet-performance-of.html | All-Day Schools Will Gain Friday At Bolshoi Ballet; Performance of 'Giselle' at 'Met' Will Benefit Neighborhood Units | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/agostini-betters-mark-runs-130-yards-in-0122-at-australian-track.html | AGOSTINI BETTERS MARK; Runs 130 Yards in 0:12.2 at Australian Track Meet | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/overnight-parking-tax-urged.html | Overnight Parking Tax Urged | True | SAUL SIGELSCHIFFER. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/lubanski-triumphs-as-abc-test-ends.html | LUBANSKI TRIUMPHS AS A.B.C. TEST ENDS | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/jersey-medical-unit-elects.html | Jersey Medical Unit Elects | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/britain-admits-czechs-diplomat-assigned-to-iran-allowed-to-stay-3.html | BRITAIN ADMITS CZECHS; Diplomat Assigned to Iran Allowed to Stay 3 Months | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/princeton-sailors-win-triumph-in-middle-atlantic-regatta-for.html | PRINCETON SAILORS WIN; Triumph in Middle Atlantic Regatta for Dinghies | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/john-rhodes-to-wed-j-patricia-m-mcgovern.html | John Rhodes to Wed j Patricia M. McGovern | True | Special to The New York TlmeJ. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/bolshoi-dancers-relax-at-the-zoo-soviet-ballet-troupe-enjoys-sunday.html | BOLSHOI DANCERS RELAX AT THE ZOO; Soviet Ballet Troupe Enjoys Sunday in the Bronx With Cameras in Hand | True | By Farnsworth Fowle | 1987-01-15 | RE0000321069 | RE0000321069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/award-for-vann-doren-columbia-professor-will-be-honored-by-college.html | AWARD FOR VANN DOREN; Columbia Professor Will Be Honored by College Alumni | True | | 1987-01-15 | RE0000321069 | |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/west-samoa-will-vote-new-zealand-trust-area-will-decide-political.html | WEST SAMOA WILL VOTE; New Zealand Trust Area Will Decide Political Ties | True | | 1987-01-15 | RE0000321069 | |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/dutch-syndicate-takes-over-loan-banks-act-on-64000000-balance-on.html | DUTCH SYNDICATE TAKES OVER LOAN; Banks Act on $64,000,000 Balance on 1947 Figure -- Payments Surplus Up | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/legion-head-hits-high-court.html | Legion Head Hits High Court | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/frondizi-aides-lose-in-mendoza-voting.html | FRONDIZI AIDES LOSE IN MENDOZA VOTING | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/7-supertankers-due-tidewater-gets-92-million-to-finance.html | 7 SUPERTANKERS DUE; Tidewater Gets 92 Million to Finance Construction | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/18000-march-in-jersey-city.html | 18,000 March in Jersey City | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/navy-fears-fleet-loses-efficiency-in-plea-for-rise-in-funds-it.html | NAVY FEARS FLEET LOSES EFFICIENCY; In Plea for Rise in Funds, It Cites Obsolescence and Breakdowns | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/panama-holds-3-in-rebel-landing-prisoners-name-arias-as-leader.html | PANAMA HOLDS 3 IN REBEL LANDING; Prisoners' Name Arias as Leader -- Invaders Said to Sail From Cuba Panama Holds 3 as Invaders; Official Links Rebels to Cuba | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/pullman-inc.html | PULLMAN, INC. | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/hospital-names-a-director.html | Hospital Names a Director | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/envoy-in-havana-doubts-it.html | Envoy in Havana Doubts It | True | Special to The New York Times. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/making-federal-policy-executive-branch-believed-hampered-by.html | Making Federal Policy; Executive Branch Believed Hampered by Multitudes of Committees | True | HANS J. MORGENTHAU. | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mrs-august-w-zeiss-i.html | MRS. AUGUST W. ZEISS I | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/willard-g-van-name-dies-at-87-served-natural-history-museuml.html | Willard G. Van Name Dies at 87; Served Natural History Museuml | True | Special to The New York Times. I | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/godfrey-here-for-surgery.html | Godfrey Here for Surgery | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/wisdom-on-foreign-aid.html | Wisdom on 'Foreign Aid' | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/park-ave-detour-set-grand-central-tunnel-to-be-partly-closed-at.html | PARK AVE. DETOUR SET; Grand' Central Tunnel to Be Partly Closed at Night I | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-27 | 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321069 | RE0000321069 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/100-teachers-quit-in-montreal.html | 100 Teachers Quit in Montreal | True | | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/arthur-u-mqiugh.html | ARTHUR u. Mq-IUGH | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/london-hears-kenyans-negro-arab-asian-leaders-seek-greater-equality.html | LONDON HEARS KENYANS; Negro, Arab, Asian Leaders Seek Greater Equality | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/city-adopts-plan-to-train-top-aides.html | CITY ADOPTS PLAN TO TRAIN TOP AIDES | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/harriman-ripley-co-elevates-an-officer.html | Harriman Ripley & Co. Elevates an Officer | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/building-contracts-up-march-total-of-33-billion-is-a-record-gain-of.html | BUILDING CONTRACTS UP; March Total of 3.3 Billion Is a Record Gain of 23% | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bridgeport-brass-co-adds-to-directorate.html | Bridgeport Brass Co. Adds to Directorate | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/chamber-honors-seven-as-great-byrd-and-miss-hayes-among-group.html | CHAMBER HONORS SEVEN AS 'GREAT'; Byrd and Miss Hayes Among Group Receiving Awards at Washington Dinner | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/sidelights-its-meeting-day-in-blue-chips.html | Sidelights; It's Meeting Day In Blue Chips | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/talks-to-begin-today-on-bettercity-plan.html | Talks to Begin Today On Better-City Plan | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/dhn-g-jackson-lawyer9-dies-rtner-in-rrm-here-was-residents-personal.html | DH.N G. JACKSON, LAWYER,?9, DIES; rtner in Rrm Here Was 'resident's Personal. Aide mHad Led State Bar ING A ,GOLF OFFICIAL ader of U. S. Association, t36.37--ColumbiaTrustee leaded American Viscose | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/secrecy-hearings-to-open.html | Secrecy Hearings to Open | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/plastic-bag-kills-girl-child-2-suffocates-at-play-in-village.html | PLASTIC BAG KILLS GIRL; Child, 2, Suffocates at Play in 'Village' Apartment | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/southern-pacific-raises-earnings-net-soared-to-18182062-in-quarter.html | SOUTHERN PACIFIC RAISES EARNINGS; Net Soared to $18,182,062 in Quarter From the 1958 Level of $12,023,488 | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/baltimore-and-ohio.html | BALTIMORE AND OHIO | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/two-operas-to-bow-premieres-at-y-may-14-for-american-works-planned.html | TWO OPERAS TO BOW; Premieres at 'Y' May 14 for American Works Planned | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/procter-gamble.html | PROCTER & GAMBLE | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/return-of-dalai-lama-urged.html | Return of Dalai Lama Urged | True | | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/voting-machines-due-for-primary-plan-for-contested-races-is.html | VOTING MACHINES DUE FOR PRIMARY; Plan for Contested Races Is Announced by De Sapio in Finletter Debate | True | By Leo Egan | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/herter-departs-confident-talks-will-attain-goal-new-secretary-off.html | HERTER DEPARTS, CONFIDENT TALKS WILL ATTAIN GOAL; New Secretary Off for Paris Parley of West's Ministers -- First Major Mission HE FINDS ALLIES UNIFIED But the British Are Expected to Press Their Own Views on Meeting With Soviet HERTER DEPARTS FOR PARIS TALKS | True | By Dana Adams Schmidtspecial To the New York Times | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/soviet-proposes-inspection-limit-adopts-british-suggestion-on.html | SOVIET PROPOSES INSPECTION LIMIT; Adopts British Suggestion on Atomic Test Ban SOVIET PROPOSES INSPECTION CURB | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/american-lands-will-meet-today-committee-of-21-to-weigh-major-steps.html | AMERICAN LANDS WILL MEET TODAY; Committee of 21 to Weigh Major Steps to Bolster Hemisphere's Economy | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/tick-tock-wins-fort-schuyler-purse-in-4horse-photo-finish-at.html | Tick Tock Wins Fort Schuyler Purse in 4-Horse Photo Finish at Jamaica; JACKSON SPRINTER IS VICTOR BY NOSE Tick Tock Defeats Warhead and Pays $17.70 -- Itobe Third, a Head Back | True | By Frank M. Blunk | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/argentina-bars-reds-activities-decree-formally-outlaws-communist.html | ARGENTINA BARS REDS' ACTIVITIES; Decree Formally Outlaws Communist Party, Closing Offices and Publications | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/france-to-revise-napoleonic-code-first-major-change-since-1804-will.html | FRANCE TO REVISE NAPOLEONIC CODE; First Major Change Since 1804 Will Give Wives Increased Rights | True | By Henry Ginigerspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/hazen-chatfield-dead-ex-assistant-superintendent-of-schools-here.html | HAZEN CHATFIELD DEAD; Ex Assistant SUPerintendent of Schools Here Was 84 | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/boston-us-thomas-undergoes-surgery.html | BOSTON U.S THOMAS UNDERGOES SURGERY | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/ames-hamill-3d-miss-richardson-wiu-be-married-expenn-state-student.html | James Hamill 3d, Miss Richardson' WiU Be Married; Ex-Penn State Student and Member of Junior League Are Engaged | True | sal to The New Yor. Tizd. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/steel-output-slated-to-resurge-to-new-high-after-slight-drop.html | Steel Output Slated to Resurge To New High After Slight Drop | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/panama-to-return-cubans.html | Panama to Return Cubans | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/rowing-trials-to-syracuse-us-crew-tryouts-listed-for-june-onondaga.html | Rowing Trials to Syracuse; U.S. CREW TRYOUTS LISTED FOR JUNE Onondaga Lake Selected by Rowing Committee for Pan-American Trials | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/el-toro-extends-sway-southern-france-goes-for-bullfighting-with-a.html | El Toro Extends Sway; Southern France Goes for Bullfighting With a Gallic Flavor and Atmosphere | | By Robert Daleyspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/two-victims-identified-boys-had-been-killed-while-riding-top-of.html | TWO VICTIMS IDENTIFIED; Boys Had Been Killed While Riding Top of Subway | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/jersey-camp-fund-to-gain.html | Jersey Camp Fund to Gain | | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/6-negroes-shot-in-racial-clash-richmond-police-arrest-3-whites-hunt.html | 6 NEGROES SHOT IN RACIAL CLASH; Richmond Police Arrest 3 Whites, Hunt 6 Others -- Rock Fight Touched Off | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/griffith-defeats-barker-in-fight-unbeaten-west-side-boxer-unanimous.html | GRIFFITH DEFEATS BARKER IN FIGHT; Unbeaten West Side Boxer Unanimous Victor Before 1,545 Fans at St. Nicks | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/wider-suit-sought-in-general-realty.html | WIDER SUIT SOUGHT IN GENERAL REALTY | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/for-parents.html | For Parents | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/eisenhower-sees-new-envoy.html | Eisenhower Sees New Envoy | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/first-of-3-jets-for-president-and-top-aides-is-unveiled.html | First 3 Jets for President and Top Aides Is Unveiled | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/body-of-boy-13-identified.html | Body of Boy, 13, Identified | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/college-funds-urged-rutgers-head-asks-voters-in-jersey-to-back-bond.html | COLLEGE FUNDS URGED; Rutgers Head Asks Voters in Jersey to Back Bond Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/red-bloc-reviews-gamut-of-issues-parley-in-warsaw-covers-world.html | RED BLOC REVIEWS GAMUT OF ISSUES; Parley in Warsaw Covers World Problems in Almost Perfunctory Fashion | True | By A. M. Rosenthalspecial To the New- Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/allied-chemical-net-soars-68-as-sales-climb-to-record-level-115-a.html | Allied Chemical Net Soars 68% As Sales Climb to Record Level; $1.15 a Share Cleared in 1st Quarter, Against 68 Cents -- Officer Joins Board | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/pope-asks-prayers-for-ecumenic-task.html | POPE ASKS PRAYERS FOR ECUMENIC TASK | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/patterson-looks-keen-in-workout-champion-floors-sparring-partner-he.html | PATTERSON LOOKS KEEN IN WORKOUT; Champion Floors Sparring Partner -- He and London Box 3 Rounds Each | True | | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/miss-a-dekay-and-john-galvin-engaged-to-wed-barnard-alumna-and-i-b.html | Miss A deKay And John. Galvin Engaged to Wed; Barnard Alumna and I. B. M. Aide Will Be Married on July 11 | True | Special to Whe Hew Yorlc Wlmeg. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/giants-improved-rigney-contends-pilot-says-team-has-better-pitching.html | GIANTS IMPROVED, RIGNEY CONTENDS; Pilot Says Team Has Better Pitching and Outfield Than It Had in 1958 | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/burma-buddhists-irked-score-peiping-policy-in-tibet-and-ask.html | BURMA BUDDHISTS IRKED; Score Peiping Policy in Tibet and Ask Canceling of Pact | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/scientists-study-young-slayers-psychiatrist-reports-that-children.html | SCIENTISTS STUDY YOUNG SLAYERS; Psychiatrist Reports That Children Who Kill Usually Give a Warning | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/irish-election-set-june-17.html | Irish Election Set June 17 | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/raul-called-to-houston.html | Raul Called to Houston | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/a-senate-for-france.html | A Senate for France | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/expanding-health-insurance.html | Expanding Health Insurance | True | THOMAS F. LEWIN | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/world-court-sits-in-border-dispute-belgians-and-dutch-begin-oral.html | WORLD COURT SITS IN BORDER DISPUTE; Belgians and Dutch Begin Oral Arguments on Claims to Tract of 35 Acres | True | By Harry Gilroyspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/new-show-slated-for-celeste-holm-what-a-day-commentary-on-busy.html | NEW SHOW SLATED FOR CELESTE HOLM; 'What a Day!' Commentary on Busy Woman's Life -- Miss Geddes Takes Role | True | By Sam Zolotow | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/foreign-officers-study-city-police-group-of-22-starts-course-at.html | FOREIGN OFFICERS STUDY CITY POLICE; Group of 22 Starts Course at Academy Here to Learn Methods of Instruction | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/u-n-space-talks-scored-by-soviet-envoy-says-geneva-parley-is.html | U. N. SPACE TALKS SCORED BY SOVIET; Envoy Says Geneva Parley Is Undermined by Calling One-Sided Meeting Here | True | By Thomas J. Hamiltonspecial to the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/canadiens-sell-defenseman.html | Canadiens Sell Defenseman | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/invaders-capture-village.html | Invaders Capture Village | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/western-roads-to-ask-a-new-mail-pay-rise.html | Western Roads to Ask A New Mail Pay Rise | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/wood-field-and-stream-flyfishingonly-is-set-in-new-jersey-on-four.html | Wood, Field and Stream; Fly-Fishing-Only Is Set in New Jersey on Four Stretches of Trout Streams | True | By John W. Randolph | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bank-groups-differ-over-way-to-raise-thrift-units-taxes.html | Bank Groups Differ Over Way to Raise Thrift Units' Taxes | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/c-j-mklyo-gains-weekly-victory-pacer-first-at-yonkers-for-fourth.html | C. J. M'KLYO GAINS WEEKLY VICTORY; Pacer First at Yonkers for Fourth Straight Monday -- Mighty Torrid Next | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/martin-s-kattenhorn.html | [MARTIN S. KATTENHORN | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/house-group-cool-to-nepotism-bills.html | HOUSE GROUP COOL TO NEPOTISM BILLS | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/president-proclaims-may-22-maritime-day.html | President Proclaims May 22 Maritime Day | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/air-force-approves-plans-for-stadium.html | AIR FORCE APPROVES PLANS FOR STADIUM | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/jean-dalrymple-named-by-hudson-fete-group.html | Jean Dalrymple Named By Hudson Fete Group | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/civil-service-head-sworn.html | Civil Service Head Sworn | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/teacher-scarcity-to-ease-a-little-educators-expect-gains-for.html | TEACHER SCARCITY TO EASE A LITTLE; Educators Expect Gains for Secondary Schools in Science, Languages | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/us-frees-man-in-fraud-absolves-one-of-12-held-in-newspaper-puzzle.html | U.S. FREES MAN IN FRAUD; Absolves One of 12 Held in Newspaper Puzzle Case | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/grahamjensen.html | Graham--Jensen | True | Specl! to The lew ork lme. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/truman-in-columbia-lecture-stresses-political-role-of-president.html | Truman, in Columbia Lecture, Stresses Political Role of President; TRUMAN DEFINES PRESIDENT'S ROLE | True | By Leonard Ingalls | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/fugitive-surrenders-ostwind-returns-from-rio-to-face-u-s-fraud.html | FUGITIVE SURRENDERS; Ostwind Returns From Rio to Face U. S. Fraud Charge | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/hungarian-bank-is-swindled.html | Hungarian Bank Is Swindled | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/mae-barnes-gets-role.html | Mae Barnes Gets Role | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/track-format-weighed-coaches-asked-for-ideas-on-program-at-penn.html | TRACK FORMAT WEIGHED; Coaches Asked for Ideas on Program at Penn Relays | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/denmark-victor-in-tennis-by-41-nielsen-and-ulrich-win-in-davis-cup.html | DENMARK VICTOR IN TENNIS BY 4-1; Nielsen and Ulrich Win in Davis Cup Series Triumph Over Yugoslav Team | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/dispute-imperils-world-space-unit-soviet-bloc-representation-at.html | DISPUTE IMPERILS WORLD SPACE UNIT; Soviet Bloc Representation at Issue - - Compromise Plan Offered Moscow | True | By Walter Sullivanspecial To The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/mexico-seizes-radium-finding-of-ore-in-rail-car-sets-off-an-inquiry.html | MEXICO SEIZES RADIUM; Finding of Ore in Rail Car Sets Off an Inquiry | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/actors-donate-blood-320-pints-given-at-opening-of-theatre-drive.html | ACTORS DONATE BLOOD; 320 Pints Given at Opening of Theatre Drive | True | | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/ban-by-post-office-on-goya-ad-scored.html | BAN BY POST OFFICE ON GOYA AD SCORED | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/college-changes-foreseen.html | College Changes Foreseen | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/polaris-submarine-named.html | Polaris Submarine Named | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/topeka-gets-reds-catcher.html | Topeka Gets Reds' Catcher | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/citys-spring-salute-opening-tomorrow-with-midtown-fete.html | City's Spring Salute Opening Tomorrow With Midtown Fete | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/montgomery-s-crane.html | MONTGOMERY S. CRANE | True | SPecial to T['3.C New' NoTk Tln3es, | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/new-setup-urged-in-ivy-officiating.html | NEW SET-UP URGED IN IVY OFFICIATING | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bathgate-and-gadsby-honored-new-york-six-flies-to-europe.html | Bathgate and Gadsby Honored; New York Six Flies to Europe | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/a-seasoned-performance-khatchadourian-heard-in-town-hall-recital.html | A Seasoned Performance; Khatchadourian Heard in Town Hall Recital Composition by Reger on Pianist's Program | True | JOHN BRIGGS. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/de-gaulle-regime-seeking-support-demands-all-with-common-sense-back.html | DE GAULLE REGIME SEEKING SUPPORT; Demands All With 'Common Sense' Back Its Policy in Pacifying Algeria | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/haiti-holds-coast-guardsmen.html | Haiti Holds Coast Guardsmen | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/wheat-futures-decline-sharply-close-off-2-38-to-2-78-points-corn.html | WHEAT FUTURES DECLINE SHARPLY; Close Off 2 3/8 to 2 7/8 Points -- Corn Mixed -- Other Grains, Soybeans Dip. | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/legislation-call-applauded.html | Legislation Call Applauded | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/commodity-index-up-level-hit-a-5month-high-at-878-last-friday.html | COMMODITY INDEX UP; Level Hit a 5-Month High at 87.8 Last Friday | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bowdry-stops-bailey-chicago-bout-halted-after-5th-with-loser.html | BOWDRY STOPS BAILEY; Chicago Bout Halted After 5th With Loser 'Exhausted' | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/nbctv-is-off-air-2-hours-in-dispute-technician-stoppage-blacks-out.html | NBC-TV IS OFF AIR 2 HOURS IN DISPUTE; Technician Stoppage Blacks Out Garroway Show -- Supervisors Carry On | True | By Val Adams | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/coliseum-reports-6000000-visitors.html | COLISEUM REPORTS 6,000,000 VISITORS | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/supports-revised-for-1959-cotton.html | SUPPORTS REVISED FOR 1959 COTTON | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/utility-in-capital-offering-rights-washington-gas-light-co.html | UTILITY IN CAPITAL OFFERING RIGHTS; Washington Gas Light Co. Preferred Available on 1-for-14 Basis to Holders | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/britain-modifies-view-on-germany-lloyd-says-free-ballot-need-not-be.html | BRITAIN MODIFIES VIEW ON GERMANY; Lloyd Says Free Ballot Need Not Be First Step to Unity -- Favors Regional Ties | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/trucking-official-promoted.html | Trucking Official Promoted | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/tax-evader-gets-year-garment-jobber-is-accused-of-not-paying-u-s.html | TAX EVADER GETS YEAR; Garment Jobber Is Accused of Not Paying U. S. $11,404 | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/screen-from-simeion-love-is-my-profession-stars-bardot-gabin.html | Screen: From Simeion; 'Love Is My Profession' Stars Bardot, Gabin | True | By Bosley Crowther | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/national-biscuit.html | NATIONAL BISCUIT | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/luncheon-thursday-to-help-musicians.html | Luncheon Thursday To Help Musicians | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/knights-templar-elect.html | Knights Templar Elect | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/boy-stabbed-in-fight-youth-14-in-serious-condition-after-attack-on.html | BOY STABBED IN FIGHT; Youth, 14, in Serious Condition After Attack on Street | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bar-denies-blows-at-supreme-court-favors-stronger-red-curbs-but-not.html | BAR DENIES BLOWS AT SUPREME COURT; Favors Stronger Red Curbs, but Not as Foe of Bench, Senate Hearing Is Told | True | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/3-rob-yonkers-bank-flee-with-49093-thugs-get-49093-at-yonkers-bank.html | 3 Rob Yonkers Bank, Flee With $49,093; THUGS GET $49,093 AT YONKERS BANK | True | By John W. Stevensspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/twa-vice-president-retiring-after-30-years.html | T.W.A. Vice President Retiring After 30 Years | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/wife-of-voroshilov-dies-i.html | Wife of Voroshilov Dies I | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/g-e-opens-research-center.html | G. E. Opens Research Center | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/7-put-at-slaying-scene-youths-in-murder-trial-are-identified-by.html | 7 PUT AT SLAYING SCENE; Youths in Murder Trial Are Identified by Witness | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/supporters-urge-action.html | Supporters Urge Action | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/new-tension-besets-algeria.html | New Tension Besets Algeria | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/i-henry-l-hffen-i-i.html | I HENRY L. HFFEN I I | True | SPecial to 'ITe New York Times | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/6-go-to-reunion-in-moscow.html | 6 Go to Reunion in Moscow | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/india-ends-news-agency-curb-foreign-services-to-be-admitted.html | India Ends News Agency Curb; Foreign Services to Be Admitted | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/kerr-heads-rivers-group.html | Kerr Heads Rivers Group | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/filmmaker-finds-that-horror-pays-herman-cohen-makes-profit-on.html | FILM-MAKER FINDS THAT HORROR PAYS; Herman Cohen Makes Profit on Grisly Pictures -- Fox to Screen Durrell Books | True | By Murray Schumachspecial to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/pacific-institute-loses-2-tax-tests-federal-court-here-denies.html | PACIFIC INSTITUTE LOSES 2 TAX TESTS; Federal Court Here Denies Motions in Suit to Regain Exemption From Levies | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/killer-winter-hard-on-shrubs-horticulturists-note-worst-loss-of.html | 'KILLER' WINTER HARD ON SHRUBS; Horticulturists Note Worst Loss of Eastern Greenery in 30 to 35 Years | True | By John C. Devlin | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/3-triangle-cruises-slated.html | 3 'Triangle' Cruises Slated | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/virginian.html | VIRGINIAN | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/mississippi-hints-kidnapping-clue-governor-has-excellent-reasons.html | MISSISSIPPI HINTS KIDNAPPING CLUE; Governor Has 'Excellent' Reasons for Thinking There Will Be 'Breaks' in Case | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/citys-voice-in-state-existing-system-of-representation-in.html | City's Voice in State; Existing System of Representation in Legislature Criticized | True | DAVID I. WELLS | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/scalise-freed-leaves-had-been-held-as-witness-in-murder-of-brother.html | SCALISE FREED, LEAVES; Had Been Held as Witness in Murder of Brother Frank | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/erroneous-data-on-steel-charged-mcdonald-says-statistics-by-u-s.html | ERRONEOUS DATA ON STEEL CHARGED; McDonald Says Statistics by U. S. Doubled Decline in Industry Productivity | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/paradox-in-steel-talks-threat-to-impose-wageprice-controls-reduces.html | Paradox in Steel Talks; Threat to Impose Wage-Price Controls Reduces Chances of Avoiding a Strike | True | By A. H. Raskin | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/castro-to-advise-cuba-from-plane-will-address-nation-today-as-he.html | CASTRO TO ADVISE CUBA FROM PLANE; Will Address Nation Today as He Flies Over Isle -Sees Brother in Texas | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/capitalcoast-jet-service.html | Capital-Coast Jet Service | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/oslo-rebuffs-moscow-lange-says-soviet-attempts-to-interfere-in.html | OSLO REBUFFS MOSCOW; Lange Says Soviet Attempts to Interfere in Norway | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/printers-resume-pact-discussions-meetings-with-publishers-recess.html | PRINTERS RESUME PACT DISCUSSIONS; Meetings With Publishers Recess for Today Until Union Head Arrives | True | By Russell Porter | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/percy-j-durham.html | PERCY J. DURHAM | True | Special to 'The .ew Yor{ | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/both-centuryfox-maps-studio-sale-webb-knapp-unit-agrees-to-56110000.html | BOTH CENTURY-FOX MAPS STUDIO SALE; Webb & Knapp Unit Agrees to $56,110,000 Deal That Involves Lease-Back | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/martin-company.html | MARTIN COMPANY | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/eisenhower-due-at-science-forum-president-to-speak-may-14-at.html | EISENHOWER DUE AT SCIENCE FORUM; President to Speak May 14 at Symposium Here on Basic Research Needs | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/four-siberian-centers-typify-soviet-effort-to-overtake-u-s-four.html | Four Siberian Centers Typify Soviet Effort to Overtake U. S.; Four Siberian Cities Typify Soviet Union's Effort to Overtake the U.S. Some Day URBAN HUBS TOIL FAR FROM MOSCOW Raw Towns of Log Houses Look to Brighter Future of Brick and Stone | True | By Max Frankelspecial To the New York Times.moscow. | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/soviet-dogs-2d-head-removed.html | Soviet Dog's 2d Head Removed | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/armstrong-cork-net-at-record-in-first-quarter-meeting-told.html | Armstrong Cork Net at Record In First Quarter, Meeting Told; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/new-cotton-dips-by-5-to-11-points-only-near-may-july-gain-futures.html | NEW COTTON DIPS BY 5 TO 11 POINTS; Only Near May, July Gain -- Futures of Far Months Deemed Too High | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/moon-hot-inside-scientists-hear-urey-presents-new-theory-at-academy.html | MOON HOT INSIDE SCIENTISTS HEAR; Urey Presents New Theory at Academy Session -- Gain in Polio Fight Is Cited | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/florida-to-seek-funds-for-roads.html | FLORIDA TO SEEK FUNDS FOR ROADS | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/barbara-is-silent-at-court-hearing.html | BARBARA IS SILENT AT COURT HEARING | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/shirley-sudock-offers-modern-songs-at-carnegie-recital-hall.html | Shirley Sudock Offers Modern Songs at Carnegie Recital Hall | True | ERIC SALZMAN. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/horror-on-tibet-reported.html | 'Horror' on Tibet Reported | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/liu-second-to-mao.html | Liu Second to Mao | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/civil-rights-bill-delayed.html | Civil Rights Bill Delayed | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/1396-violations-found-in-school-fire-checks.html | 1,396 Violations Found In School Fire Checks | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/iceland-reveals-warning-to-nato-boycott-of-alliance-unless-british.html | ICELAND REVEALS WARNING TO NATO; Boycott of Alliance, Unless British Quit Fishery Zone, Threatened, Officials Say | True | By Werner Wiskarispecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/arts-group-picks-18-grant-winners-national-institutes-awards-total.html | ARTS GROUP PICKS 18 GRANT WINNERS; National Institute's Awards Total 3 More Than Usual -- Others to Get Help | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/unused-juries-costly-u-s-pays-400000-yearly-for-panels-inquiry.html | UNUSED JURIES COSTLY; U. S. Pays $400,000 Yearly for Panels, Inquiry Finds | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/revenues-are-off-for-coast-utility-pacific-light-corporation-blames.html | REVENUES ARE OFF FOR COAST UTILITY; Pacific Light Corporation Blames Warm Winter for First-Quarter Set-Back | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/montgomery-goes-to-soviet.html | Montgomery Goes to Soviet | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/godfrey-in-hospital-actor-admitted-to-harkness-pavilion-for-tests.html | GODFREY IN HOSPITAL; Actor Admitted to Harkness Pavilion for Tests, Surgery | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/play-gets-2-awards-today.html | Play Gets 2 Awards Today | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/corell-lauter-fiancee-of-robert-e-murray.html | Corell Lauter Fiancee Of Robert E. Murray | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/mcginn-to-coach-u-s-team.html | McGinn to Coach U. S. Team | True | | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/experts-discuss-monsters-of-sea-possibility-that-they-lurk-in-ocean.html | EXPERTS DISCUSS MONSTERS OF SEA; Possibility That They Lurk in Ocean Depths Reviewed by Scientists in Capital | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/mr-herters-first-mission.html | Mr. Herter's First Mission | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/contactlens-fluid-held-contaminated.html | CONTACT-LENS FLUID HELD CONTAMINATED | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/hammering-of-woodpecker.html | Hammering of Woodpecker | True | J. C. HOWELL | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/new-high-posted-on-london-board-industrial-share-index-at-2267-is.html | NEW HIGH POSTED ON LONDON BOARD; Industrial Share Index at 226.7 Is Up 0.5 Point -- Oils Turn Irregular | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/saturn-in-new-sky-show.html | Saturn in New Sky Show | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/armco-earnings-take-sharp-rise-21152038-cleared-in-the-first.html | ARMCO EARNINGS TAKE SHARP RISE; $21,152,038 Cleared in the First Quarter, Against $9,330,565 in '58 | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/in-the-nation-curbing-not-the-monopoly-but-its-use.html | In The Nation; Curbing Not the Monopoly but Its Use | True | By Arthur Krock | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/top-fence-is-given-510-years-in-prison.html | 'TOP' FENCE IS GIVEN 5-10 YEARS IN PRISON | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/civil-war-shells-missing.html | Civil War Shells Missing | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/jersey-to-barter-about-state-tax-g-o-p-senators-to-use-bill-on.html | JERSEY TO BARTER ABOUT STATE TAX; G. O. P. Senators to Use Bill on Transit Aid as Lever to End Discrimination TO MEET ROCKEFELLER Want Income Levy to Offer Equality to Non-Residents -- Attack Current Law | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/cleancity-group-names-2-leaders.html | Clean-City Group Names 2 Leaders | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/unanimity-is-doubted.html | Unanimity Is Doubted | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/new-red-china-chief-liu-shaochi.html | New Red China Chief; Liu Shao-chi | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/us-health-check-said-to-lag-here-shipping-spokesmen-call-funds.html | U.S. HEALTH CHECK SAID TO LAG HERE; Shipping Spokesmen Call Funds Inadequate for Sanitary Inspections | True | By Werner Bamberger | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/discoverer-ii-falls.html | Discoverer II Falls | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/gerard-debaets-is-dead-at-61-won-18-sixday-bicycle-races-o.html | Gerard Debaets Is Dead at 6.1; Won 18 Six-Day Bicycle Races o | True | Special to Tiqe e *Zork Tlme. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/truman-sees-no-policy-change-involved-in-herter-appointment-says.html | Truman Sees No Policy Change Involved in Herter Appointment; Says Decisions Are Still Up to President -- Favors U. S. Visit by Khrushchev and Urges Nehru to Take a Stand | True | By Harry S. Truman | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/radio-activity-traced-report-lays-70-of-fall-out-to-u-s-tests-in.html | RADIO ACTIVITY TRACED; Report Lays 70% of Fall-Out to U. S. Tests in Pacific | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/philadelphia-goalie-honored.html | Philadelphia Goalie Honored | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/city-will-check-courtesy-cards-wagner-orders-inquiry-on-abuse-by.html | CITY WILL CHECK COURTESY CARDS; Wagner Orders Inquiry on Abuse by Car Parkers of Consular Identification TRANSIT ACTION NEARS Mayor Awaits Suggestions of Study Group on Chalk Offer to Buy Lines | True | By Layhmond Robinson | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/store-acquires-14th-st-parcel-building-at-university-place-taken-by.html | STORE ACQUIRES 14TH ST. PARCEL; Building at University Place Taken by Tenant -- Deals Are Closed Uptown | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/the-kingpin-for-a-day-bill-pace-rolls-brilliant-743-but-heads-a-b-c.html | The Kingpin for a Day; Bill Pace Rolls Brilliant 743 but Heads A. B. C. Standing Only 24 Hours | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/2-killed-in-african-clash.html | 2 Killed in African Clash | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/son-to-mrs-shoemaker.html | Son to Mrs. Shoemaker | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/7hour-fire-hits-plattsburgh.html | 7-Hour Fire Hits Plattsburgh | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/60-aid-for-johnson-approved-in-texas.html | '60 AID FOR JOHNSON APPROVED IN TEXAS | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/jersey-standard-lifts-profit-14-167-million-cleared-in-1st-quarter.html | JERSEY STANDARD LIFTS PROFIT 14%; 167 Million Cleared in 1st Quarter, Up From 146 Million in '58 Period GROSS TOPS 2 BILLION Exceeds Last Year's Level of $1,890,000,000 -- Sales of Products Soar 11% | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/neuman-de-vegvar-exindustrialist-75.html | NEUMAN DE VEGVAR, EX.INDUSTRIALIST, 75 | True | Special to The 'ew YoEk Tqmes. I | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/food-conference-opens.html | Food Conference Opens | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/sports-of-the-times-sharing-the-gravy.html | Sports of The Times; Sharing the Gravy | True | By Arthur Daley | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/swiss-boys-study-backstage-here-choir-from-kerns-goes-to-school.html | SWISS BOYS STUDY BACKSTAGE HERE; Choir From Kerns Goes to School Between Shows as Part of Contract By ANNA PETERSEN | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/eisenhower-asks-chamber-to-back-foreign-aid-aims-eisenhower-urges.html | Eisenhower Asks Chamber to Back Foreign Aid Aims; Eisenhower Urges Chamber Help Success of Foreign Aid Program | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/waterway-funds-for-state-sought-port-authority-asks-rise-to-8450000.html | WATERWAY FUNDS FOR STATE SOUGHT; Port Authority Asks Rise to $8,450,000 in Federal Harbor and Canal Work | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/concerts-periled-in-stadium-fight-mrs-guggenheimer-wont-budge-on.html | CONCERTS PERILED IN STADIUM FIGHT; Mrs. Guggenheimer Won't 'Budge' on Demands by Musicians' Union | True | By John Briggs | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/a-e-anderson-87-cincinnati-leader.html | A. E. ANDERSON, 87, CINCINNATI LEADER | True | Special to The New York Ttmes. [ | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/depression-is-doubted-ilo-director-finds-official-policy-lessening.html | DEPRESSION IS DOUBTED; I.L.O. Director Finds Official Policy Lessening Danger | True | Special to The New York Times | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/text-of-presidents-veto-message-on-rural-power-bill.html | Text of President's Veto Message on Rural Power Bill | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/seamens-institute-sets-fete.html | Seamen's Institute Sets Fete | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/easy-life-is-depicted-in-honolulu.html | 'Easy' Life Is Depicted In Honolulu | True | By Gloria Emerson | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/high-officer-elected-by-morgan-guaranty.html | High Officer Elected By Morgan Guaranty | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/mild-quake-in-el-centro.html | Mild Quake in El Centro | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/vehicle-outturn-dipped-last-week-output-eased-by-1516-units-52-of.html | VEHICLE OUTTURN DIPPED LAST WEEK; Output Eased by 1,516 Units -- 52% of '59 Cars Made by Chevrolet and Ford | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/allenbodine.html | AllenBodine | True | Special to the New York Times | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/workers-get-hazard-test.html | Workers Get Hazard Test | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/rise-in-supports-for-wheat-voted-house-unit-also-seeks-to-cut.html | RISE IN SUPPORTS FOR WHEAT VOTED; House Unit Also Seeks to Cut Planting Allotments for 1960-61 Crops | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/robert-moses-praised.html | Robert Moses Praised | True | JOHN W. LAWRENCE | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/benjamin-schenker.html | BENJAMIN SCHENKER | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/flemming-backs-fund-drive.html | Flemming Backs Fund Drive | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/pauling-says-u-s-has-75000-abombs.html | PAULING SAYS U. S. HAS 75,000 A-BOMBS | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/i-atriola-mccormlcl-is-prospective-bride.html | i 'atriola McCormlcl/ Is Prospective Bride | True | Declal to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/days-developments-in-the-bond-field-bonds-are-mixed-in-quiet.html | Day's Developments in the Bond Field; BONDS ARE MIXED IN QUIET TRADING Yields on U.S. Bills Improve -- Prices of Tax-Exempt Issues Cut Sharply | True | By Paul Heffernan | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/mine-safety-group-formed.html | Mine Safety Group Formed | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/ball-players-robbed.html | Ball Players Robbed | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/a-b-cparamount.html | A. B. C.-PARAMOUNT | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/lloyd-is-optimistic.html | Lloyd Is Optimistic | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/the-coming-state-inquiry.html | The Coming State Inquiry | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/milierlinicus.html | MillerLinicus | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/dr-irving-v-gerard.html | DR, IRVING V. GERARD | True | Special to The ..'ew York Tlme.. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/rev-eh-h-uies-jr-dies-paul-smiths-college-aide-was-son-of-depauw.html | REV. E.H, H U{TES JR. DIES; Paul Smith's College Aide Was Son of DePauw Ex-Head | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/b-altman-adds-2-to-board.html | B. Altman Adds 2 to Board | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/general-motors-units-merged.html | General Motors Units Merged | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/pilgrims-back-safely-airliner-carrying-children-has-engine-trouble.html | PILGRIMS BACK SAFELY; Airliner Carrying Children Has Engine Trouble | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/pittsburgh-glass-companies-issue-earnings-figures.html | PITTSBURGH GLASS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/2-teacher-groups-meet-today-to-discuss-stoppages-over-pay.html | 2 Teacher Groups Meet Today To Discuss Stoppages Over Pay | True | By Leonard Buder | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/machine-tool-industry-reports-mounting-orders-and-shipments.html | Machine Tool Industry Reports Mounting Orders and Shipments | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/excerpts-from-nehrus-statement-on-situation-in-tibet.html | Excerpts From Nehru's Statement on Situation in Tibet | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/michigan-delays-action.html | Michigan Delays Action | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/small-arms-sent-to-panama-by-u-s-supplies-in-canal-zone-are.html | SMALL ARMS SENT TO PANAMA BY U. S; Supplies in Canal Zone Are Provided -- Invaders Take a Coastal Village SMALL ARMS SENT TO PANAMA BY U.S. | True | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/miss-taylor-banned-in-jordan.html | Miss Taylor Banned in Jordan | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/school-bond-plan-a-hoax-to-gerosa-controller-says-board-does-not.html | SCHOOL BOND PLAN A 'HOAX' TO GEROSA; Controller Says Board Does Not Need 500 Million and Lacks a Wise Program SCHOOL BOND PLAN A HOAX TO GEROSA | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/gardiner-to-coach-at-loyola.html | Gardiner to Coach at Loyola | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/air-force-honors-historian.html | Air Force Honors Historian | True | | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/dodgers-score-five-runs-in-first-inning-and-turn-back-pirates.html | Dodgers Score Five Runs in First Inning and Turn Back Pirates; DRYSDALE VICTOR WITH 6-HITTER, 9-3 Dodger Pitcher Fans Seven and Gets Two Singles in Triumph Over Pirates | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/jersey-hears-plea-to-end-commuting-on-west-shore-line.html | Jersey Hears Plea To End Commuting On West Shore Line | True | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/norfolk-and-western.html | NORFOLK AND WESTERN | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/johansson-here-again-with-reinforcements-swede-returns-with-family.html | Johansson Here Again, With Reinforcements; Swede Returns With Family, Friends for Title Bout | True | By Michael Strauss | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/submarine-base-chief-named.html | Submarine Base Chief Named | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/exbuilding-aide-indicted-in-bribe-former-head-of-complaint-bureau.html | EX-BUILDING AIDE INDICTED IN BRIBE; Former Head of Complaint Bureau Is Also Charged With Conspiracy Here | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/rochester-fete-begins-29th-festival-of-american-music-starts-with.html | ROCHESTER FETE BEGINS; 29th Festival of American Music Starts With Operas | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/yanks-rivals-charge-unfairness-claim-bullpens-are-separate-but-not.html | Yanks' Rivals Charge Unfairness; Claim Bullpens Are Separate but Not Equal Here | True | By Louis Effrat | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/teachers-annuity-unit-moves.html | Teachers Annuity Unit Moves | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/blue-chip-ball-will-be-benefit-for-camp-fund-henry-st-settlement-to.html | Blue Chip Ball Will Be Benefit For Camp Fund; Henry St. Settlement to Gain Saturday at Oscar's Delmonico | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/jockeying-noted-on-common-mart-belgian-chamber-head-gives-picture.html | JOCKEYING NOTED ON COMMON MART; Belgian Chamber Head Gives Picture Facing the Six-Nation Trade Group | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/southern-church-bars-aid-to-china-rejects-national-councils.html | SOUTHERN CHURCH BARS AID TO CHINA; Rejects National Council's Recommendation to Back Recognition by U. S. | True | By George Duganspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/wool-prices-fall-on-profittaking-weakness-in-new-zealand-a-factor.html | WOOL PRICES FALL ON PROFIT-TAKING; Weakness in New Zealand a Factor -- Other Futures Move Irregularly | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/podoloff-picked-again-pro-basketball-president-gets-3year-term-at.html | PODOLOFF PICKED AGAIN; Pro Basketball President Gets 3-Year Term at Pay Rise | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/president-vetoes-antibenson-bill-on-rural-power-measure-would-have.html | PRESIDENT VETOES ANTI-BENSON BILL ON RURAL POWER; Measure Would Have Ended Secretary's Loan Role -Overriding Is Urged PRESIDENT VETOES ANTI-BENSON BILL | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/18-million-added-to-citys-budget-21-billion-voted-board-of-estimate.html | 1.8 MILLION ADDED TO CITY'S BUDGET; 2.1 BILLION VOTED; Board of Estimate Adopts It -- Teachers and Uniformed Staffs to Get Pay Rises COUNCIL WILL ACT NEXT 'Wider Latitude' in Fiscal Matters Being Considered for Education Body 1.8 MILLION ADDED TO CITY'S BUDGET | True | By Charles G. Bennett | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/i-douglas-s-keogh.html | I DOUGLAS S. KEOGH | True | I Special to The New York Tim. ] | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/fete-on-may-5-to-aid-brandeis-book-fund.html | Fete on May 5 to Aid Brandeis Book Fund | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/trinity-school-feted-kirk-at-250thyear-dinner-hails-its-high.html | TRINITY SCHOOL FETED; Kirk, at 250th-Year Dinner, Hails Its High Standards | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/minnesota-bowlers-score.html | Minnesota Bowlers Score | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/city-is-studying-validity-of-law-adding-5-justices-wagner-orders.html | City Is Studying Validity Of Law Adding 5 Justices; Wagner Orders Inquiry After Wording Is Questioned -- Denies Knowledge of Deal on New Brooklyn Seats CITY STUDIES LAW ADDING 5 JUSTICES | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/british-to-mark-planes-glowing-red-for-safety.html | British to Mark Planes Glowing Red for Safety | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/tragedy-in-mississippi.html | Tragedy in Mississippi | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/higher-costs-trim-pan-american-net.html | HIGHER COSTS TRIM PAN AMERICAN NET | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/the-movies-returning.html | The Movies Returning? | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/attack-on-u-j-a-scored-by-rabbis-board-here-assails-aide-of.html | ATTACK ON U. J. A. SCORED BY RABBIS; Board Here Assails Aide of American Judaism Council for Criticism of Fund | True | By Irving Spiegel | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/student-oath-is-scored.html | Student Oath Is Scored | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/mrs-morgan-h-grace.html | MRS. MORGAN H. GRACE | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/quake-in-taiwan-kills-two.html | Quake in Taiwan Kills Two | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/tv-the-end-of-capone-final-installment-of-mobsters-story-presented.html | TV: The End of Capone; Final Installment of Mobster's Story Presented on 'Desilu Playhouse' | True | By Jack Gould | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/john-a-basett-harbor-pilot-63-docking-guide-with-moran-towing.html | JOHN A. BASSETT, HARBOR PILOT,. 63; Docking Guide With Moran Towing Dies— Saved Ship in Brooklyn Pier Fire | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/big-fund-shows-a-rise-in-assets-share-value-32-above-58-level-for.html | BIG FUND SHOWS A RISE IN ASSETS; Share Value 32% Above '58 Level for Massachusetts Investors Trust | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bias-in-chicago-laid-to-1484-companies.html | BIAS IN CHICAGO LAID TO 1,484 COMPANIES | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/johnson-will-foot-bill-for-athletics-new-shoes.html | Johnson Will Foot Bill For Athletics' New Shoes | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/o-m-whipple-dies-insure-aide-vice-president-of-gulf-life-served-on.html | O. M. WHIPPLE DIES; INSURE.'AIDE; Vice President of Gulf Life Served on Florida Advisory Panel on Investments | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/work-of-american-interior-decorator-is-no-longer-confined-to-the.html | Work of American Interior Decorator Is No Longer Confined to the House | | By Cynthia Kellogg | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/derby-trial-will-be-run-in-2-divisions-today-louisville-test-draws.html | Derby Trial Will Be Run in 2 Divisions Today; LOUISVILLE TEST DRAWS 16 HORSES First Landing and Finnegan Favorites -- Shoemaker to Ride Tony Lee in Derby | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/egypt-accepts-briton-note-recognizes-head-of-the-property.html | EGYPT ACCEPTS BRITON; Note Recognizes Head of the Property Commission | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/food-news-suggestions-for-library.html | Food News: Suggestions For Library | True | By June Owen | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/british-official-denies-margaret-has-a-beau.html | British Official Denies Margaret Has a Beau | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/faubus-is-upheld-in-school-closing-supreme-court-in-arkansas-rules.html | FAUBUS IS UPHELD IN SCHOOL CLOSING; Supreme Court in Arkansas Rules Legislature Did Not Exceed Police Power | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/churchill-due-monday-will-land-at-idlewild-to-get-plane-to.html | CHURCHILL DUE MONDAY; Will Land at Idlewild to Get Plane to Washington | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/sullivan-to-add-variety-to-life-in-the-soviet.html | Sullivan to Add Variety To Life in the Soviet | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/miss-edith-h.ay.html | MISS EDITH H.AY | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/italian-hairdresser-shapes-coiffures-just-like-sculptor.html | Italian Hairdresser Shapes Coiffures Just Like Sculptor | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/6-in-senate-delay-vote-on-mrs-luce-test-on-envoy-to-brazil-is-set.html | 6 IN SENATE DELAY VOTE ON MRS. LUCE; Test on Envoy to Brazil Is Set for Today -- Attack on Nominee Led by Morse | True | By Allen Drurysspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/absentminded-robin-building-9-nests-but-is-laying-no-eggs.html | Absent-Minded Robin Building 9 Nests but Is Laying No Eggs | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/janet-hopps-triumphs.html | Janet Hopps Triumphs | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/french-jet-enters-service.html | French Jet Enters Service | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/thruway-span-to-open-castleton-bridge-to-complete-berkshire-spur-of.html | THRUWAY SPAN TO OPEN; Castleton Bridge to Complete Berkshire Spur of Road | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/khrushchev-back-in-moscow.html | Khrushchev Back in Moscow | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/interest-rates-fall-sharply-on-new-treasury-bill-issues.html | Interest Rates Fall Sharply On New Treasury Bill Issues | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/advertising-campaign-that-would-sell-america.html | Advertising Campaign That Would Sell America | True | By Carl Spielvogel | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/reshuffle-in-peiping.html | Reshuffle in Peiping | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/u-s-voices-disappointment.html | U. S. Voices Disappointment | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bmt-line-delayed-defective-power-shoe-ties-up-14th-st-trains-in.html | BMT LINE DELAYED; Defective Power Shoe Ties Up 14th St. Trains in Rush Hour | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bonn-mapping-its-stand.html | Bonn Mapping Its Stand | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/llamas-scores-at-naples.html | Llamas Scores at Naples | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/art-2-oneman-shows-works-by-takai-and-grippi-displayed-2-group.html | Art: 2 One-Man Shows; Works by Takai and Grippi Displayed -- 2 Group Exhibitions Open | True | By Dore Ashton | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/peacock-ball-on-saturday-to-aid-cancer-foundation.html | Peacock Ball on Saturday To Aid Cancer Foundation | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/versailles-ball-chooses-aides-for-fete-july-3-french-and-american.html | Versailles Ball Chooses Aides For Fete July 3; French and American Units Selected by Reorganized Event | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/specialties-lead-market-advance-few-outstanding-rises-lift-average.html | SPECIALTIES LEAD MARKET ADVANCE; Few Outstanding Rises Lift Average to New Historic High -- List Ragged DIPS OUTNUMBER GAINS Electronics, Drugs, Rubbers Up Sharply -- Motors Active and Mixed SPECIALTIES LEAD MARKET ADVANCE | True | By Burton Crane | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/mitchell-favors-more-union-curbs-urges-house-to-add-reins-on.html | MITCHELL FAVORS MORE UNION CURBS; Urges House to Add Reins on Pickets and Boycotts to Senate Measure | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/rise-in-aid-outlay-advised-by-butler.html | RISE IN AID OUTLAY ADVISED BY BUTLER | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/pentagon-opposes-easing-profit-law.html | PENTAGON OPPOSES EASING PROFIT LAW | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/senators-back-4-nominations.html | Senators Back 4 Nominations | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bravescubs-game-off.html | Braves-Cubs Game Off | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/state-will-renew-investigation-of-newspaper-strikebreaking.html | State Will Renew Investigation Of Newspaper Strike-Breaking | True | | 1987-01-15 | RE0000321070 | RE0000321070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/ice-show-extended-in-soviet.html | Ice Show Extended in Soviet | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/turner-bullock-50-i-wrote-for-stage-tv.html | TURNER BULLOCK, 50, i WROTE FOR STAGE, TV | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/dutch-cabinet-blocked-prof-de-quay-quits-effort-to-form-government.html | DUTCH CABINET BLOCKED; Prof. de Quay Quits Effort to Form Government | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/parcel-talks-to-be-renewed.html | Parcel Talks to Be Renewed | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/dulles-xrays-end-pain-killers-given.html | DULLES X-RAYS END; PAIN KILLERS GIVEN | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/george-republic-plans-2-dances-on-friday-night-citizens-of-school.html | George Republic Plans 2 Dances On Friday Night; Citizens' of School and Board Members Will Have Separate Fetes | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/italy-suspends-transfusions.html | Italy Suspends Transfusions | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/effect-of-strontium-90-protest-expressed-at-statement-on-maximum.html | Effect of Strontium 90; Protest Expressed at Statement on Maximum Permissible Amount | True | LINUS PAULING | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/alberta-crude-output-off.html | Alberta Crude Output Off | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/morningstarpaisley-elects.html | Morningstar-Paisley Elects | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/more-industries-sought-in-jersey-nonprofit-group-is-formed-to-aid.html | MORE INDUSTRIES SOUGHT IN JERSEY; Nonprofit Group Is Formed to Aid Northern Areas in Attracting Plants | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/faeroe-islands-pact-signed.html | Faeroe Islands Pact Signed | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/foes-of-lincoln-square-fail-again-in-high-court.html | Foes of Lincoln Square Fail Again in High Court | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/wiretap-bill-approved.html | Wiretap Bill Approved | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/nehru-declares-red-china-uses-cold-war-talk-denounces-peiping.html | NEHRU DECLARES RED CHINA USES 'COLD WAR' TALK; Denounces Peiping Charges That Indians Engineered the Tibetan Revolt NEHRU DENOUNCES PEIPING'S CHARGES | True | By Elie Abelspecial To the New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/state-recreation-society.html | State Recreation Society | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/austria-seizes-armed-band.html | Austria Seizes Armed Band | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-28 | 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/envoy-visits-foreign-office.html | Envoy Visits Foreign Office | True | Special to The New York Times. | 1987-01-15 | RE0000321070 | RE0000321070 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/8-additions-urged-to-national-parks.html | 8 ADDITIONS URGED TO NATIONAL PARKS | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/british-fallout-heavy-macmillan-lays-sharp-rise-to-soviet-tests-in.html | BRITISH FALL-OUT HEAVY; Macmillan Lays Sharp Rise to Soviet Tests in 1958 | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mercedesbenz-clubs-merge-more-than-1000-in-group-that-spans-seven.html | Mercedes-Benz Clubs Merge; More Than 1,000 in Group That Spans Seven Regions Bartlett of Jersey Named President of New MBCA | True | By Frank M. Blunk | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ulanova-delighted-with-u-s-reception.html | ULANOVA DELIGHTED WITH U. S. RECEPTION | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/u-s-welfare-aid-asked-indian-unit-urges-funds-for-use-by-lowincome.html | U. S. WELFARE AID ASKED; Indian Unit Urges Funds for Use by Low-Income States | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/munoz-marin-lauds-cuba.html | Munoz Marin Lauds Cuba | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/phillips-petroleum-earnings-issued-by-oil-companies.html | PHILLIPS PETROLEUM; EARNINGS ISSUED BY OIL COMPANIES | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/science-academy-given-1000000-equitable-life-donates-new-wing-for.html | SCIENCE ACADEMY GIVEN $1,000,000; Equitable Life Donates New Wing for Building - 30 Members Are Elected | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/conservation-unit-increased.html | Conservation Unit Increased | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/bronx-dwelling-is-sold-in-week-grand-concourse-structure-goes-to-in.html | BRONX DWELLING IS SOLD IN WEEK; Grand Concourse Structure Goes to Investor -- East 177th St Transaction | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/edward-laska-l-song-writer-751-composer-lyrof-many-works.html | EDWARD LASKA, 'l SON.G WRITER, 751; Composer, Lyrof Many Works DiesCollaborated With Kern on First Hit | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/wool-prices-off-25-to-48-cents-decline-is-one-of-sharpest-in.html | WOOL PRICES OFF 2.5 TO 4.8 CENTS; Decline Is One of Sharpest in Several Years -- Hides, Potatoes, Rubber Up | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/met-plans-johnson-memorial.html | Met' Plans Johnson Memorial | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/banker-joins-hospital-board.html | Banker Joins Hospital Board | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/flatbush-club-to-gain.html | Flatbush Club to Gain | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/u-s-c-penalties-to-stand.html | U. S. C. Penalties to Stand | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/police-press-case-of-dead-queens-boy.html | POLICE PRESS CASE OF DEAD QUEENS BOY | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/no-quick-solution-seen.html | No Quick Solution Seen | True | Special to the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/alan-bruce-conlin.html | ALAN BRUCE CONLIN | True | Speclal to The New York 'Zmes. | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/rollcall-vote-in-senate-overriding-rea-veto.html | Roll-Call Vote in Senate Overriding R.E.A. Veto | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/no-veto-in-plan-soviet-stresses-says-number-of-inspections-under.html | NO VETO IN PLAN, SOVIET STRESSES; Says Number of Inspections Under Atomic Test Ban Is Open to Compromise | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/marriage-in-summer-for-marilyn-polon.html | Marriage in Summer For Marilyn Polon | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/colorful-setting-for-ball-aiding-the-heart-fund-fete-at-plaza-has.html | Colorful Setting For Ball Aiding The Heart Fund; Fete at Plaza Has Wife of Brazil's President as Guest of Honor | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/long-island-road-reduces-deficit-loss-for-first-quarter-cut-to.html | LONG ISLAND ROAD REDUCES DEFICIT; Loss for First Quarter Cut to $624,267 From 1958 Level of $1,462,327 | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/paperboard-output-up-production-fell-last-week-but-was-far-above.html | PAPERBOARD OUTPUT UP; Production Fell Last Week, but Was Far Above 1958 | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/rep-jai-g-polk1-of-0hi0-dies-at62-democrat-who-served-20-years-in.html | REP. JAIS G. POLK1 OF 0HI0 DIES AT.62; Democrat Who Served 20 Years in House Was on Agriculture Committee | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/senate-overrides-veto-of-rea-bill-by-vote-of-6429-close-contest.html | SENATE OVERRIDES VETO OF R.E.A. BILL BY VOTE OF 64-29; Close Contest Seen in House on Measure That Would Curb Role of Benson LOAN POWER IS ISSUE Action Viewed as Indicating a More Aggressive Policy by Democratic Chiefs SENATE OVERRIDES VETO OF R.E.A. BILL | True | By John D. Morrisspecial To the New York Times | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/bench-choice-backed-senate-subcommittee-acts-on-appeals-court.html | BENCH CHOICE BACKED; Senate Subcommittee Acts on Appeals Court Nominee | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/dulles-condition-unchanged.html | Dulles' Condition Unchanged | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/greeted-by-sokolovsky.html | Greeted by Sokolovsky | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/russian-exposition-at-coliseum-will-offer-50c-tour-of-soviet-summer.html | Russian Exposition at Coliseum Will Offer 50c 'Tour' of Soviet; Summer Show Here to Stress Science and Culture -- 'Atoms for Peace' and Sputnik Models to Be Exhibited | True | By Sam Pope Brewer | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/senators-defeat-athletics-8-to-3-samfords-tworun-homer-helps.html | SENATORS DEFEAT ATHLETICS, 8 TO 3; Samford's Two-Run Homer Helps Kemmerer Gain His Third Triumph | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/burma-to-arrest-tass-man.html | Burma to Arrest Tass Man | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/truman-to-testify-on-aid-bill.html | Truman to Testify on Aid Bill | True | | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/state-gop-faces-a-shakeup-soon-move-may-bring-retirement-of-coudert.html | STATE G.O.P. FACES A SHAKE-UP SOON; Move May Bring Retirement of Coudert as Leader of 9th Assembly District | True | By Leo Egan | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/figueres-warns-of-revolutions-former-chief-of-costa-rica-fears-reds.html | FIGUERES WARNS OF REVOLUTIONS; Former Chief of Costa Rica Fears Reds' Infiltration in Latin American Upheavals | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/dorothy-hull-married.html | Dorothy Hull Married | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ascap-names-officers-stanley-adams-is-elected-president-second-time.html | ASCAP NAMES OFFICERS; Stanley Adams Is Elected President Second Time | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/johnson-defends-balanced-budget-tells-chamber-meeting-real-issue.html | JOHNSON DEFENDS BALANCED BUDGET; Tells Chamber Meeting 'Real' Issue Involved Is How, Not Whether, to Balance It | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/advertising-b-b-d-o-sounds-the-big-a.html | Advertising: B. B. D. O. Sounds the 'Big A' | True | By Carl Spielvogel | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mont-gets-depauw-post.html | Mont Gets DePauw Post | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/flanagan-is-victor-gets-unanimous-verdict-over-martinez-in-st-paul.html | FLANAGAN IS VICTOR; Gets Unanimous Verdict Over Martinez in St. Paul Bout | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/commodities-ease-index-fell-to-874-monday-from-878-last-friday.html | COMMODITIES EASE; Index Fell to 87.4 Monday From 87.8 Last Friday | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/albania-cuts-prices.html | Albania Cuts Prices | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/child-to-mrs-watson-jr.html | Child to Mrs. Watson Jr. | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/3-theatre-schools-get-2350-grants.html | 3 THEATRE SCHOOLS GET $2,350 GRANTS | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/pinay-to-lecture-at-ny-u.html | Pinay to Lecture at N.Y. U | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/reading-company.html | READING COMPANY | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/louis-samuels.html | LOUIS SAMUELS | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mr-nehru-on-tibet.html | Mr. Nehru on Tibet | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/canterbury-backs-confession-secrecy-canterbury-cites-confession.html | Canterbury Backs Confession Secrecy; CANTERBURY CITES CONFESSION LIMIT | True | By Kennett Lovespecial To the New York Times | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/need-for-public-housing.html | Need for Public Housing | True | CHARLES C. PLATT. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/queens-bmt-to-run-skipstop-trains.html | Queens BMT to Run 'Skip-Stop' Trains | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/washington-sq-canvass-on.html | Washington Sq. Canvass On | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mckesson-robbins-plans-stock-split.html | McKesson & Robbins Plans Stock Split | True | | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/lackawanna-due-to-drop-82-trains-jerseys-biggest-commuter-road-to.html | LACKAWANNA DUE TO DROP 82 TRAINS; Jersey's Biggest Commuter Road to Halt Week-End and Off-Hour Runs | True | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/symington-says-nation-is-misled-on-irbm-status-senator-disputes.html | SYMINGTON SAYS NATION IS MISLED ON IRBM STATUS; Senator Disputes Twining, Holds Missiles in Britain Are Not 'Ready to Go' SYMINGTON FINDS DECEIT ON IRBM'S | True | By W. H. Lawrencespecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/music-dispute-still-on-no-progress-made-in-talks-over-stadium.html | MUSIC DISPUTE STILL ON; No Progress Made in Talks Over Stadium Concerts | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/judge-backs-plan-to-revamp-h-m-proposal-involves-setting-up-rail.html | JUDGE BACKS PLAN TO REVAMP H. & M.; Proposal Involves Setting Up Rail Subsidiary, Issue of New Securities | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/sports-of-the-times-double-trouble.html | Sports of The Times; Double Trouble | True | By Arthur Daley | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/rockefeller-hears-jerseys-tax-plea-rockefeller-gets-jersey-tax-plea.html | Rockefeller Hears Jersey's Tax Plea; ROCKEFELLER GETS JERSEY TAX PLEA | True | By Farnsworth Fowle | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/3-teacher-groups-renew-pay-fight-but-none-votes-for-walkout.html | 3 TEACHER GROUPS RENEW PAY FIGHT; But None Votes for Walkout Threatened Earlier -- New Moves Are Proposed | True | By Gene Currivan | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/tennessee-sells-15000000-issue-funds-raised-for-building-of-roads.html | TENNESSEE SELLS $15,000,000 ISSUE; Funds Raised for Building of Roads at an Interest Cost of 3.284% | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/siberians-proud-of-gains-found-ignorant-of-west-siberian-people.html | Siberians, Proud of Gains, Found Ignorant of West; Siberian People Found Proud of Soviet Gains and Shielded From Western Ideas RUSSIAN SETTLERS DEFY STEREOTYPE But Obsession With Gadgets and Curiosity About Life Abroad Are Common | True | By Max Frankelspecial To the New York Times.moscow. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/oil-curbs-may-ease-for-canada-mexico.html | Oil Curbs May Ease For Canada, Mexico | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/fight-on-juvenile-delinquency-pressed-as-federal-obligation.html | Fight on Juvenile Delinquency Pressed as Federal Obligation | True | Special to the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/church-in-poland-faces-tax-burden.html | CHURCH IN POLAND FACES TAX BURDEN | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/dr-milton-e-blume.html | DR. MILTON E. BLUME | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/youngstown-steel.html | YOUNGSTOWN STEEL | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/philharmonic-elects-director.html | Philharmonic Elects Director | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/lonnie-a-coffin-68-58-doctor-of-year.html | LONNIE A. COFFIN, 68, '58 DOCTOR OF YEAR | True | | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/jeffs-uh-oh-91-first-at-jamaica-baileys-mount-finds-late-opening.html | JEFF'S UH OH, 9-1, FIRST AT JAMAICA; Bailey's Mount Finds Late Opening and Scores by Head Over Saferris | True | By William R. Conklin | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/goldfine-appeals-in-contempt-case-seeks-ruling-that-bugging-of.html | GOLDFINE APPEALS IN CONTEMPT CASE; Seeks Ruling That 'Bugging' of Hotel Room Invaded Lawyer-Client Privacy | | By William M. Blairspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/new-film-system-from-russia-due-cinepanorama-similar-to-cinerama-to.html | NEW FILM SYSTEM FROM RUSSIA DUE; Cine-Panorama, Similar to Cinerama, to Have First Local Showing in June | True | By A. H. Weiler | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/patterson-and-london-finish-heavy-work-for-title-fight-champion.html | Patterson and London Finish Heavy Work for Title Fight; CHAMPION SCORES WITH LEFT JABS Patterson Lands Repeatedly in Three-Round Session -- London Practices Weave | | By Deane McGowenspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/brownell-in-liberia-on-case.html | Brownell in Liberia on Case | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/n-y-u-educator-to-lecture.html | N. Y. U. Educator to Lecture | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/oneill-play-in-dublin-first-irish-staging-of-long-days-journey-wins.html | O'NEILL PLAY IN DUBLIN; First Irish Staging of 'Long Day's Journey' Wins Ovation | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mrs-garrett-w-nevius.html | MRS. GARRETT W. NEVIUS | True | Special to The Near York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/english-women-triumph-30.html | English Women Triumph, 3-0 | | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/state-publicity-aide-appointed.html | State Publicity Aide Appointed | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/charles-m-benham.html | CHARLES M. BENHAM | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/miss-carolyn-giroud-to-marry-in-august.html | Miss Carolyn Giroud To Marry in August | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/tennent-gives-recital-tenor-sings-varied-program-at-carnegie.html | TENNENT GIVES RECITAL; Tenor Sings Varied Program at Carnegie Recital Hall | True | J. B. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/revlon-will-pay-for-20-tv-shows-90minute-cbs-programs-to-alternate.html | REVLON WILL PAY FOR 20 TV SHOWS; 90-Minute C.B.S. Programs to Alternate With 'Playhouse 90' -- Capone Scores Hit | True | By Richard F. Shepard | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/cuban-aides-call-on-rebels.html | Cuban Aides Call on Rebels | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/americas-offer-assistance-to-panama-against-revolt-u-s-and-19-other.html | Americas Offer Assistance To Panama Against Revolt; U. S. and 19 Other Nations Pledge Arms and Send a Mission of Inquiry -- Cuba Promises to Cooperate AMERICAS OFFER HELP TO PANAMA | True | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/albert-s-wasserman.html | ALBERT S. WASSER,.MAN | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/gambling-raid-nets-18-brooklyn-police-check-on-25-suspected-policy.html | GAMBLING RAID NETS 18; Brooklyn Police Check on 25 Suspected Policy Houses | True | | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/arthritis-group-to-gain-by-fete-here-on-may-26-new-york-foundation.html | Arthritis Group To Gain by Fete Here on May 26; New York Foundation to Be Aided by Cocktail Party at St. Regis | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/wiltons-37year-letter-carrier-retired-to-busyness.html | Wilton's 37-Year Letter Carrier Retired to Busyness | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/cola-concerns-warned-promotional-contests-called-lotteries-by-u-s.html | COLA CONCERNS WARNED; Promotional Contests Called Lotteries by U. S. | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/tito-said-to-plan-israel-visit.html | Tito Said to Plan Israel Visit | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/nixon-wants-jet-seen-hopes-to-fly-in-one-to-soviet-and-impress-the.html | NIXON WANTS JET SEEN; Hopes to Fly in One to Soviet and Impress the Russians | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/wilson-gets-harvard-post.html | Wilson Gets Harvard Post | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/william-h-harris.html | WILLIAM H. HARRIS | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/nmu-aide-quits-post-to-go-to-sea-vice-president-is-second-top.html | N.M.U. AIDE QUITS POST TO GO TO SEA; Vice President to Leave -- Denies Union Discord | True | By Jacques Nevard | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/defense-projects-in-state-charted-congress-delegation-meets-and.html | DEFENSE PROJECTS IN STATE CHARTED; Congress Delegation Meets and Draws Up a Bill for More Competitive Bidding | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/vitro-corp-of-america-adds-to-directorate.html | Vitro Corp. of America Adds to Directorate | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/gulf-oils-earnings-increased-sharply-for-first-quarter.html | Gulf Oil's Earnings Increased Sharply For First Quarter | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/gerosa-says-city-builds-too-much-charges-spend-and-repent-policy-in.html | GEROSA SAYS CITY BUILDS TOO MUCH; Charges Spend and Repent Policy in Capital Budgets -- Taxpayers Honor Him | True | By Alexander Feinberg | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/jersey-yule-seals-top-million.html | Jersey Yule Seals Top Million | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/kay-starr-wins-divorce.html | Kay Starr Wins Divorce | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/tickets-still-available-for-seamens-benefit.html | Tickets Still Available For Seamen's Benefit | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/meyner-rebukes-senators.html | Meyner Rebukes Senators | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/a-leading-citizen-of-alaska-offers-cold-facts-on-state.html | A Leading Citizen of Alaska Offers Cold Facts on State | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/for-parades-on-sunday.html | For Parades on Sunday | True | REGULAR READER | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/meal-tax-raised-to-5-by-council-to-add-13-million-plan-to-apply.html | MEAL TAX RAISED TO 5% BY COUNCIL TO ADD 13 MILLION; Plan to Apply Increase Only to Tabs for $2 or More Is Opposed by City Hall City Tax on Meals Costing $1 Up Raised From 3% to 5 by Council | True | By Charles G. Bennett | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/banker-joins-board-of-columbian-carbon.html | Banker Joins Board Of Columbian Carbon | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/the-screen-aparajito-indian-movie-continues-pather-panchali-story.html | The Screen: 'Aparajito'; Indian Movie Continues 'Pather Panchali' Story | True | By Bosley Crowther | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ira-gershwin-has-surgery.html | Ira Gershwin Has Surgery | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/new-parcel-mediation-striking-unions-and-owners-to-meet-here.html | NEW PARCEL MEDIATION; Striking Unions and Owners to Meet Here Tomorrow | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ten-players-ill.html | Ten Players Ill | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/president-hopes-for-kidnap-clue-pledges-continued-fbi-aid-to.html | PRESIDENT HOPES FOR KIDNAP CLUE; Pledges Continued F.B.I. Aid to Mississippi's Governor PRESIDENT HOPES FOR KIDNAP CLUE | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/soviet-warns-italy-against-nato-bases.html | SOVIET WARNS ITALY AGAINST NATO BASES | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/unguarded-jail-questioned.html | Unguarded Jail Questioned | True | MYRA HERBERT | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/eastland-scored-on-passport-bill-plan-to-limit-travel-by-reds.html | EASTLAND SCORED ON PASSPORT BILL; Plan to Limit Travel by Reds Opposed by A.D.A. Aide and Harvard Teacher | True | By C. P. Trussellspecial to The New York Times | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/pastor-here-named-west-point-chaplain.html | Pastor Here Named West Point Chaplain | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/president-of-crane-co-resigns-head-of-porter-named-chairman.html | President of Crane Co. Resigns; Head of Porter Named Chairman | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/white-plains-bank-planned.html | White Plains Bank Planned | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/cia-head-warns-of-danger-in-iraq-allen-dulles-says-reds-are-near.html | C.I.A. HEAD WARNS OF DANGER IN IRAQ; Allen Dulles Says Reds Are Near Control, but Implies Situation Is Not Hopeless C.I.A. HEAD WARNS OF DANGER IN IRAQ | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/herter-as-a-mediator-his-task-at-western-parley-is-seen-as.html | Herter as a Mediator; His Task at Western Parley Is Seen As Reconciling Conflicting Policies | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/first-landing-and-open-view-win-divisions-of-derby-trial-at.html | First Landing and Open View Win Divisions of Derby Trial at Louisville; ARCARO'S MOUNT VICTOR BY LENGTH First Landing Defeats John Bruce -- Open View Takes 1:35 3/5 Mile by Head | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/golf-slice-brings-sliced-duck.html | Golf Slice Brings Sliced Duck | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/bonn-is-adamant-on-parley-issues-adenauer-decides-to-oppose-britain.html | BONN IS ADAMANT ON PARLEY ISSUES; Adenauer Decides to Oppose Britain on a Troop Zone and U.S. on Unity Set-Up | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/music-judas-of-handel-is-heard-oratorio-society-of-new-york-in.html | Music: 'Judas' of Handel Is Heard; Oratorio Society of New York in Performance Orchestral Association Also Contributes | True | By Ross Parmenter | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/gordon-armstrong-69-inventorof-incubator-fori-premature-babies-dies.html | GORDON, ARMSTRONG; 69; Inventor'of Incubator forI Premature Babies Dies I | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/engineer-is-fiance-of-anne-crossley.html | Engineer is Fiance Of Anne Crossley | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/port-chester-elects-democrats.html | Port Chester Elects Democrats | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/fischer-is-beaten-in-chess.html | Fischer Is Beaten in Chess | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/500000-gift-to-cancer-unit.html | $500,000 Gift to Cancer Unit | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/policeman-is-cleared-wiretap-indictment-against-masella-is.html | POLICEMAN IS CLEARED; Wiretap Indictment Against Masella Is Dismissed | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/temple-aids-back-gladfelter.html | Temple Aids Back Gladfelter | True | Special to The New York Times | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ceylon-lauds-u-s-as-friend.html | Ceylon Lauds U. S. as Friend | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/text-of-statement-by-luce.html | Text of Statement by Luce | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/girl-15-wins-prize-for-school-poetry.html | GIRL, 15, WINS PRIZE FOR SCHOOL POETRY | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/i-george-joel-publisher-is-dead-president-of-dial-press-was-56j.html | I George Joel, Publisher, Is Dead; ! President of Dial Press Was 56J | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/castro-brothers-confer.html | Castro Brothers Confer | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/stamford-dance-friday.html | Stamford Dance Friday | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/anita-ekberg-may-sue-steel.html | Anita Ekberg May Sue Steel | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/trade-chief-says-he-erred-in-talk-eccles-concedes-mistake-in.html | TRADE CHIEF SAYS HE ERRED IN TALK; Eccles Concedes Mistake in Criticizing British Press in Speech to Germans | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/indonesia-restricts-flights.html | Indonesia Restricts Flights | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/barnard-cites-28-fellowships-and-prizes-given-to-students-at.html | BARNARD CITES 28; Fellowships and Prizes Given to Students at Assembly | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/sound-appointments.html | Sound Appointments | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ottawa-enrolls-pepe-an-end.html | Ottawa Enrolls Pepe, an End | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/most-stockholders-uncritical-lack-of-determined-challenge-to-top-of.html | Most Stockholders Uncritical; Lack of Determined Challenge to Top Officials Noted Increases in Profits and Sales Shown by Many Companies COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/circus-livens-day-of-girl-in-the-dark.html | CIRCUS LIVENS DAY OF GIRL IN THE DARK | True | | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/new-plan-backed-on-habeas-corpus-u-s-judges-in-shift-favor-bill.html | NEW PLAN BACKED ON HABEAS CORPUS; U. S. Judges, in Shift, Favor Bill Revising Procedure on Prisoners' Writs | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/philco-unit-takes-third-ave-space-concern-to-move-offices-to-new.html | PHILCO UNIT TAKES THIRD AVE. SPACE; Concern to Move Offices to New Building at 41st St. -- Other Lease Deals | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/davies-sworn-as-citys-first-realty-commissioner-new-realty-chief.html | Davies Sworn as City's First Realty Commissioner; NEW REALTY CHIEF SWORN BY MAYOR | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/150-fight-4alarm-fire-that-ruins-a-loft-here.html | 150 Fight 4-Alarm Fire That Ruins a Loft Here | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/manchester-united-wins-53.html | Manchester United Wins, 5-3 | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/theatre-view-of-a-brazilian-village-and-the-wind-blows-opens-off.html | Theatre: View of a Brazilian Village; And the Wind Blows' Opens Off Broadway | True | By Brooks Atkinson | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/otto-hop___f_f-di_ees-at-65-made-lindbergh-hear-fori-o.html | OTTO HOP.___F_F DI_EES AT 65; [ Made 'Lindbergh Hear forl O::; | True | '?n:::.ov::: I | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/vinson-asks-curb-on-us-contracts-urgs-permanent-extension-of.html | VINSON ASKS CURB ON U.S. CONTRACTS; Urges Permanent Extension of Renegotiation Law to Limit Defense Profits | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/robert-griffin.html | ROBERT GRIFFIN | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mario-miranda-plays-pianist-from-chile-makes-his-town-hall-debut.html | MARIO MIRANDA PLAYS; Pianist From Chile Makes His Town Hall Debut | True | H.C.S. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/golf-calcuttas-draw-criticism-u-s-group-asked-to-bar-from-open.html | GOLF CALCUTTAS DRAW CRITICISM; U. S. Group Asked to Bar From Open Players Who Engage in Pool Tests | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/capt-willard-j-suits.html | CAPT. WILLARD J. SUITS | True | pedal to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mayor-to-confer-on-aid-to-addicts-to-discuss-church-groups-plan-to.html | MAYOR TO CONFER ON AID TO ADDICTS; To Discuss Church Group's Plan to Rehabilitate Adult Users of Narcotics COUNCIL STUDY PLANNED Brown Says Public Hearings Will Begin Soon -- Lack of Facilities Is Decried | True | By Layhmond Robinson | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/jav-hnr-clos.html | jAv HNR cLos, | True | SpeCial to Tile h't.w York Time, | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/rhodesia-adopts-security-bill.html | Rhodesia Adopts Security Bill | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/i-b-a-head-scores-epidemic-of-moves-to-ease-bank-curbs.html | I. B. A. Head Scores 'Epidemic' Of Moves to Ease Bank Curbs | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/william-t-kaieb.html | WILLIAM T. KAI'EB | True | Sectal to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/national-gop-picks-excity-judge.html | NATIONAL G.O.P. PICKS EX-CITY JUDGE | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/pope-waives-fast-this-friday.html | Pope Waives Fast This Friday | True | | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/cabinet-posts-for-reds-urged.html | Cabinet Posts for Reds Urged | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/rockefeller-backs-democrats-plan-favors-a-congressional-bill-on.html | ROCKEFELLER BACKS DEMOCRAT'S PLAN; Favors a Congressional Bill on Water Pollution That White House Opposes | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/23-japanese-saved-in-tunnel.html | 23 Japanese Saved in Tunnel | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/con-edison-posts-two-new-marks-utility-reports-new-highs-for.html | CON EDISON POSTS TWO NEW MARKS; Utility Reports New Highs for Quarter and Year in Gross and Net | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/yugoslavia-favors-soviet-party-talk.html | YUGOSLAVIA FAVORS SOVIET PARTY TALK | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/burlington-sets-record-in-sales-big-textiles-concern-rolls-up.html | BURLINGTON SETS RECORD IN SALES; Big Textiles Concern Rolls Up $378,048,000 Total -- Dividend Up to 25c COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/a-muddle-on-diplomats-the-wrong-target-is-hit-in-fulbrights-move-to.html | A Muddle on Diplomats; The Wrong Target Is Hit in Fulbright's Move to Improve the Quality of Envoys | True | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/market-declines-as-volume-rises-average-dips-138-points-3920000.html | MARKET DECLINES AS VOLUME RISES; Average Dips 1.38 Points -- 3,920,000 Shares Traded, Against 3,850,000 81 NEW HIGHS, 52 LOWS Some Issues Move Wildly -- Zenith Radio Drops 6 1/2 -- Pfizer Off 4 3/4 MARKET DECLINES AS VOLUME RISES | True | By Burton Crane | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/jerseys-tax-envoy-walter-henry-jones.html | Jersey's Tax Envoy; Walter Henry Jones | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/erdelatz-rejects-pro-offer.html | Erdelatz Rejects Pro Offer | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/reports-of-latest-developments-here-in-the-bond-field-corporate.html | Reports of Latest Developments Here in the Bond Field; CORPORATE BONDS MOSTLY DECLINE Dips Generally 1/4 to 1/2 Point in Slow Trading -- U. S. Bills Are Stronger | True | By Paul Heffeman | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/transport-news-dual-rate-hailed-2-testify-on-fall-in-cargo-costs.html | TRANSPORT NEWS: DUAL RATE HAILED; 2 Testify on Fall in Cargo Costs for South's Crops -- Test Generator Due | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/text-of-southern-presbyterians-stand.html | Text of Southern Presbyterians' Stand | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/rockland-nurse-hailed-named-woman-of-year-for-help-to-charitable.html | ROCKLAND NURSE HAILED; Named Woman of Year for Help to Charitable Causes | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/7th-art-display-and-sale-slated-by-womens-unit-show-may-314-planned.html | 7th Art Display And Sale Slated By Women's Unit; Show May 3-14 Planned by American Friends of Hebrew University | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/red-bloc-adopts-moderate-tone-seeks-flexibility-by-west-for-talks.html | RED BLOC ADOPTS 'MODERATE' TONE; Seeks 'Flexibility' by West for Talks With Soviet RED BLOC ADOPTS 'MODERATE TONE | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/dick-clark-to-make-film-debut-cannes-festival-entries-listed.html | Dick Clark to Make Film Debut; Cannes Festival Entries Listed | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/jersey-parties-elect-driscoll-is-named-democratic-chairman-in.html | JERSEY PARTIES ELECT; Driscoll Is Named Democratic Chairman in Bergen | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/2-soviet-women-end-u-s-trip-didnt-meet-anyone-unfriendly.html | 2 Soviet Women End U. S. Trip; Didn't Meet Anyone Unfriendly | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/plans-of-city-opera-fall-season-to-start-with-orff-and-stravinsky.html | PLANS OF CITY OPERA; Fall Season to Start With Orff and Stravinsky Works | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ottawa-journal-is-sold.html | Ottawa Journal Is Sold | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/castro-deplores-panama-landing-says-in-broadcast-from-plane-that.html | CASTRO DEPLORES PANAMA LANDING; Says in Broadcast From Plane That Cuban Raiders Discredit Homeland | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/wood-field-and-stream-new-manual-on-surf-fishing-excellent-for.html | Wood, Field and Stream; New Manual on Surf Fishing Excellent for Tyros and Seasoned Addicts | True | By John W. Randolph | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/big-offering-slated-12-million-in-shares-filed-by-electronics.html | BIG OFFERING SLATED; 12 Million in Shares Filed by Electronics Capital Corp. | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/prof-william-f-ogburn-dead-i-sociologist-wrote-on-technologyi.html | Prof, William F. Ogburn Dead; I Sociologist Wrote on Technologyl; Educator in Many Fields Compiled First 'National Inventory' for Government | True | Soecia! to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/americas-parley-hears-warnings-opening-talks-at-21nation-session.html | AMERICAS PARLEY HEARS WARNINGS; Opening Talks at 21-Nation Session Stress Dangers of Latin Weakness | True | By Juan de Onisspecial To the New York Times | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/united-states-steel-picks-vice-president.html | United States Steel Picks Vice President | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/dark-colors-termed-best-for-tourists.html | Dark Colors Termed Best For Tourists | True | By Nan Robertson | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/tunisia-gets-warning-algerian-rebels-say-french-plan-attacks-next.html | TUNISIA GETS WARNING; Algerian Rebels Say French Plan Attacks Next Month | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/senate-in-france-renames-its-head-gaston-monnerville-guiana-native.html | SENATE IN FRANCE RENAMES ITS HEAD; Gaston Monnerville, Guiana Native, Now 2d in Regime -- Curbs Irk Deputies | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/housing-aide-is-named-mrs-oconnor-puerto-rican-lawyer-gets-state.html | HOUSING AIDE IS NAMED; Mrs. O'Connor, Puerto Rican Lawyer, Gets State Post | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/fund-ceases-sales.html | Fund Ceases Sales | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/fete-in-stamford-club-will-aid-student-fund.html | Fete in Stamford Club Will Aid Student Fund | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/discussion-on-speed-slated.html | Discussion on Speed Slated | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/turkey-gives-eurds-asylum.html | Turkey Gives Eurds Asylum | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/sandwich-tissue-found-in-nerves-layers-of-protein-and-fat-molecules.html | SANDWICH TISSUE FOUND IN NERVES; Layers of Protein and Fat Molecules Are Described by Argentine Scientist here | True | By Robert K. Plumb | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/governor-to-study-tax-aides-expenses.html | GOVERNOR TO STUDY TAX AIDE'S EXPENSES | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/issue-of-utility-on-market-today-group-is-offering-20-million-of.html | ISSUE OF UTILITY ON MARKET TODAY; Group Is Offering 20 Million of Bonds of Colorado Public Service Co. Companies' Securities Offered By Investment Banking Groups | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/joint-diseases-hospital-elects.html | Joint Diseases Hospital Elects | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/house-group-votes-rise-in-grain-props.html | HOUSE GROUP VOTES RISE IN GRAIN PROPS | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/soviet-science-exchanges.html | Soviet Science Exchanges | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/castro-rebuffed-by-union-leaders-cubans-bid-to-meet-labor-chiefs.html | CASTRO REBUFFED BY UNION LEADERS; Cuban's Bid to Meet Labor Chiefs Received Coolly -- Doubts on Rule Voiced | True | By A. H. Raskin | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/protecting-prices-sellers-said-to-assume-no-added-risks-under-fair.html | Protecting Prices; Sellers Said to Assume No Added Risks Under "Fair Trade" Bill | True | STEWART LEE | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/philharmonic-aides-open-annual-drive.html | Philharmonic Aides Open Annual Drive | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/negro-accused-of-rape.html | Negro Accused of Rape | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/silver-spoon-in-race-only-filly-in-the-derby.html | Silver Spoon in Race; Only Filly in the Derby | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/fair-may-8-to-help-greenwich-academy.html | Fair May 8 to Help Greenwich Academy | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/race-amity-asked-by-presbyterians-southern-church-calls-for-whites.html | RACE AMITY ASKED BY PRESBYTERIANS; Southern Church Calls for Whites and Negroes to Meet in 'Fellowship' | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/wyckoff-denies-guilt-on-slums-dismissal-plea-is-lost-by-ungar.html | Wyckoff Denies Guilt on Slums; Dismissal Plea Is Lost by Ungar | True | | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/u-s-states-intent-in-g-m-trust-case.html | U. S. STATES INTENT IN G. M. TRUST CASE | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/prices-of-cotton-move-narrowly-futures-close-5-points-a-bale-up-to.html | PRICES OF COTTON MOVE NARROWLY; Futures Close 5 Points a Bale Up to 4 Points Off -- Loan Premiums Cut | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/charles-g-nichols.html | CHARLES G. NICHOLS | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ribot-leased-for-stud-great-italian-horse-coming-to-u-s-for-3year.html | RIBOT LEASED FOR STUD; Great Italian Horse Coming to U. S. for 3-Year Period | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ore-shipment-a-record.html | Ore Shipment a Record | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/expert-contends-woman-of-today-has-four-faces.html | Expert Contends Woman of Today Has Four 'Faces' | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/waukesha-buys-stock-repurchases-own-shares-from-the-dyson-corp.html | WAUKESHA BUYS STOCK; Repurchases Own Shares From The Dyson Corp. | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/israelis-in-2-clashes-2-arab-infiltrators-slain-egyptian-planes.html | ISRAELIS IN 2 CLASHES; 2 Arab Infiltrators Slain -- Egyptian Planes Driven Off | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/u-s-steels-net-climbs-sharply-soared-70-in-quarter-to-186-a-share.html | U. S. STEEL'S NET CLIMBS SHARPLY; Soared 70% in Quarter, to $1.86 a Share, From the '58 Level of $1.04 75C DIVIDEND DECLARED Sales Top Billion, Against $800,074,024 -- Wage Costs Set Mark U. S. STEEL'S NET CLIMBS SHARPLY | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ballet-bolshoi-troupes-giselle-bows-old-work-given-new-texture-at.html | Ballet: Bolshoi Troupe's 'Giselle' Bows; Old Work Given New Texture at 'Met' Zhdanov and Raissa Struchkova in Leads | True | By John Martin | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/comeback-staged-in-grain-futures-broad-gains-cancel-most-of-mondays.html | COMEBACK STAGED IN GRAIN FUTURES; Broad Gains Cancel Most of Monday's Losses -- Only May Wheat Falls | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/son-to-mrs-john-curry-jr.html | Son to Mrs. John Curry Jr. | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/tropical-applies-for-night-racing.html | TROPICAL APPLIES FOR NIGHT RACING | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/earthquake-rocks-japan.html | Earthquake Rocks Japan | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/president-wants-a-new-labor-bill-gop-leaders-told-to-pass-better.html | PRESIDENT WANTS A NEW LABOR BILL; G.O.P. Leaders Told to Pass Better Measure in House -- Democratic Aid Likely | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mrs-luce-wins-in-senate-husband-asks-her-to-quit-editor-acts-after.html | Mrs. Luce Wins in Senate; Husband Asks Her to Quit; Editor Acts After Envoy to Brazil and Morse Exchange Bitter Words -- Senators Denounce Her Attack SENATE CONFIRMS LUCE NOMINATION | | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/creek-is-among-golf-victors-montclair-takes-new-jersey-lead-miss.html | Creek Is Among Golf Victors; MONTCLAIR TAKES NEW JERSEY LEAD Miss DeCozen Helps Defeat Rumson in Interclub Test -- Round Hill Triumphs | True | By Maureen Orcutt | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/hungarian-jews-vow-loyalty.html | Hungarian Jews Vow Loyalty | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/hospital-revises-hackensack-plan-acts-to-renew-zoning-bid-for.html | HOSPITAL REVISES HACKENSACK PLAN; Acts to Renew Zoning Bid for Rejected Extension | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mr-gerosas-hoax.html | Mr. Gerosa's 'Hoax' | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mayor-cites-need-for-jobs-here-as-bettercity-plan-is-started.html | Mayor Cites Need for Jobs Here As Better-City Plan Is Started | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ship-blocks-seaway-freighter-strikes-a-bridge-tugs-sent-to-scene.html | SHIP BLOCKS SEAWAY; Freighter Strikes a Bridge -- Tugs Sent to Scene | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/soviet-sanctions-a-parley-site.html | Soviet Sanctions a Parley Site | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/virgin-islands-tariff-raised.html | Virgin Islands Tariff Raised | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mens-apparel-maker-chooses-a-president.html | Men's Apparel Maker Chooses a President | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/blood-donations-set-dental-students-masons-and-phone-workers-give.html | BLOOD DONATIONS SET; Dental Students, Masons and Phone Workers Give Today | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/saigon-due-to-quit-franc-zone.html | Saigon Due to Quit Franc Zone | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/tv-montgomery-talks-field-marshal-is-shown-in-interview-with-murrow.html | TV: Montgomery Talks; Field Marshal Is Shown in Interview With Murrow and Collingwood | True | By Jack Gould | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/montgomery-criticizes-us-role-in-world-leadership-since-war.html | Montgomery Criticizes U.S. Role In World Leadership Since War | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/worker-67-jailed-for-evading-taxes.html | WORKER, 67, JAILED FOR EVADING TAXES | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/west-lengthens-paris-talk-in-hope-of-ending-breach-ministers-may.html | WEST LENGTHENS PARIS TALK IN HOPE OF ENDING BREACH; Ministers May Confer Again Before Meeting Soviet -- Adenauer Stands Firm POLICY CHANGE OPPOSED Herter Is Hopeful on Arrival, but Concedes Allies Lack Coordinated Approach WEST LENGTHENS PARLEYS IN PARIS | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/murder-causes-taxi-strike.html | Murder Causes Taxi Strike | True | | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/orphans-stay-afloat-dedicated-oarsmen-struggle-to-survive-at.html | Orphans Stay Afloat; Dedicated Oarsmen Struggle to Survive at Schools That 'Tolerate' Them | True | By Allison Danzig | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/pier-body-appeals-reversal-of-ruling.html | PIER BODY APPEALS REVERSAL OF RULING | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/phoenix-begins-subscriber-drive-12500-patrons-are-sought-as-meeting.html | PHOENIX BEGINS SUBSCRIBER DRIVE; 12,500 Patrons Are Sought as Meeting Is Held -- Park Protests Mount | True | By Louis Calta | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/michigan-holds-up-pay-of-legislators-in-financial-crisis-crisis-to.html | Michigan Holds Up Pay of Legislators In Financial Crisis; CRISIS TO DELAY MICHIGAN PAYDAY | True | By Damon Stetsonspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/foreign-affairs-the-difficult-position-of-the-west.html | Foreign Affairs; The Difficult Position of the West | True | By C. L. Sulzberger | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/industrials-set-mark-in-london-stock-index-hits-new-high-in-spite.html | INDUSTRIALS SET MARK IN LONDON; Stock Index Hits New High in Spite of End-Account Taking of Profits | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/port-maritime-association-picks-barber-lines-official-as-head.html | Port Maritime Association Picks Barber Lines' Official as Head | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/yankees-still-doing-things-big-they-trip-in-58-stumble-in-59.html | Yankees Still Doing Things Big They Trip in '58, Stumble in '59; Feeling Rises That This Is an Extension of Last Season's Late Slump -- Veeck of White Sox Doubts It Will Last | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/pianist-wins-debut-award.html | Pianist Wins Debut Award | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/city-police-plan-jukebox-census-patrolmen-in-5-boroughs-to-query.html | CITY POLICE PLAN JUKE-BOX CENSUS; Patrolmen in 5 Boroughs to Query Renters in Hunt for Underworld Influences | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/bonn-banks-enter-small-loan-field.html | BONN BANKS ENTER SMALL LOAN FIELD | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/general-strike-forecast.html | General Strike Forecast | True | Special to The New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/drobny-reaches-quarterfinals-beats-tommy-anderson-in-hurlingham.html | DROBNY REACHES QUARTER-FINALS; Beats Tommy Anderson in Hurlingham Hard-Court Tennis, 6-1, 6-2 | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/bank-names-director-new-head-of-n-y-telephone-on-1st-national-city.html | BANK NAMES DIRECTOR; New Head of N. Y. Telephone on 1st National City Board | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/95-tug-workers-end-strike.html | 95 Tug Workers End Strike | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/southern-railway.html | SOUTHERN RAILWAY | True | | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/raymond-e-gibson.html | RAYMOND E. GIBSON | True | Soecial to The New York Times, | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/court-buff-visits-favorite-judge-72yearold-man-asked-to-schweitzers.html | COURT BUFF VISITS FAVORITE JUDGE; 72-Year-Old Man Asked to Schweitzer's Chambers -- His 'Happiest Day' | True | By Jack Roth | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/rogers-deplores-abduction.html | Rogers Deplores Abduction | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/appeal-to-business-men.html | Appeal to Business Men | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mayor-greets-diplomats-here.html | Mayor Greets Diplomats Here | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/nbc-sues-union-over-tv-stoppage-asks-500000-in-damages-from.html | N.B.C. SUES UNION OVER TV STOPPAGE; Asks $500,000 in Damages From Technicians -- No Early Settlement Seen | True | By Val Adams | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/east-german-troops-parade.html | East German Troops Parade | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/limit-on-equal-time-fcc-rules-one-invitation-to-a-candidate.html | LIMIT ON 'EQUAL TIME'; F.C.C. Rules One Invitation to a Candidate Suffices | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/porter-squash-tennis-victor.html | Porter Squash Tennis Victor | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/2-realty-concerns-merge.html | 2 Realty Concerns Merge | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/housing-projects-decried-on-looks-official-says-great-size-and.html | HOUSING PROJECTS DECRIED ON LOOKS; Official Says Great Size and Tell-Tale Names Serve to Isolate Residents LOSS OF STATUS CITED City Replies That It Is Now Weighing Plans to Make Developments Blend In | True | By Charles Grutzner | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/wardrobe-for-a-trip-abroad-should-be-planned-with-ruthless.html | Wardrobe for a Trip Abroad Should Be Planned With Ruthless Selectivity; TWO WEEKS IN THE SUN | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/titan-firing-halted-malfunction-cuts-off-engine-after-a-few-seconds.html | TITAN FIRING HALTED; Malfunction Cuts Off Engine After a Few Seconds | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/cards-grissom-ailing-42yearold-relief-pitcher-is-put-on-disabled.html | CARDS' GRISSOM AILING; 42-Year-Old Relief Pitcher Is Put on Disabled List | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/central-starts-to-lay-smooth-rail.html | Central Starts to Lay Smooth Rail | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/overseas-press-club-elects.html | Overseas Press Club Elects | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/truman-lectures-on-constitution-tells-columbia-students-to-study.html | TRUMAN LECTURES ON CONSTITUTION; Tells Columbia Students to Study Document as Means of Guarding Liberty | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/to-act-on-quemoymatsu-evacuation-of-offshore-islands-should-be.html | To Act on Quemoy-Matsu; Evacuation of Offshore Islands Should Be Pushed, It Is Felt | True | NATHANIEL PEFFER. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/sidelights-its-checking-day-for-orders.html | Sidelights; It's Checking Day For Orders | True | | 1987-01-15 | RE0000321071 | RE0000321071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/merck-co-sales-and-net-set-highs-in-quarter-meeting-told.html | Merck & Co. Sales and Net Set Highs in Quarter, Meeting Told | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/latinamerican-economics.html | Latin-American Economics | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/india-trip-barred-by-panchen-lama-tibetan-declines-nehru-bid-to.html | INDIA TRIP BARRED BY PANCHEN LAMA; Tibetan Declines Nehru Bid to Visit Dalai Lama -- Attack by Peiping Continues | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/park-group-honors-mrs-pratt-for-aid-in-beautifying-the-city.html | Park Group Honors Mrs. Pratt For Aid in Beautifying the City | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/irt-worker-killed-by-train.html | IRT Worker Killed by Train | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mrs-solovay-has-son.html | Mrs. Solovay Has Son | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/food-dinner-for-six-festive-meal-can-be-served-for-8-if-economic.html | Food: Dinner for Six; Festive Meal Can Be Served for $8 If Economic Edibles Are Employed | True | By June Owen | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/senate-shelves-bid-for-redtrade-curb.html | SENATE SHELVES BID FOR RED-TRADE CURB | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/so-longs-lad-beats-favored-adios-mont-by-halflength-in-pace-at.html | So Long's Lad Beats Favored Adios Mont by Half-Length in Pace at Yonkers; VINEYARD DRIVES TO FIRST TRIUMPH So Long's Lad Pays $21.90 for $2 After Scoring in Pace With Late Rush | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/adenauer-challenged-socialists-to-contest-his-right-to-name-next.html | ADENAUER CHALLENGED; Socialists to Contest His Right to Name Next Chancellor | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/kodak-expects-continued-gains-in-1959-annual-meeting-is-told.html | Kodak Expects Continued Gains In 1959, Annual Meeting Is Told | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/new-museum-here-to-be-started-soon.html | NEW MUSEUM HERE TO BE STARTED SOON | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/l-kent-babcock-exinsurance-aide.html | L. KENT BABCOCK, EX-INSURANCE AIDE | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/3-films-to-open-today-mating-game-jonas-and-horror-bill-arrive.html | 3 FILMS TO OPEN TODAY; ' Mating Game,' 'Jonas' and Horror Bill Arrive | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/macy-newspapers-score-state-inquiry.html | MACY NEWSPAPERS SCORE STATE INQUIRY | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-29 | 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/giants-stock-sold-at-900.html | Giants' Stock Sold at $900 | True | | 1987-01-15 | RE0000321071 | RE0000321071 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/lackawanna-erie-agree-on-merger-directors-back-deal-giving-latter.html | LACKAWANNA, ERIE AGREE ON MERGER; Directors Back Deal Giving Latter Nearly Two-thirds of the New Shares | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/passover-ended-by-reform-jews-orthodox-and-conservative-branches.html | PASSOVER ENDED BY REFORM JEWS; Orthodox and Conservative Branches Will Conclude Festival at Sundown | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/rudel-wins-award-service-to-music-is-honored-by-1000-ditson-prize.html | RUDEL WINS AWARD; Service to Music Is Honored by $1,000 Ditson Prize | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/congress-raises-railjobless-aid-also-votes-higher-pensions-over.html | CONGRESS RAISES RAIL-JOBLESS AID; Also Votes Higher Pensions Over Carriers' Protests -- Adds to Payroll Tax | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/russell-e-reuss.html | RUSSELL E. REUSS | True | Suecial to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/nursery-fete-saturday.html | Nursery Fete Saturday | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/quarters-net-up-at-westinghouse-profit-rises-12-despite-2-dip-in.html | QUARTER'S NET UP AT WESTINGHOUSE; Profit Rises 12% Despite 2% Dip in Sales -- Other Corporate Reports | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/mayor-proclaims-union-square-day-for-may-day-fete.html | Mayor Proclaims 'Union Square Day' For May Day Fete | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/mrs-john-f-mknight.html | MRS. JOHN F M'KNIGHT | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/brown-to-defend-title.html | Brown to Defend Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/suspect-is-identified-georgia-white-woman-says-negro-is-rapist.html | SUSPECT IS IDENTIFIED; Georgia White Woman Says Negro Is Rapist | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/ghana-opens-center-here.html | Ghana Opens Center Here | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/frank-fleming.html | FRANK FLEMING | True | Special to the New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-stands-on-policy.html | U. S. Stands on Policy | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/new-president-picked-by-tungsol-electric.html | New President Picked By Tung-Sol Electric | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/air-force-reports-trouble-with-b47.html | AIR FORCE REPORTS TROUBLE WITH B-47 | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/traveler-in-siberia-unhindered-in-his-contacts-with-russians.html | Traveler in Siberia Unhindered In His Contacts With Russians; Freedom of Travel in Siberia Is Discovered by U. S. Visitor | True | By Max Frankel | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/dane-is-named-to-head-united-nations-school.html | Dane Is Named to Head United Nations' School | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/2-honored-by-hunter-engineer-and-lawyer-get-gold-medals-from.html | 2 HONORED BY HUNTER; Engineer and Lawyer Get Gold Medals From College | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/alberta-registers-50000000-of-debentures-with-the-s-e-c.html | Alberta Registers $50,000,000 Of Debentures With the S. E. C. | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/eisenhower-denies-doubt-over-herter.html | EISENHOWER DENIES DOUBT OVER HERTER | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/market-buoyant-in-london-stocks-industrial-index-sets-high-for.html | MARKET BUOYANT IN LONDON STOCKS; Industrial Index Sets High for Third Day in a Row as New Account Starts | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/british-plane-wreckage-found-on-turkish-peak.html | British Plane Wreckage Found on Turkish Peak | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/president-noncommittal.html | President Non-Committal | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/reuther-arrives-in-berlin.html | Reuther Arrives in Berlin | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/500-pay-tribute-to-dr-van-doren-columbia-professor-nearing.html | 500 PAY TRIBUTE TO DR. VAN DOREN; Columbia Professor, Nearing Retirement Age, Is Given Hamilton Medal | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/cincinnati-punished-for-athletic-aid.html | CINCINNATI PUNISHED FOR ATHLETIC AID | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/caracas-police-find-7-bombs.html | Caracas Police Find 7 Bombs | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/four-union-aides-are-sued-by-nbc-technicians-chiefs-accused-over.html | FOUR UNION AIDES ARE SUED BY N.B.C.; Technicians Chiefs Accused Over Work Stoppage -Faubus on TV May 10 | True | By Richard F. Shepard | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/philadelphians-name-shortt.html | Philadelphians Name Shortt | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/jersey-women-voters-elect.html | Jersey Women Voters Elect | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/stage-fete-set-for-dublin.html | Stage Fete Set for Dublin | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/peanut-butter-now-enjoys-widespread-use-at-the-table-it-can-be.html | Peanut Butter Now Enjoys Widespread Use at the Table; It Can Be Employed in Every Course -Recipes Offered | True | By Craig Claiborne | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/currency-reform-adopted-by-india-new-rupees-to-be-issued-for.html | CURRENCY REFORM ADOPTED BY INDIA; New Rupees to Be Issued for Persian Gulf Area to Fight Gold Smuggling | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/music-mediation-today-felix-arranges-a-meeting-on-lewisohn-concerts.html | MUSIC MEDIATION TODAY; Felix Arranges a Meeting on Lewisohn Concerts Dispute | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/art-survey-of-five-seasoned-painters-camino-gallery-show-traces.html | Art: Survey of Five Seasoned Painters; Camino Gallery Show Traces Development | True | By Dore Ashton | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/william-d-knight-illinois___lawy_-er-72.html | WILLIAM D. KNIGHT, ILLINOIS____LAWY_ ER, 72 | True | { Special to The New York Times. I | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/british-party-of-58-en-route-to-doff-bowlers-at-title-bout.html | British Party of 58 En Route To Doff Bowlers at Title Bout | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/ceramics-are-offered-at-a-bazaar-in-village.html | Ceramics Are Offered At a Bazaar in Village | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/new-stress-is-put-on-body-defenses-german-tells-doctors-here-of.html | NEW STRESS IS PUT ON BODY DEFENSES; German Tells Doctors Here of Studies in Stimulating Non-Specific Therapy | True | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/summer-jobs-for-students.html | Summer Jobs for Students | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/president-plays-golf.html | President Plays Golf | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/850-u-s-students-win-merit-grants-high-school-seniors-topped-a-test.html | 850 U. S. STUDENTS WIN MERIT GRANTS; High School Seniors Topped a Test Field of 480,000 -24 From City Chosen | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/meyner-seeks-egg-aid-urges-u-s-to-help-alleviate-recession-in.html | MEYNER SEEKS EGG AID; Urges U. S. to Help Alleviate Recession in Jersey Area | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/tennessee-products-elects.html | Tennessee Products Elects | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/dog-rescued-after-6-days-in-cave.html | Dog Rescued After 6 Days in Cave | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/adams-criticizes-school-fund-plan-board-member-opposed-to-changes.html | ADAMS CRITICIZES SCHOOL FUND PLAN; Board Member Opposed to Changes Made in Budget for Teacher Pay Rise | True | By Leonard Buder | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/corner-on-2d-ave-figures-in-a-deal-operator-sells-5-houses-at-27th.html | CORNER ON 2D AVE. FIGURES IN A DEAL; Operator Sells 5 Houses at 27th St. — Loft Bought at 644 Broadway | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/gubner-sets-record-clinton-shotputter-does-59-feet-3-12-inches-at.html | GUBNER SETS RECORD; Clinton Shot-Putter Does 59 Feet 3 1/2 Inches at Brooklyn | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/senate-widens-strauss-dispute-president-acclaims-his-ability.html | Senate Widens Strauss Dispute; President Acclaims His Ability | True | By Allen Drury | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/fordham-gets-us-loan-million-will-help-university-build-faculty.html | FORDHAM GETS U.S. LOAN; Million Will Help University Build Faculty Dormitory | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/shipowners-are-blamed-in-part-by-union-aide-for-sea-crashes.html | Shipowners Are Blamed in Part By Union Aide for Sea Crashes | True | By George Horne | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/worker-militia-planned-in-cuba-military-leader-says-it-will-march.html | WORKER MILITIA PLANNED IN CUBA; Military Leader Says It Will March May Day and Will Defend Revolution | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/russians-say-they-wont-alter-berlin-status-at-geneva-talk.html | Russians Say They Won't Alter Berlin Status at Geneva Talk | True | By Sydney Gruson | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/south-pacific-lands-confer.html | South Pacific Lands Confer | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/martin-picks-president-bergen-succeeds-bunker-who-retains-the.html | MARTIN PICKS PRESIDENT; Bergen Succeeds Bunker, Who Retains the Chairmanship | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/class-for-cadets.html | Class for Cadets | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/dog-license-deadline-3-tags-due-today-penalty-may-be-10-fine.html | DOG LICENSE DEADLINE; $3 Tags Due Today -- Penalty May Be $10 Fine | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/brooklyn-tour-of-homes-slated-for-settlement-willoughby-house-will.html | Brooklyn Tour Of Homes Slated For Settlement; Willoughby House Will Gain by Party Tuesday -- Hostesses Listed | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/parcel-in-bayside-will-be-improved-onefamily-houses-planned-on-30.html | PARCEL IN BAYSIDE WILL BE IMPROVED; One-Family Houses Planned on 30 Lots -- Property in Flushing Changes Hands | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/cigarette-tax-rise-in-effect-tomorrow-cigarette-tax-rises-tomorrow.html | Cigarette Tax Rise In Effect Tomorrow; CIGARETTE TAX RISES TOMORROW | True | By Paul Crowell | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/bullets-fly-in-strike-kentucky-coal-mine-fired-on-loading-plant.html | BULLETS FLY IN STRIKE; Kentucky Coal Mine Fired On -- Loading Plant Wrecked | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/net-assets-up-24-for-electric-bond.html | NET ASSETS UP 24% FOR ELECTRIC BOND | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/gudrun-a-simonar-makes-local-debut.html | GUDRUN A. SIMONAR MAKES LOCAL DEBUT | True | JOHN BRIGGS. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/deputy-rent-chief-named.html | Deputy Rent Chief Named | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/50000000-for-ford-milestone-galaxie-sedan-is-built-after-55-years.html | 50,000,000 FOR FORD; Milestone Galaxie Sedan Is Built After 55 Years | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/circus-is-extended-tent-show-at-park-in-jersey-to-continue-till-may.html | CIRCUS IS EXTENDED; Tent Show at Park in Jersey, to Continue Till May 10 | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-said-to-spurn-guinea-arms-plea-toure-asserts-eisenhower-never.html | U. S. SAID TO SPURN GUINEA ARMS PLEA; Toure Asserts Eisenhower Never Answered Letter -- Czechs Supplied Aid | True | By Thomas F. Brady | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/macmillan-sees-no-appeasement-says-he-is-trying-to-reduce-tension.html | MACMILLAN SEES NO APPEASEMENT; Says He Is Trying to Reduce Tension by 'Open-Minded and Bold Negotiations' | True | By Thomas P. Ronan | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/sterility-linked-to-fetal-xrays-in-studies-of-mice-at-oak-ridge.html | Sterility Linked to Fetal X-Rays In Studies of Mice at Oak Ridge | True | By John W. Finney | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/city-needs-engineers-building-commissioner-cites-an-alarming.html | CITY NEEDS ENGINEERS; Building Commissioner Cites an 'Alarming' Shortage | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/more-room-at-the-top-not-here-lawyer-71-bags-2d-polar-bear-where-to.html | More Room at the Top? Not Here; Lawyer, 71, Bags 2d Polar Bear; Where to Put Trophy Is Problem | True | By Roy R. Silver | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/water-authority-raises-2630000-onondaga-county-agencys-bond-issue.html | WATER AUTHORITY RAISES $2,630,000; Onondaga County Agency's Bond Issue Sold at an Interest Cost of 4.177% | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/g-o-p-aide-replaced-cermak-gets-hulsen-post-as-huntington-town.html | G. O. P. AIDE REPLACED; Cermak Gets Hulsen Post as Huntington Town Leader | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/princeton-tops-penn-millings-three-goals-pace-101-victory-in.html | PRINCETON TOPS PENN; Milling's Three Goals Pace 10-1 Victory in Lacrosse | True | Special to The New York Times | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/water-main-break-floods-irt-tunnel.html | WATER MAIN BREAK FLOODS IRT TUNNEL | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/huge-new-dock-open-in-brooklyn-8300000-facility-called-largest-most.html | HUGE NEW DOCK OPEN IN BROOKLYN; $8,300,000 Facility Called 'Largest, Most Spacious' in Port of New York | True | By Arthur H. Richter | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/candy-traps-thieves-boys-seized-after-repeated-raids-on-east-side.html | CANDY TRAPS THIEVES; Boys Seized After Repeated Raids on East Side Store | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/sclerosis-mother-is-named.html | Sclerosis Mother is Named | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/us-soccer-body-picks-reed-to-coach-in-games.html | U.S. Soccer Body Picks Reed to Coach in Games | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/yugoslav-nationalization-new-measures-may-affect-american-citizens.html | Yugoslav Nationalization; New Measures May Affect American Citizens, It Is Felt | True | OTON GAVRILOVICH, | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/episcopal-church-votes-no-on-move-rejects-2d-invitation-from.html | EPISCOPAL CHURCH VOTES NO ON MOVE; Rejects 2d Invitation From Interchurch Building to Rent Quarters There | True | By Richard H. Parke | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/experimental-jonas.html | Experimental 'Jonas' | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/wagner-rejects-offer-by-chalk-for-city-transit-system-is-not-for.html | WAGNER REJECTS OFFER BY CHALK FOR CITY TRANSIT; System 'Is Not for Sale,' He Says -- Preusse's Group Scores Plan to Buy | True | By Ralph Katz | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/fall-of-sputnik-iii-surmised.html | Fall of Sputnik III Surmised | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/soviet-book-lauds-cheka-police-role.html | SOVIET BOOK LAUDS CHEKA POLICE ROLE | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/phils-2-in-ninth-top-dodgers-54-philley-drives-in-winning-run-with.html | PHILS 2 IN NINTH TOP DODGERS, 54; Philley Drives In Winning Run With Pinch Single to Short Left Field | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/stage-is-a-smash-in-movie-capital-hollywood-area-has-offbroadway.html | STAGE IS A SMASH IN MOVIE CAPITAL; Hollywood Area Has Off-Broadway Flavor With 10 Theatres in Operation | True | By Murray Schumach | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/athletics-top-senators-76.html | Athletics Top Senators, 7-6 | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/socony-mobil-oil-raises-net-225-93c-a-share-cleared-in-1st-quarter.html | SOCONY MOBIL OIL RAISES NET 22.5%; 93c a Share Cleared in 1st Quarter, Against 76c in the 1958 Period | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/crude-oil-output-off-a-bit-in-week-decline-put-at-800-barrels-while.html | CRUDE OIL OUTPUT OFF A BIT IN WEEK; Decline Put at 800 Barrels While Imports Rose and Gasoline Stocks Fell | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/quesada-meets-british-official.html | Quesada Meets British Official | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/strauss-denies-lag-in-arming-of-bonn.html | STRAUSS DENIES LAG IN ARMING OF BONN | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/favorite-scores-at-chicago.html | Favorite Scores at Chicago | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/charles-mergendahl-dead-at-40-novelist-wrote-bramble-bush.html | Charles Mergendahl Dead at 40;] Novelist Wrote 'Bramble Bush'l | True | -'epectal. to The New York Times, | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/captain-is-critical.html | Captain Is Critical | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/soviet-pushes-proposal.html | Soviet Pushes Proposal | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/jersey-tract-acquired-publisher-is-erecting-offices-at-englewood.html | JERSEY TRACT ACQUIRED; Publisher Is Erecting Offices at Englewood Cliffs | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/mckesson-robbins-selects-new-director.html | McKesson & Robbins Selects New Director | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/eisenhower-hints-nixon-summit-aid-suggests-the-vice-president-might.html | EISENHOWER HINTS NIXON SUMMIT AID; Suggests the Vice President Might Replace Him Briefly if Big Four Talks Drag | True | By William J. Jorden | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/leading-architect-warns-of-dangers-in-progress.html | Leading Architect Warns Of Dangers in Progress | True | By Nan Robertson | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/colonial-life-picks-official.html | Colonial Life Picks Official | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/mirskyzemek.html | Mirsky--Zemek | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/british-woman-innocent-of-frightening-a-mouse.html | British Woman Innocent Of Frightening a Mouse | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/cen-sir-kenneth-anderson-dies-former-governor-of-gibraltar.html | Cen. Sir Kenneth Anderson Dies; Former Governor of Gibraltar; Commanded First Army in '43 and Took Tunis--Led Brigade at Dunkirk | True | Dispatch of The T/rues, London. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/axelrod-is-near-end-of-new-play-logan-will-be-producer-and-director.html | AXELROD IS NEAR END OF NEW PLAY; Logan Will Be Producer and Director of 'Goodbye, Charlie' -- 'Saturday Night' Gains | True | By Sam Zolotow | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/group-elects-president.html | Group Elects President | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/argentine-asks-order-air-force-chief-opposes-political-meddling.html | ARGENTINE ASKS ORDER; Air Force Chief Opposes Political Meddling | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/new-director-appointed-by-real-estate-broker.html | New Director Appointed By Real Estate Broker | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/tigers-lary-wins-from-orioles-71-detroit-ends-losing-streak-at-6-in.html | TIGERS LARY WINS FROM ORIOLES, 7-1; Detroit Ends Losing Streak at 6 in Game Called in 6th Because of Rain | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/jess-leichter.html | JESS LEICHTER | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/hill-receives-plaque-first-healthu-s-a-award-goes-to-alabama.html | HILL RECEIVES PLAQUE; First Health-U. S. A. Award Goes to Alabama Senator | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/johnson-johnson-elects.html | Johnson & Johnson Elects | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/foreign-powers-cleared.html | Foreign Powers Cleared | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/chaplin-wins-paris-film-suit.html | Chaplin Wins Paris Film Suit | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/two-senators-urge-stewart-rejection.html | TWO SENATORS URGE STEWART REJECTION | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/reports-of-latest-developments-here-in-the-bond-field-4-yield.html | Reports of Latest Developments Here in the Bond Field; 4% YIELD RETURNS ON ISSUES OF U. S. | True | By Paul Heffernan | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/business-loans-eased-for-week-reserve-puts-decline-at-39000000.html | BUSINESS LOANS EASED FOR WEEK; Reserve Puts Decline at $39,000,000 -- Holdings of U. S. Bills Drop | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/in-the-nation-a-political-attack-of-spring-fever.html | In The Nation; A Political Attack of Spring Fever | True | By Arthur Krock | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/-west-side-story-plays-host-to-frolicsome-bolshoi-dancers.html | ' West Side Story' Plays Host To Frolicsome Bolshoi Dancers | True | By Edith Evans Asbury | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/kerr-is-hamilton-treasurer.html | Kerr Is Hamilton Treasurer | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/sukarno-reaches-warsaw.html | Sukarno Reaches Warsaw | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/bill-favors-power-authority.html | Bill Favors Power Authority | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/loesser-weds-jo-sullivan.html | Loesser Weds Jo Sullivan | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/4virs-robyrta-j-lee-betrothed-to-a-lawyer.html | 4VIrs. Robyrta J. Lee Betrothed to a Lawyer | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/yankees-behind-turley-beat-white-sox-team-weakened-by-virus.html | Yankees, Behind Turley, Beat White Sox Team Weakened by Virus Outbreak; THREE HOME RUNS SEAL 5-2 TRIUMPH | True | By John Drebinger | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/lynn-diner-bride-of-theodore-claus.html | Lynn Diner Bride Of Theodore Claus | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/hypnovision-bows.html | Hypno-Vision Bows | True | RICHARD W. NASON. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/goldfine-witness-tells-of-bugging.html | GOLDFINE WITNESS TELLS OF 'BUGGING' | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/president-terms-labor-bill-weak-he-is-much-disappointed-bids-house.html | PRESIDENT TERMS LABOR BILL WEAK; He Is 'Much Disappointed' -- Bids House Bolster It | True | By Joseph A. Loftus | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/harold-schneider-brokerage-aide-59.html | HAROLD SCHNEIDER, BROKERAGE AIDE, 59 | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/french-in-peace-plea-veterans-invite-allies-and-foes-to-lourdes.html | FRENCH IN PEACE PLEA; Veterans Invite Allies and Foes to Lourdes Rally | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/beleaguered-governor-gerhard-mennen-williams.html | Beleaguered Governor Gerhard Mennen Williams | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/boy-seized-at-tv-shop.html | Boy Seized at TV Shop | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/irbm-not-bases-said-to-be-ready-pentagon-spokesman-hints-symington.html | IRBM, NOT BASES, SAID TO BE READY; Pentagon Spokesman Hints Symington Was Correct on Britain -- Denies Deceit | True | By Jack Raymond | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/de-sapio-taunted-on-reform-stand.html | DE SAPIO TAUNTED ON REFORM STAND | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/sidelights-dont-rush-atom-utilities-told.html | Sidelights; Don't Rush Atom, Utilities Told | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/transport-news-study-liner-plan-britain-ponders-2-nuclear-ships-to.html | TRANSPORT NEWS: STUDY LINER PLAN; Britain Ponders 2 Nuclear Ships to Replace Queens -- Rotterdam Booked | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/gm-would-build-in-hudson-river-withdraws-bid-to-buy-park-in.html | G.M. WOULD BUILD IN HUDSON RIVER; Withdraws Bid to Buy Park in Westchester and Asks to Fill in Water Site | True | By John W. Stevens | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/javits-urges-nato-set-economic-task.html | JAVITS URGES NATO SET ECONOMIC TASK | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/castro-denies-cuban-role.html | Castro Denies Cuban Role | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/educators-oppose-loyalty-oath-law.html | EDUCATORS OPPOSE LOYALTY OATH LAW | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/mack-overdrawn-in-funds-trial-told.html | MACK OVERDRAWN IN FUNDS, TRIAL TOLD | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/commodity-index-up-level-rose-to-875-tuesday-from-874-on-monday.html | COMMODITY INDEX UP; Level Rose to 87.5 Tuesday From 87.4 on Monday | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/dulles-improved-report-on-general-condition-says-pain-eases.html | DULLES IMPROVED; Report on General Condition Says Pain Eases | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/tiffanys-has-stock-of-cultured-pearls.html | Tiffany's Has Stock Of Cultured Pearls | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/oseph-sullivan-diesi-fficer-of-newsprint-firm-wasconsoawttoo-w_p-b.html | !OSEPH SULLIVAN DIESI; fficer of Newsprint Firm[ WasConso/:a:cwttoO' W_P. B. | True | ] | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/benson-attacks-rea-bill-drive-he-says-move-in-congress-for.html | BENSON ATTACKS R.E.A. BILL DRIVE; He Says Move in Congress for Overriding of Veto Is 'Politics, Not Principle' | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/rangers-lose-75-in-opener-of-tour.html | RANGERS LOSE, 7-5, IN OPENER OF TOUR | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/smith-acts-membership-clause-is-questioned-before-high-court-red.html | Smith Act's Membership Clause Is Questioned Before High Court; Red Convicted Under Proviso Argues It Restricts Rights -- U. S. Says Statute Aims at 'Active' Party Adherents | True | By Anthony Lewis | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/kenyans-end-council-boycott.html | Kenyans End Council Boycott | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/head-of-printers-here-for-talks-brown-and-3-members-of-union.html | HEAD OF PRINTERS HERE FOR TALKS; Brown and 3 Members of Union Council Meet Again With News Publishers | True | By Russell Porter | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/trend-is-higher-in-commodities-futures-up-for-copper-tin-cottonseed.html | TREND IS HIGHER IN COMMODITIES; Futures Up for Copper, Tin Cottonseed Oil, Burlap, Lead and Potatoes | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/west-said-to-gain-at-talks-in-korea.html | WEST SAID TO GAIN AT TALKS IN KOREA | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/public-land-sale-bill-seaton-would-ease-purchase-for-developmental.html | PUBLIC LAND SALE BILL; Seaton Would Ease Purchase for Developmental Use | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/senators-vote-funds-for-employes-safety.html | Senators Vote Funds For Employes' Safety | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/puerto-rico-flights-canceled.html | Puerto Rico Flights Canceled | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/melintock-honored.html | MeLintock Honored | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/dummy-cash-and-alert-guards-urged-in-fight-on-bank-thefts.html | Dummy Cash and Alert Guards Urged in Fight on Bank Thefts | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/our-subways-not-for-sale.html | Our Subways Not for Sale | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/allied-stores-sales-set-mark-but-net-income-fell-for-year.html | Allied Stores' Sales Set Mark, But Net Income Fell for Year | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/benjamin-smullyani-of-botany-brands.html | BENJAMIN SMULLYANI OF BOTANY BRANDS[ | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/international-nickel-expects-earnings-above-level-of-1958-companies.html | International Nickel Expects Earnings Above Level of 1958; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/general-motors-profit-soared-54-for-quarter-and-sales-18-net-103-a.html | General Motors' Profit Soared 54% for Quarter and Sales 18%; Net $1.03 a Share, Against 65c in '58 -- Volume Set a Record of 3.2 Billion -- Defense Business Off Sharply | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/newspaper-inquiry-to-resume-may-8.html | NEWSPAPER INQUIRY TO RESUME MAY 8 | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-n-finds-reds-fail-to-end-prostitution.html | U. N. FINDS REDS FAIL TO END PROSTITUTION | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/fund-head-visits-2-beneficiaries-phalen-of-greater-new-york-appeal.html | FUND HEAD VISITS 2 BENEFICIARIES; Phalen of Greater New York Appeal Goes to Foundling Hospital and School | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/braves-burdette-downs-cards-93-gains-4th-victory-with-aid-of-four.html | BRAVES' BURDETTE DOWNS CARDS, 9-3; Gains 4th Victory With Aid of Four Homers -- Reds Trounce Cubs, 18-8 | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/president-seeks-amity-in-mideast-says-us-would-be-friends-with.html | PRESIDENT SEEKS AMITY IN MIDEAST; Says U.S. Would Be Friends 'With Everybody' There | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/mrs-a-m-glickman.html | MRS. A. M. GLICKMAN | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/fischer-chess-victor-defeats-letelier-in-seventh-round-of-santiago.html | FISCHER CHESS VICTOR; Defeats Letelier in Seventh Round of Santiago Play | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/crash-kills-6-from-u-s.html | Crash Kills 6 From U. S. | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/blue-cross-call-for-help.html | Blue Cross Call for Help | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/labor-inquiry-set-senate-to-sift-for-hoodlums-in-deliveries-union.html | LABOR INQUIRY SET; Senate to Sift for Hoodlums in Deliveries' Union | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/shell-bomb-flat-backers-are-not-for-first-time-in-4-races-trotter.html | SHELL BOMB FLAT, BACKERS ARE NOT; For First Time in 4 Races, Trotter Avoids Breaking and Wins at $10.10 | True | By Louis Effrat | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/bahama-is-victor-over-phil-moyer-piles-up-299-of-a-possible-300.html | BAHAMA IS VICTOR OVER PHIL MOYER; Piles Up 299 of a Possible 300 Points in Ten-Round Contest at Portland | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/cotton-advances-on-a-broad-front-futures-up-2-to-16-points-a-bale.html | COTTON ADVANCES ON A BROAD FRONT; Futures Up 2 to 16 Points a Bale -- Staple in Loan Twice Year-Ago Total | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/imrs-fielding-l-iaylori.html | IMRS. FIELDING L. TAYLORI | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/synthetic-fabrics-proving-difficult-to-distinguish-from-natural.html | Synthetic Fabrics Proving Difficult To Distinguish From Natural Ones | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/army-punishes-g-i-drivers.html | Army Punishes G. I. Drivers | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/army-is-criticized-on-supplies-setup.html | ARMY IS CRITICIZED ON SUPPLIES SET-UP | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/trade-gap-widens-in-latin-america-unfavorable-balance-found-by-u-n.html | TRADE GAP WIDENS IN LATIN AMERICA; Unfavorable Balance Found by U. N. Economists for 12 of 20 Republics | True | By Kathleen McLaughlin | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/haydn-work-planned-missa-sancti-nicolai-to-be-sung-by-interracial.html | HAYDN WORK PLANNED; ' Missa Sancti Nicolai' to Be Sung by Interracial Chorus | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/savings-rise-slowed-in-us-mutual-banks.html | Savings Rise Slowed In U.S. Mutual Banks | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/owenscorning-officer-moves-to-a-new-post.html | Owens-Corning Officer Moves to a New Post | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/rotterdam-cruise-set.html | Rotterdam Cruise Set | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/ball-to-aid-students-at-sarah-lawrence.html | Ball to Aid Students At Sarah Lawrence | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/house-group-backs-spaceagency-fund.html | HOUSE GROUP BACKS SPACE-AGENCY FUND | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/iartin-vorhaus-nteist-dead-rmer-chief-of-the-medical-ervice-at.html | iARTIN VORHAUS, ? [NTEIST, DEAD; ...rmer Chief of the Medical ervice at Hospital for Joint Diseases Was 62 | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/air-force-book-out-first-of-unofficial-armed-forces-yearbooks.html | AIR FORCE BOOK OUT; First of Unofficial Armed Forces Yearbooks Printed | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/columbia-defeats-rutgers-trackmen.html | COLUMBIA DEFEATS RUTGERS TRACKMEN | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/tv-sound-of-violence-documentary-examines-the-jukebox-rackets.html | TV: 'Sound of Violence'; Documentary Examines the Juke-Box Rackets -- McClellan Appears | True | By Jack Gould | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/chrysler-expands-latin-unit.html | Chrysler Expands Latin Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/new-racial-issue-hits-south-africa-negroes-to-find-tribal-fires-at.html | NEW RACIAL ISSUE HITS SOUTH AFRICA; Negroes to Find Tribal Fires at Segregated Colleges - Retrogression Seen | True | By Milton Bracker | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/ifrank-w-dittman-dead-exaide-of-otis-elevator-70-was-engineer.html | IFRANK W. DITTMAN DEAD; Ex-Aide of Otis Elevator, 70, Was Engineer, Inventor | True | SDecia! to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/womens-beverage-unit-elects.html | Women's Beverage Unit Elects | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/sally-page-affianced-to-ronald-whiteley.html | Sally Page Affianced To Ronald Whiteley | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/eisenhower-backs-mrs-luce-calls-her-gibe-human-concedes-attack-on.html | EISENHOWER BACKS MRS. LUCE, CALLS HER GIBE HUMAN; Concedes Attack on Morse Was Ill Advised -- Dirksen and Oregonian Clash | True | By Russell Baker | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/17-possible-derby-starters-remain-onandon-is-out-thwarting-calumet.html | 17 Possible Derby Starters Remain; On-and-On Is Out, Thwarting Calumet Bid for 3 in Row | True | By Joseph C. Nichols | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/investment-group-fills-post.html | Investment Group Fills Post | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/willard-school-fete-today.html | Willard School Fete Today | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/seldes-to-head-school-communications-unit-to-be-established-at-penn.html | SELDES TO HEAD SCHOOL; Communications Unit to Be Established at Penn | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/miss-hopps-trips-miss-rook-60-64-gains-in-hardcourt-tennis-in.html | MISS HOPPS TRIPS MISS ROOK, 6-0, 6-4; Gains in Hard-Court Tennis in Britain -- Miss Fageros Advances in Naples | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/hirohito-hailed-by-big-crowds-as-he-marks-his-58th-birthday-public.html | Hirohito Hailed by Big Crowds As He Marks His 58th Birthday; Public Believed Responding to Campaign to Popularize Throne -- Family Shares Platform With the Emperor | True | By Robert Trumbull | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/maritime-postage-mark-due.html | Maritime Postage Mark Due | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/williams-routs-yale-lacrosse-team-wins-by-154-for-third-victory-in.html | WILLIAMS ROUTS YALE; Lacrosse Team Wins by 15-4 for Third Victory in Row | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/patterson-and-london-begin-tapering-off-for-title-bout-tomorrow.html | Patterson and London Begin Tapering Off for Title Bout Tomorrow; 10,000 EXPECTED TO WITNESS FIGHT | True | Patterson-London Bout Has Advance Sale of $90,000 -- Rivals Drill Lightly | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/britain-defends-security.html | Britain Defends Security | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/blood-donations-today-red-cross-to-collect-gifts-at-altmans-and.html | BLOOD DONATIONS TODAY; Red Cross to Collect Gifts at Altman's and Other Spots | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/kerala-law-opposed-catholics-will-close-schools-in-redruled-indian.html | KERALA LAW OPPOSED; Catholics Will Close Schools in Red-Ruled Indian State | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/soviet-warns-turks-on-arms.html | Soviet Warns Turks on Arms | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/labor-gives-6-grants-a-f-lc-i-o-scholarships-aid-high-school.html | LABOR GIVES 6 GRANTS; A. F. L.-C. I. O. Scholarships Aid High School Students | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/hearing-aid-group-elects.html | Hearing Aid Group Elects | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/pirie-withdraws-from-race.html | Pirie Withdraws From Race | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/theatre-oedipus-rex-of-sophocles-players-incorporated-stages-drama.html | Theatre: 'Oedipus Rex' of Sophocles; Players Incorporated Stages Drama Here | True | By Brooks Atkinson | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/2-for-city-inquiry-reported-picked-governor-expected-to-name-nelson.html | 2 FOR CITY INQUIRY REPORTED PICKED; Governor Expected to Name Nelson and Weinberg to 'Little Hoover' Group | True | By Leo Egan | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/interfaith-concert-tomorrow.html | Interfaith Concert Tomorrow | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/candle-to-tell-giants-tale.html | Candle to Tell Giants' Tale | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/the-port-and-the-city.html | The Port and the City | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/pirates-nip-giants-with-a-3run-rally-in-7th-inning-32.html | Pirates Nip Giants With a 3-Run Rally In 7th Inning, 3-2 | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/dutch-ship-leads-race-on-seaway-friso-250-miles-ahead-of-santa.html | DUTCH SHIP LEADS RACE ON SEAWAY; Friso 250 Miles Ahead of Santa Regina, U. S. Vessel, in Full Run to Chicago | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/slenderella-seeks-debt-relief-until-tax-case-is-fought-out.html | Slenderella Seeks Debt Relief Until Tax Case Is Fought Out | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/house-acts-to-trim-excess-wheat-crop.html | HOUSE ACTS TO TRIM EXCESS WHEAT CROP | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/for-the-crouses-its-life-with-father-and-mother-parents-give-2.html | For the Crouses, It's Life With Father (and Mother); Parents Give 2 Children Freedom to Think and Talk for Themselves | True | By Martin Tolchin | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/goodwill-group-will-be-assisted-by-fete-tuesday-dinner-at-the.html | Goodwill Group Will Be Assisted By Fete Tuesday; Dinner at the Yonkers Raceway to Benefit Industries Unit | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/lawrence-bows-out.html | Lawrence Bows Out | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/n-y-u-turns-back-yale-nine-10-to-3.html | N. Y. U. TURNS BACK YALE NINE, 10 TO 3 | True | Special to The New York Times | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/mrs-sedam-is-wed-l-to-carletonmith.html | Mrs. Sedam Is Wed l To Carletonmith | True | Special to The New Times | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/bermuda-tempo-rises-kennel-clubs-reorganization-started-march-of.html | Bermuda Tempo Rises; Kennel Club's Reorganization Started March of Progress for Purebreds | True | By John Rendel | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/eisenhower-postpones-decision-on-asking-more-military-aid-to-rule.html | Eisenhower Postpones Decision On Asking More Military Aid; To Rule in Fall on Draper Study Unit's Proposal for 400 Million Rise -- Backs Long-Range Loan Commitment | True | By John D. Morris | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/senate-to-consider-red-equipment-ban.html | SENATE TO CONSIDER RED EQUIPMENT BAN | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/federal-civilian-payroll-up.html | Federal Civilian Payroll Up | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/heck-in-hospital-again.html | Heck in Hospital Again | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/german-booters-embark.html | German Booters Embark | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/haitis-white-house-turned-into-a-fort.html | HAITI'S WHITE HOUSE TURNED INTO A FORT | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/factory-orders-sales-climbed-during-march.html | Factory Orders, Sales Climbed During March | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/father-of-cybernetics-is-honored-by-m-i-t.html | Father of Cybernetics Is Honored by M. I. T. | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/mating-game-winning-comedy-has-premiere-at-capitol.html | Mating Game'; Winning Comedy Has Premiere at Capitol | True | By Bosley Crowther | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/gerosa-deplores-closing-of-school-controller-charges-waste-in-plan.html | GEROSA DEPLORES CLOSING OF SCHOOL; Controller Charges 'Waste' in Plan for Bronx Unit -- remove Is Defended | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/trading-slower-in-grain-futures-closing-price-changes-held-to-1c-or.html | TRADING SLOWER IN GRAIN FUTURES; Closing Price Changes Held to 1c or Less -- Soybeans Unchanged to Down | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/j-nelson-ramsey.html | J. NELSON RAMSEY | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/gramercy-flower-show-opens.html | Gramercy Flower Show Opens | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/advertising-hard-sell-urged-for-exports.html | Advertising Hard Sell Urged for Exports | True | By Carl Spielvogel | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/183-british-ships-idle.html | 183 British Ships Idle | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/anglicans-reaffirm-confession-secrecy.html | ANGLICANS REAFFIRM CONFESSION SECRECY | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/general-precision-fills-top-posts.html | General Precision Fills Top Posts | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/chadbourn-gotham-slates-debentures.html | CHADBOURN GOTHAM SLATES DEBENTURES | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/textiles-output-fell-41-in-1958-cotton-association-reports-steady.html | TEXTILES OUTPUT FELL 4.1% IN 1958; Cotton Association Reports Steady Decline Since '55 in U. S. Production | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-sees-a-trap-in-red-atom-plan-officials-say-veto-is-hidden-in.html | U. S. SEES A TRAP IN RED ATOM PLAN; Officials Say Veto Is Hidden in Proposal for 'Quota Inspection' of Test Ban | True | By E. W. Kenworthy | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/russians-boycott-oil-meeting-here.html | RUSSIANS BOYCOTT OIL MEETING HERE | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-studies-nepal-embassy.html | U. S. Studies Nepal Embassy | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/san-marino-women-get-vote.html | San Marino Women Get Vote | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/exofficial-found-dead-in-car-on-l-i.html | EX-OFFICIAL FOUND DEAD IN CAR ON L. I. | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/smoke-from-automobiles.html | Smoke From Automobiles | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/senate-confirms-4-jurists.html | Senate Confirms 4 Jurists | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/throgs-neck-span-gets-first-steel-73ton-assembly-placed-on-concrete.html | THROGS NECK SPAN GETS FIRST STEEL; 73-Ton Assembly Placed on Concrete Foundation in East River Off Bronx | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/the-americas-rally-for-peace.html | The Americas Rally for Peace | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/flemming-fights-rise-in-his-budget-health-agency-chief-pleads-with.html | FLEMMING FIGHTS RISE IN HIS BUDGET; Health Agency Chief Pleads With Senate to Reduce Figure Set in House | True | By Bess Furman | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/nielsen-scores-at-paris.html | Nielsen Scores at Paris | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/real-estate-notes.html | Real Estate Notes | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-open-golf-attracts-record-entry-2400-are-listed-in-tourney.html | U. S. Open Golf Attracts Record Entry; 2,400 ARE LISTED IN TOURNEY FIELD | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/ghana-political-curb-enacted.html | Ghana Political Curb Enacted | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/emil-d-kattermann.html | EMIL D. KATTERMANN | True | Special to /he New York TJl=es. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/john-f-kane.html | JOHN F. KANE | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/city-to-consider-brooklyn-coops-slum-committee-notes-civic-protest.html | CITY TO CONSIDER BROOKLYN CO-OPS; Slum Committee Notes Civic Protest in Studying Switch in Cadman Plaza Plans | True | By Charles Grutzner | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/tibet-issue-stirs-demands-for-indiapakistan-accord-tibet-issue.html | Tibet Issue Stirs Demands For India-Pakistan Accord; TIBET ISSUE STIRS INDIA, PAKISTAN | True | By Elie Abel | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/officer-weds-luella-smithi.html | Officer Weds Luella Smithl | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/motherinlaw-slain-harlem-man-shoots-her-then-kills-himself.html | MOTHER-IN-LAW SLAIN; Harlem Man Shoots Her Then Kills Himself | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/pastor-gets-new-post-will-be-fulltime-chaplain-of-west-point-cadets.html | PASTOR GETS NEW POST; Will Be Full-Time Chaplain of West Point Cadets | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/yhgve-t-brilioth-ghurchleader67-former-primate-of-swedish-lutherans.html | YHGVE T. BRILIOTH, GHURCHLEADER,67; Former Primate of Swedish Lutherans Dies--Active in Ecumenical Movement | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-declines-to-comment.html | U. S. Declines to Comment | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/city-to-mark-fitness-week.html | City to Mark Fitness Week | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/eastern-rails-cut-export-grain-rate.html | EASTERN RAILS CUT EXPORT GRAIN RATE | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/truman-day-here-talk-walk-talk-he-attacks-hysteria-in-his-3d.html | TRUMAN DAY HERE: TALK, WALK, TALK; He Attacks Hysteria in His 3d Columbia Lecture and Ranges Wide in Stroll | True | By Gay Talese | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/car-inspection-pushed-connecticut-assembly-panel-backs-compulsory.html | CAR INSPECTION PUSHED; Connecticut Assembly Panel Backs Compulsory System | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/east-germany-visited-chinese-reds-and-2-british-laborites-to-see.html | EAST GERMANY VISITED; Chinese Reds and 2 British Laborites to See Army | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/l-i-builder-moves-offices.html | L. I. Builder Moves Offices | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/israeli-rabbi-has-stroke.html | Israeli Rabbi Has Stroke | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/miss-vail-is-beaten.html | Miss Vail Is Beaten | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/berlioz-work-set-by-opera-society-american-company-plans-concert.html | BERLIOZ WORK SET BY OPERA SOCIETY; American Company Plans Concert Reading of"Les Troyens' Next Season | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/wista-triumphs-at-suffolk.html | Wista Triumphs at Suffolk | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/london-press-caustic.html | London Press Caustic | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/general-aniline-names-new-chief-executive.html | General Aniline Names New Chief Executive | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/citys-budget-defended-cuts-are-said-to-be-impossible-without.html | City's Budget Defended; Cuts Are Said to Be Impossible Without Impairment of Services | True | JOSEPH T. SHARKEY, | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/wood-field-and-stream-atomic-power-company-trying-to-assist.html | Wood, Field and Stream; Atomic Power Company Trying to Assist Deerfield River Fishing Enthusiasts | True | By John W. Randolph | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/educators-elect-texan.html | Educators Elect Texan | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/german-concerns-halt-austria-bid-berlin-crisis-credited-with-shift.html | GERMAN CONCERNS HALT AUSTRIA BID; Berlin Crisis Credited With Shift in Investors' Move to Control Industries | True | By M. S. Handler | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/illinois-gets-daylight-time.html | Illinois Gets Daylight Time | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/moscow-adamant-on-berlin-flights-says-in-note-u-s-rejection-of.html | MOSCOW ADAMANT ON BERLIN FLIGHTS; Says in Note U. S. Rejection of 10,000-Foot Ceiling Has No Legal Foundation | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/electronics-rise-as-market-falls-average-drops-173-points-volume.html | ELECTRONICS RISE AS MARKET FALLS; Average Drops 1.73 Points -- Volume Declines to 3,470,000 Shares | True | By Burton Crane | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/law-asked-to-bar-passport-to-reds-state-department-official-tells.html | LAW ASKED TO BAR PASSPORT TO REDS; State Department Official Tells Senate Unit Action by Congress Is Vital | True | By C. P. Trussell | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/police-launch-is-busy-recovers-mans-body-saves-woman-within-hour.html | POLICE LAUNCH IS BUSY; Recovers Man's Body, Saves Woman Within Hour | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/blind-man-saved-in-ind-he-falls-to-tracks-but-clerk-halts.html | BLIND MAN SAVED IN IND; He Falls to Tracks, but Clerk Halts Approaching Train | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/jersey-city-to-get-big-retail-center-7500000-project-to-also.html | JERSEY CITY TO GET BIG RETAIL CENTER; $7,500,000 Project to Also Combine Two Apartment Buildings and Garage | True | By Joseph O. Haff | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/newark-museum-celebrates.html | Newark Museum Celebrates | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/bulgaria-sets-farm-reform.html | Bulgaria Sets Farm Reform | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/3man-railroad-strike-ends-with-a-pay-rise.html | 3-Man Railroad Strike Ends With a Pay Rise | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/moses-airs-attack-on-play-producer-moses-rekindles-fight-over-plays.html | Moses Airs Attack On Play Producer; MOSES REKINDLES FIGHT OVER PLAYS | True | By Arthur Gelb | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/ball-players-sandlot-is-spiked-with-railroad-ties.html | Ball Players' Sandlot Is Spiked With Railroad Ties | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/citys-2d-salute-to-spring-opens-with-festival-on-library-steps.html | City's 2d Salute to Spring Opens With Festival on Library Steps | True | By Irving Spiegel | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/expert-reports-on-u-s-spacemen-psychiatrist-says-tests-prove-the.html | EXPERT REPORTS ON U. S. SPACEMEN; Psychiatrist Says Tests Prove the Volunteers Are Not Daredevils | True | By Emma Harrison | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/wives-aid-strikers-block-trucks-from-entering-refinery-in-oklahoma.html | WIVES AID STRIKERS; Block Trucks From Entering Refinery in Oklahoma | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/michigan-drafts-fiscal-priorities-welfare-payments-to-head-list-set.html | MICHIGAN DRAFTS FISCAL PRIORITIES; Welfare Payments to Head List Set Up to Guide State During Financial Crisis | True | By Damon Stetson | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/baseball-hero-not-happy-in-role-demeter-of-dodgers-wonders-if-game.html | Baseball Hero Not Happy in Role; Demeter of Dodgers Wonders if Game Is Worth While | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/protection-view-gains-in-chamber-pressure-brings-modifying-of.html | PROTECTION VIEW GAINS IN CHAMBER; Pressure Brings Modifying of Traditionally Liberal Foreign Trade Policy | True | By Richard E. Mooney | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/plot-is-reported-on-panama-canal-rebels-said-to-plan-symbolic.html | PLOT IS REPORTED ON PANAMA CANAL; Rebels Said to Plan Symbolic Seizure of U. S. Zone -More Invaders Expected | True | By R. Hart Phillips | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/damato-has-a-partner-report-says-he-pools-stable-with-that-of.html | D'AMATO HAS A PARTNER; Report Says He Pools Stable With That of Jordan Pilot | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/edgar-s-opp-enheimer.html | EDGAR S. OPP. ENHEIMER | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/bank-mergers-laid-to-lag-in-training-of-young-officers.html | Bank Mergers Laid To Lag in Training Of Young Officers | | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/jersey-to-fete-henry-hudson.html | Jersey to Fete Henry Hudson | | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/bishop-scores-east-german-chief.html | Bishop Scores East German Chief | | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/allied-ministers-discuss-package-on-german-issues-to-review-today.html | ALLIED MINISTERS DISCUSS 'PACKAGE' ON GERMAN ISSUES; To Review Today New Draft of Some Sectors of Policy for East-West Meeting | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/steel-union-set-for-talks-today-wage-policy-unit-to-chart-goals-for.html | STEEL UNION SET FOR TALKS TODAY; Wage Policy Unit to Chart Goals for New Contract -- Meany Will Attend | True | By A. H. Raskin | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/use-of-many-languages.html | Use of Many Languages | | ROBERT W. BLOCH. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/brazil-is-pleased.html | Brazil Is Pleased | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-acts-on-genovese-court-freezes-his-property-for-failure-to-pay.html | U. S. ACTS ON GENOVESE; Court Freezes His Property for Failure to Pay Fine | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/sparksfoster.html | SparksFoster | True | Special to The New YorR TIme, | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/skirts-de-rigueur-in-tokyo.html | Skirts de Rigueur in Tokyo | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/germans-seize-disks-on-nazism.html | Germans Seize Disks on Nazism | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/beecham-hailed-at-80-conductor-receives-greetings-from-around-the.html | BEECHAM HAILED AT 80; Conductor Receives Greetings From Around the World | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/wageprice-freeze-advocated.html | Wage-Price Freeze Advocated | True | ISIDOR TEITELBAUM. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/flowering-new-york.html | Flowering New York | True | G.D. BRUCE. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/reds-ask-government-role.html | Reds Ask Government Role | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/brazilian-urges-us-hurry-aid-to-latins.html | BRAZILIAN URGES U.S. HURRY AID TO LATINS | True | Special to The New York Times. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/guild-films-report-demanded-by-s-e-c.html | GUILD FILMS REPORT DEMANDED BY S. E. C. | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/bulgarian-exqueen-arrives.html | Bulgarian Ex-Queen Arrives | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/fashion-experts-both-judge-jury-for-class-here.html | Fashion Experts Both Judge, Jury For Class Here | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/british-air-boom.html | British Air Boom | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/new-group-backs-mutual-security-more-than-40-notables-in-drive-to.html | NEW GROUP BACKS MUTUAL SECURITY; More Than 40 Notables in Drive to Alert Nation to Need for Foreign Aid | | By Philip Benjamin | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/style-show-war-ends-on-5th-ave-plan-for-series-of-fashion-openings.html | STYLE SHOW WAR ENDS ON 5TH AVE.; Plan for Series of Fashion Openings Is Now Called 'Dead and Buried' | True | By Robert Alden | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/city-acquires-title-to-bay-ridge-sites-on-route-to-bridge.html | City Acquires Title To Bay Ridge Sites On Route to Bridge | | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/n-a-m-favors-end-of-profitcurb-act.html | N. A. M. FAVORS END OF PROFIT-CURB ACT | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/rochester-phone-elevates-3.html | Rochester 'Phone Elevates 3 | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/bjoerling-sings-at-benefit.html | Bjoerling Sings at Benefit | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/matinee-idolatry.html | Matinee Idolatry | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/idaho-basketball-coach-quits.html | Idaho Basketball Coach Quits | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/crafty-skipper-takes-27850-jamaica-handicap-by-four-and-a-half.html | Crafty Skipper Takes $27,850 Jamaica Handicap by Four and a Half Lengths; USSERY TRIUMPHS ASTRIDE FAVORITE | | By William R. Conklin | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/panama-alerted-for-landing.html | Panama Alerted for Landing | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/alexander-arnstein.html | ALEXANDER ARNSTEIN | True | | 1987-01-15 | RE0000321072 | RE0000321072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/details-on-argus-revealed-by-u-s-academy-of-sciences-told-similar.html | DETAILS ON ARGUS REVEALED BY U. S.; Academy of Sciences Told Similar Blasts Could Be Peril to Space Travel | True | By Walter Sullivan | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/court-halts-strike-twu-returns-to-american-airlines-tulsa-center.html | COURT HALTS STRIKE; T.W.U. Returns to American Airlines Tulsa Center | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/new-curriculum-urged-for-women-plan-would-accent-major-concepts.html | NEW CURRICULUM URGED FOR WOMEN; Plan Would Accent Major Concepts, Educator Says, and Dispense With Frills | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/monaghan-to-get-hearing-on-ethics-rockefeller-orders-a-public.html | MONAGHAN TO GET HEARING ON ETHICS; Rockefeller Orders a Public Scrutiny of Case Against Harness Racing Chief | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-04-30 | 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/educator-to-wed-nancy-e-burns-in-the-summer-philip-eddy-of-the-u-of.html | Educator to Wed Nancy E. Burns In the Summer; Philip Eddy of the U. of Massachusetts and Mt. Holyoke Girl Engaged | | Special to The New York Time3. | 1987-01-15 | RE0000321072 | RE0000321072 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/key-command-post-of-nato-is-just-a-project-after-7-years.html | Key Command Post of NATO Is Just a Project After 7 Years; Differences Among Allies Bar Setting Up Headquarters for the Defense of Approaches to Gibraltar | True | By Benjamin Welles | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/u-sswiss-ties-marked.html | U. S.-Swiss Ties Marked | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/u-s-ships-guard-coast.html | U. S. Ships Guard Coast | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/77th-division-due-for-atomic-shift-outfit-to-change-from-world-war.html | 77TH DIVISION DUE FOR ATOMIC SHIFT; Outfit to Change From World War II Triangular Plan to Pentomic Structure | True | By Morris Kaplan | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bunche-gives-israel-cairo-ideas-on-suez.html | BUNCHE GIVES ISRAEL CAIRO IDEAS ON SUEZ | True | Special to The New York Times | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/earnings-raised-by-union-pacific-net-from-operations-lifted-for.html | EARNINGS RAISED BY UNION PACIFIC; Net From Operations Lifted for March, First Quarter -- Other Income Off | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/richard-b-w-hall-diesl-i-coast-radio-executive-62i-had-been-broker.html | RICHARD B. W. HALL DIES; I Coast Radio Executive, 62,I Had Been Broker Here I | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/jewish-birobidzhan-is-found-quiet-corner-in-brisk-siberia-jewish.html | Jewish Birobidzhan Is Found Quiet Corner in Brisk Siberia; Jewish Birobidzhan Quiet Corner in Brisk Siberia | True | By Max Frankel | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/research-program-urged-suggestion-offered-that-all-nation-bc.html | Research Program Urged; Suggestion Offered That All Nation Be Challenged to Contribute | | CHARLOTTE and DABNEY WFIITE. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/commodities-index-dipped-a-fraction.html | COMMODITIES INDEX DIPPED A FRACTION | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/under-siege-in-war-drama-playhouse-90-offers-merle-miller-script.html | Under Siege in War Drama; ' Playhouse 90' Offers Merle Miller Script | True | By John P. Shanley | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/boyd-thomas-in-draw-each-down-once-in-6round-bout-at-sunnyside.html | BOYD, THOMAS IN DRAW; Each Down Once in 6-Round Bout at Sunnyside Garden | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/business-loans-fall-10000000-seasonal-decline-for-week-compares.html | BUSINESS LOANS FALL $10,000,000; Seasonal Decline for Week Compares With Drop of $8,000,000 in 1958 | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bell-of-canada.html | BELL OF CANADA | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/sidelights-u-s-iron-horses-held-inferior.html | Sidelights; U. S. Iron Horses Held Inferior | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/little-cesar-takes-bout.html | Little Cesar Takes Bout | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rangers-subdue-bruin-six-4-to-2-bownass-stars-for-blues-in-london.html | RANGERS SUBDUE BRUIN SIX, 4 TO 2; Bownass Stars for Blues in London Before 5,000 in Second Game of Tour | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/teenagers-to-be-stars-of-a-fashion-show-here.html | Teen-Agers to Be Stars Of a Fashion Show Here | True | By Joan Cook | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/emphatic-racing-chief-george-patrick-monaghan.html | Emphatic Racing Chief; George Patrick Monaghan | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/panos-a-raftes.html | PANOS A. RAFTES | True | SpeeJaJ to 'l-Jle New " ork TJcS. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/payasyougo-boat-leasing-helps-make-cruising-a-breeze.html | Pay-as-You-Go Boat Leasing Helps Make Cruising a Breeze | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/mrs-luce-to-see-eisenhower-today.html | MRS. LUCE TO SEE EISENHOWER TODAY | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/darien-catholics-to-build.html | Darien Catholics to Build | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/british-circulation-up-notes-in-use-rose-u4243000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u4,243,000 in Week to u2,054,481,000 | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-10-no-title.html | Article 10 -- No Title | True | -- | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/u-s-team-to-study-ruins-below-sea.html | U. S. Team to Study Ruins Below Sea | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/two-promoted-at-yale.html | Two Promoted at Yale | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/sootfall-begrimes-city-as-the-weather-plays-a-trick-here.html | Sootfall Begrimes City as the Weather Plays a Trick Here | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/screen-warlock-colorful-and-noisy-western-paramount-presents-big.html | Screen: 'Warlock,' Colorful and Noisy Western; Paramount Presents Big Action Story | True | By Bosley Crowther | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/trading-is-brisk-in-oldcrop-grain-may-wheat-records-its-5th-loss-in.html | TRADING IS BRISK IN OLD-CROP GRAIN; May Wheat Records Its 5th Loss in a Row -- Other Moves Irregular | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/us-to-trust-city-over-relocation-horan-softens-stand-says-he-will.html | U.S. TO TRUST CITY OVER RELOCATION; Horan Softens Stand -- Says He Will Accept Reports of 'Sovereign' New York | True | By Charles Grutzner | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/sentenced-to-death-in-iraq.html | Sentenced to Death in Iraq | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/herters-speech-in-paris.html | Herter's Speech in Paris | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/adelphi-and-liu-win-l-i-u-wins-no-11.html | Adelphi and L.I.U. Win; L. I. U. Wins No. 11 | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/eccles-speech-queried-macmillan-says-aide-voiced-own-opinion-in.html | ECCLES SPEECH QUERIED; Macmillan Says Aide Voiced Own Opinion in Germany | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/aircooled-home-in-suburbs-gets-warm-response.html | Air-Cooled Home In Suburbs Gets Warm Response | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/stock-offerings-rose-last-month-total-of-160838000-was-largest.html | STOCK OFFERINGS ROSE LAST MONTH; Total of $160,838,000 Was Largest Since 1930 -- Bond Issues Down | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/toronto-u-to-list-who-is-who.html | Toronto U. to List Who Is Who | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-law-day-.html | ' Law Day' | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/union-oil-corp.html | UNION OIL CORP. | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/us-wants-to-let-wage-talks-alone-mitchell-tells-arden-group-that.html | U.S. WANTS TO LET WAGE TALKS ALONE; Mitchell Tells Arden Group That Intervention Could Spread to Other Areas | True | By Will Lissner | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/college-football-called-obsolete-educator-says-sport-does-more-harm.html | COLLEGE FOOTBALL CALLED OBSOLETE; Educator Says Sport Does More Harm to Efficiency Than Influenza Plague | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/atoms-on-agenda-of-womens-u-n-u-s-delegation-to-parley-in-vienna.html | ATOMS ON AGENDA OF 'WOMEN'S U. N.'; U. S. Delegation to Parley in Vienna Will Ask Curbs on Weapons and Testing | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/outer-circle-gives-awards.html | Outer Circle Gives Awards | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/sam-cefalu.html | SAM CEFALU | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rare-bird-visits-bronx-eastern-glossy-ibis-sighted-in-van-cortlandt.html | RARE BIRD VISITS BRONX; Eastern Glossy Ibis Sighted in Van Cortlandt Park | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/public-space-shot-by-soviet-sought-us-rocket-expert-decries-secrecy.html | PUBLIC SPACE SHOT BY SOVIET SOUGHT; U.S. Rocket Expert Decries Secrecy on Both Sides as Cause of Tension | True | By Gladwin Hill | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/ywca-dedicates-west-side-branch.html | Y.W.C.A. DEDICATES WEST SIDE BRANCH | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/board-of-loews-visits-mgm-lot-capacity-studio-operation-and.html | BOARD OF LOEWS VISITS M-G-M LOT; Capacity Studio Operation and Dividends Forecast -- Miss Hayward Signed | True | By Murray Schumach | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/centenary-singers-in-concert.html | Centenary Singers in Concert | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rutgers-to-honor-educators.html | Rutgers to Honor Educators | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/joor-lord.html | Joor -- Lord | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/shipyard-in-bronx-taken-by-builders.html | SHIPYARD IN BRONX TAKEN BY BUILDERS | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/shift-in-architect-urged.html | Shift in Architect Urged | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/inger-diamant-bride-of-joseph-a-broido.html | Inger Diamant Bride Of Joseph A. Broido | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/capt-lawrence-howard-dead-headed-stevedore-concern-here.html | !Capt. Lawrence Howard Dead; Headed Stevedore Concern Here | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/publishers-offer-revised-contract-head-of-printers-calls-it-pretty.html | PUBLISHERS OFFER REVISED CONTRACT; Head of Printers Calls It 'Pretty Good Compromise' and Will Urge Approval | True | By Russell Porter | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rightists-win-in-japan-conservative-trend-grows-in-voting-for-local.html | RIGHTISTS WIN IN JAPAN; Conservative Trend Grows in Voting for Local Officer | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/u-s-decides-to-avoid-high-flights-to-berlin.html | U. S. Decides to Avoid High Flights to Berlin | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/eddie-albert-is-host.html | Eddie Albert Is Host | True | J. P. S. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/americas-gains-affirmed-by-u-s-mann-in-buenos-aires-talk-says-faith.html | AMERICA'S GAINS AFFIRMED BY U. S.; Mann, in Buenos Aires Talk, Says 'Faith,' Not Fear of Soviet, Spurs Hemisphere | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/registration-filed-i-american-comercial-arge-plans-400o00share-sale.html | REGISTRATION 'FILED; I AmeriCan Co-----mercial arge Plans 400,O00-Share Sale | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/steel-scrap-price-cut-2.html | Steel Scrap Price Cut $2 | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-safe-driver-plan-modified-on-coast.html | ' SAFE DRIVER' PLAN MODIFIED ON COAST | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/mrs-tragy-wins-on-links-with-81-essex-fells-golfer-in-front-in.html | MRS. TRAGY WINS ON LINKS WITH 81; Essex Fells Golfer in Front in Jersey -- Norcross' 70 Leads in Eatontown | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/wide-tax-survey-started-in-state-rockefeller-says-one-aim-is-to-set.html | WIDE TAX SURVEY STARTED IN STATE; Rockefeller Says One Aim Is to Set Up System That Will Attract Industry | True | By Layhmond Robinson | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/leon-pashcow.html | LEON PASHCOW | True | Special to The New York Tmes. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/western-allies-decide-strategy-for-geneva-talk-foreign-ministers.html | WESTERN ALLIES DECIDE STRATEGY FOR GENEVA TALK; Foreign Ministers Postpone Details of Tactics for Parley With Soviet | True | By Robert C. Doty | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/customs-collector-named.html | Customs Collector Named | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/roots-of-trouble-in-family-studied-community-service-society-hopes.html | ROOTS OF TROUBLE IN FAMILY STUDIED; Community Service Society Hopes to Find Trends to Project Future Needs | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/fischer-match-suspended.html | Fischer Match Suspended | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/imaginative-sculptures-of-stone-to-go-on-view.html | Imaginative Sculptures Of Stone to Go on View | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/labor-situation-in-canada.html | Labor Situation in Canada | True | J[ACE WXLLIAMS, | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/londons-transit-system.html | London's Transit System | True | MARY GEER. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/steel-union-asks-for-record-gains-wage-policy-group-sets-target-for.html | STEEL UNION ASKS FOR RECORD GAINS; Wage Policy Group Sets Target for Negotiators -- Meany Pledges Aid | True | By A. H. Raskin | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/mrs-c-j-lafferty.html | MRS. C. J. LAFFERTY | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/fete-will-benefit-cardiac-children.html | Fete Will Benefit Cardiac Children | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/west-berlin-soccer-team-arrives-will-open-sixgame-tour-at-randalls.html | West Berlin Soccer Team Arrives; Will Open Six-Game Tour at Randalls Island Sunday | True | By Gerd Wilcke | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/dispatch-on-siberia-reprinted-in-soviet.html | DISPATCH ON SIBERIA REPRINTED IN SOVIET | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/big-utility-issue-on-market-today-2000000-alabama-power-bonds.html | BIG UTILITY ISSUE ON MARKET TODAY; $20,000,00 Alabama Power Bonds Priced at 100.393 for Yield of 4.85% | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/city-nearer-sale-of-power-plants-wagner-signs-first-pacts-with-con.html | CITY NEARER SALE OF POWER PLANTS; Wagner Signs First Pacts With Con Ed -- Next Step Is Bid Advertising | True | By Stanley Levey | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/global-aid-voted.html | Global Aid Voted | True | Special to The New York Times | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/jonas-swbnson-rbtid-banker-evice-president-of-howard-savings-in.html | JONAS SWBNSON, RBTID BANKER; Ex-Vice President of Howard Savings in Newark Dead-Wartime Aide of U. S. | True | Special to 'le New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/sterling-drug.html | STERLING DRUG | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/pentagon-presses-antimissile-study.html | PENTAGON PRESSES ANTI-MISSILE STUDY | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/lionel-hebert-shoots-67-in-fort-worth-golf-louisiana-player-leads.html | Lionel Hebert Shoots 67 in Fort Worth Golf; LOUISIANA PLAYER LEADS BY STROKE | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/argentine-heads-un-council.html | Argentine Heads U.N. Council | True | Special to The New York Times | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/indonesia-to-buy-60-planes-in-u-s-deal-for-50-old-military-and-ten.html | INDONESIA TO BUY 60 PLANES IN U. S.; Deal for 50 Old Military and Ten New Cargo Craft Reflects Closer Ties | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/tandet-heller.html | Tandet -- Heller | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/amos-johnson-victor-marine-upsets-clay-in-trials-for-panamerican.html | AMOS JOHNSON VICTOR; Marine Upsets Clay in Trials for Pan-American Boxing | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/jules-a-jaccard.html | JULES A. JACCARD | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/heyman-is-cited-for-health-work-320-at-dinner-here-honor.html | HEYMAN IS CITED FOR HEALTH WORK; 320 at Dinner Here Honor Industrialist for His Wide Service to the City | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/nagas-raid-indian-villages.html | Nagas Raid Indian Villages | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/teamsters-back-stoppage-at-nbc-will-honor-picket-lines-of-union.html | TEAMSTERS BACK STOPPAGE AT N.B.C.; Will Honor Picket Lines of Union Technicians -- One of Moore Sponsors Signs | True | By Richard F. Shepard | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/house-rollcall-on-veto.html | House Roll-Call on Veto | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/city-zoning-bill-backed-longterm-benefits-for-new-york-seen-in.html | City Zoning Bill Backed; Long-Term Benefits for New York Seen in Proposed Ordinance | True | EDWARD J. iV[ATHEWS. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/declines-in-sales-and-profits-in-59-seen-by-aluminium-ltd.html | Declines in Sales and Profits In '59 Seen by Aluminium, Ltd. | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/papp-supported-on-play-festival-shakespeare-not-suspect-school-aide.html | PAPP SUPPORTED ON PLAY FESTIVAL; Shakespeare 'Not Suspect,' School Aide Says -- Mayor Silent on Meetings | True | By Arthur Gelb | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/katherine-good-vassar-student-is-future-bride-56-debutante-engaged.html | Katherine Good, Vassar Student, Is Future Bride; ' 56 Debutante Engaged to Richard F. Ford, Senior at Princeton | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/aiding-skidmore-alumnae-fete.html | Aiding Skidmore Alumnae Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/7-lost-in-haiti-flash-flood.html | 7 Lost in Haiti Flash Flood | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/kentucky-pickets-curbed-by-court.html | KENTUCKY PICKETS CURBED BY COURT | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/check-turnover-rises-weeks-clearings-were-28-above-the-level-of.html | CHECK TURNOVER RISES; Week's Clearings Were 2.8% Above the Level of 1958 | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/survival-rate-computed.html | Survival Rate Computed | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/stock-clerks-vote-pan-am-contract.html | STOCK CLERKS VOTE PAN AM CONTRACT | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/ben-benson-dies-istery-writer-i-author-of-15-books-began-while-in.html | BEN BENSON DIES; ISTERY WRITER; I Author of 15 Books Began] While in Hospitals With I World War II Wounds | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/onandon-back-in-derby-picture-calumet-shifts-plan-and-increases.html | On-and-On Back in Derby Picture; Calumet Shifts Plan and Increases Field Tomorrow to 18 | True | By Joseph C. Nichols | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-brainwash-ban-gains-florida-bill-bars-schools-from-using-books-by-.html | 'BRAINWASH' BAN GAINS; Florida Bill Bars Schools From Using Books by Reds | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/party-conclaves-opened-in-jersey-both-conventions-weigh-tax-issue.html | PARTY CONCLAVES OPENED IN JERSEY; Both Conventions Weigh Tax Issue -- Democrats to Let Public Help Draft Platform | True | By George Cable Wright | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/wood-field-and-stream-a-harbinger-of-summer-game-fish-caught-in.html | Wood, Field and Stream; A Harbinger of Summer: Game Fish Caught in Offshore Local Waters | True | By John W. Randolph | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/huntting-worth-led-erkiivs-studio.html | HUNTTING WORTH, LED ERKIIVS STUDIO | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/white-motor-company-elevates-an-officer.html | White Motor Company Elevates an Officer | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/australia-it-is-michigan-farm-rebel-decides-he-likes-it-down-under.html | AUSTRALIA IT IS; Michigan Farm Rebel Decides He Likes It Down Under | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bundestags-head-opposes-red-deal-gerstenmaier-prefers-split-germany.html | BUNDESTAG'S HEAD OPPOSES RED DEAL; Gerstenmaier Prefers Split Germany to Unity Arranged With Eastern Regime | True | By Sydney Gruson | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/roosevelts-desire-for-work-recalled.html | ROOSEVELT'S DESIRE FOR WORK RECALLED | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-fair-lady-faces-russian-pirating-translator-says-it-would-be.html | 'FAIR LADY' FACES RUSSIAN PIRATING; Translator Says It Would Be Loverly to Get Score Free | True | By Philip Benjamin | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/u-n-chief-supports-role-of-small-lands.html | U. N. CHIEF SUPPORTS ROLE OF SMALL LANDS | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-educated-woman.html | 'Educated Woman' | True | R. F. S. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/a-park-saved.html | A Park Saved | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/deterrent-to-surprise-nuclearpowered-planes-patroling-world-skies.html | Deterrent to Surprise; Nuclear-Powered Planes Patroling World Skies Seen as Key Defense | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/treasury-plans-4part-package-to-handle-financing-problems-27.html | Treasury Plans 4-Part Package To Handle Financing Problems; 2.7 Billion of Bills Will Be Paid Off -Two Issues Totaling 3.5 Billion to Be Sold -- Certificate Refunding Set | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/senate-votes-airport-bill.html | Senate Votes Airport Bill | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/senate-opposes-a-cut-in-marines-duplicates-action-on-army-by-voting.html | SENATE OPPOSES A CUT IN MARINES; Duplicates Action on Army by Voting Fund Tie-Up if Strength Isn't Restored | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/7-injured-in-stoning-commuters-on-two-trains-are-cut-by-glass.html | 7 INJURED IN STONING; Commuters on Two Trains Are Cut by Glass | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/lerner-stores-corp-adds-to-directorate.html | Lerner Stores Corp. Adds to Directorate | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/housing-authority-fills-15000-post.html | HOUSING AUTHORITY FILLS $15,000 POST | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/chrysler-stages-sharp-comeback-firstquarter-sales-up-29-net-is-175.html | CHRYSLER STAGES SHARP COMEBACK; First-Quarter Sales Up 29% -- Net Is $1.75 a Share, Against 1958 Loss | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/unionist-is-convicted-electrical-workers-official-guilty-of-tax.html | UNIONIST IS CONVICTED; Electrical Workers' Official Guilty of Tax Evasion | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/nuclear-talks-in-lull-west-studies-soviet-plan-11minute-session.html | NUCLEAR TALKS IN LULL; West Studies Soviet Plan -11-Minute Session Held | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/orangerockland.html | ORANGE-ROCKLAND | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/demand-being-met-by-seeingeye-dogs.html | DEMAND BEING MET BY SEEING-EYE DOGS | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/dominican-officer-defects.html | Dominican Officer Defects | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/benefit-may-12-to-assist-fund-of-holtonarms-school-in-capital-to.html | Benefit May 12 To Assist Fund Of Holton-Arms; School in Capital to Add to Scholarships With Alumnae Luncheon | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rubinstein-honored-pianist-gets-keys-to-city-for-his-philanthropies.html | RUBINSTEIN HONORED; Pianist Gets Keys to City for His Philanthropies | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/scott-to-run-players-office-here.html | Scott to Run Players' Office Here | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/miss-hopps-gains-in-british-tennis-seattle-star-in-semifinals-mrs.html | MISS HOPPS GAINS IN BRITISH TENNIS; Seattle Star in Semi-Finals -- Mrs. Sladek and Miss Mortimer Also Win | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/dillon-is-nominated-as-top-herter-aide.html | DILLON IS NOMINATED AS TOP HERTER AIDE | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/nehru-sees-nepal-king-dispatch-of-the-times-london.html | Nehru Sees Nepal King Dispatch of The Times, London | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/javits-accuses-bar-group.html | Javits Accuses Bar Group | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/porcelain-birds-nesting-in-store.html | Porcelain Birds Nesting in Store | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/wheeling-steel.html | WHEELING STEEL | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/parcel-talks-gain-substantial-progress-cited-at-strike-mediation.html | PARCEL TALKS GAIN; ' Substantial Progress' Cited at Strike Mediation Session | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/tibet-and-kashmir.html | Tibet and Kashmir | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/dutch-ship-first-through-seaway-chicago-welcomes-vessel-that-marks.html | DUTCH SHIP FIRST THROUGH SEAWAY; Chicago Welcomes Vessel That Marks City's Debut as Deep-Draft Port | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/large-house-soldi-on-adison-ave-group-buys-blockfront-at-86th-to.html | LARGE HOUSE SOLDI ON ADISON AVE.; Group Buys Blockfront at, 86th to 87th St.--Poland Gets 5-Story Dwelling | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/kasper-loses-appeal-a-u-s-court-again-denies-him-rehearing-in-clinton.html | KASPER LOSES APPEAL; U. S. Court Again Denies Him Rehearing in Clinton Case | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/white-sox-defeat-yankees-in-11th-inning-at-chicago-al-smiths-single.html | White Sox Defeat Yankees in 11th Inning at Chicago; AL SMITH'S SINGLE NIPS BOMBERS, 4-3 | True | By John Drebinger | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/firstamerica-corp-companies-issue-earnings-figures.html | FIRSTAMERICA CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/murphy-warns-u-s-on-fearing-parleys.html | MURPHY WARNS U. S. ON FEARING PARLEYS | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/brooklyn-parade-set-governor-to-speak-at-march-marking-loyalty-day.html | BROOKLYN PARADE SET; Governor to Speak at March Marking Loyalty Day | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/symposium-envisions-finding-of-planets-and-universes-core.html | Symposium Envisions Finding Of Planets and Universe's Core | True | By John W. Finney | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/two-teams-tie-at-tuckahoe-two-teams-card-65s.html | Two Teams Tie at Tuckahoe; Two Teams Card 65's | True | By Lincoln A. Werden | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/ad-agency-takes-additional-spcei-leases-7100-square-feeti-in-575.html | AD AGENCY TAKES ADDITIONAL SP/CEI; Leases 7,100 Square Feetl in 575 Lexington Ave.--[ Other Business Rentals I | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/guinea-arms-bid-explained-by-u-s-no-letter-was-received-but-an.html | GUINEA ARMS BID EXPLAINED BY U. S.; No Letter Was Received but an Irregular Request Did Arrive, It Is Conceded | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/state-expense-review-levitt-orders-study-of-all-vouchers-for-last.html | STATE EXPENSE REVIEW; Levitt Orders Study of All Vouchers for Last Year | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/widower-creed-takes-25000-pace-in-201-at-yonkers-3t04-shot-wins-by.html | Widower Creed Takes $25,000 Pace in 2:01 at Yonkers; 3-T0-4 SHOT WINS BY NOSE IN MILE | True | By Louis Effrat | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/advertising-hefty-coffee-drive.html | Advertising: Hefty Coffee Drive | True | By Carl Spielvogel | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/minnesota-opposes-bowl-pact.html | Minnesota Opposes Bowl Pact | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/red-china-is-asking-for-ties-with-cuba.html | RED CHINA IS ASKING FOR TIES WITH CUBA | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/hospital-unable-to-oust-tenants.html | HOSPITAL UNABLE TO OUST TENANTS | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/new-head-of-met-guild.html | New Head of 'Met' Guild | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/front-page-1-no-title-gathering-in-capital-hears-some-footnotes.html | Front Page 1 -- No Title; Gathering in Capital Hears Some Footnotes Verified | True | By Bess Furman | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-the-lawless-years.html | ' The Lawless Years' | True | R. S. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/the-regents-17841959.html | The Regents: 1784-1959 | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rift-is-reported-among-iraqi-reds-kuwait-arabs-say-former-exiles.html | RIFT IS REPORTED AMONG IRAQI REDS; Kuwait Arabs Say Former Exiles Seek to Control Party Leadership | True | By Richard P. Hunt | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/captains-skill-stressed.html | Captain's Skill Stressed | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/big-board-stages-orderly-retreat-but-drugs-machine-tools-and.html | BIG BOARD STAGES ORDERLY RETREAT; But Drugs, Machine Tools and Business Equipment Issues Resist Trend | True | By Burton Crane | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rutgers-nine-sets-back-nyu-blake-and-klug-pace-61-victory.html | Rutgers Nine Sets Back N.Y.U.;; BLAKE AND KLUG PACE 6-1 VICTORY | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/refined-copper-prices-cut.html | Refined Copper Prices Cut | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/scottish-rite-to-meet-here.html | Scottish Rite to Meet Here | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/25-taken-from-crippled-ship.html | 25 Taken From Crippled Ship | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/president-removes-canadian-oil-curbs-president-lifts-canada-oil.html | President Removes Canadian Oil Curbs; PRESIDENT LIFTS CANADA OIL CURB | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/dobeckmun-raises-cellophanei.html | Dobeckmun Raises Cellophanei | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/president-of-u-s-steel-is-seen-retiring-soon.html | President of U. S. Steel Is Seen Retiring Soon | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/transport-news-and-notes-thomas-c-gibney-honored-by-barnacles-murff.html | Transport News and Notes; Thomas C. Gibney Honored by Barnacles -- Murff Leaves Immigration Post | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/new-soviet-troupe-coming-here-in-july.html | NEW SOVIET TROUPE COMING HERE IN JULY | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/truman-is-invited-by-house-red-unit.html | TRUMAN IS INVITED BY HOUSE RED UNIT | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/350-youths-meet-to-discuss-atom-high-school-students-and-250.html | 350 YOUTHS MEET TO DISCUSS ATOM; High School Students and 250 Teachers Open First National Conference | True | By Joseph O. Haff | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bond-prepayments-show-a-big-decline.html | BOND PREPAYMENTS SHOW A BIG DECLINE | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/2-historic-events-are-marked-here-federal-hall-tributes-paid-to.html | 2 HISTORIC EVENTS ARE MARKED HERE; Federal Hall Tributes Paid to Washington and Hudson | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/extremists-reported-isolated.html | Extremists Reported Isolated | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/pope-receives-king-hussein.html | Pope Receives King Hussein | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/a-recipe-for-coaches-those-who-stay-away-from-football-keep-meat.html | A Recipe for Coaches; Those Who Stay Away From Football Keep Meat and Potatoes on Table | True | By Allison Danzig | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-candide-in-london-audience-critics-divided-bernsteins-music-liked.html | ' CANDIDE' IN LONDON; Audience, Critics Divided - Bernstein's Music Liked | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/capital-airlines-picks-senior-vice-president.html | Capital Airlines Picks Senior Vice President | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/buying-office-chief-to-join-dress-maker.html | Buying Office Chief To Join Dress Maker | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/mill-strike-inquiry-asked.html | Mill Strike Inquiry Asked | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/louis-kailes.html | LOUIS KAILES | True | Decal to The ,ew York Time | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/truckloading-far-above-58.html | Truckloading Far Above '58 | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/2-juke-box-groups-face-court-action-lefkowitz-asks-dissolution-of.html | 2 JUKE BOX GROUPS FACE COURT ACTION; Lefkowitz Asks Dissolution of Trade Associations on Monopolistic Grounds | True | By Mildred Murphy | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/east-side-main-break-causes-traffic-jams.html | East Side Main Break Causes Traffic Jams | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/health-fund-rise-backed-by-house-presidents-research-budget.html | HEALTH FUND RISE BACKED BY HOUSE; President's Research Budget Increased by 50 Million -- Welfare Aid Is Up | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/music-fete-continues-students-perform-at-eastman-schools-29th.html | MUSIC FETE CONTINUES; Students Perform at Eastman School's 29th Festival | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/stadium-parley-makes-headway-progress-reported-in-the-dispute.html | STADIUM PARLEY MAKES HEADWAY; Progress Reported in the Dispute Between Orchestra and Lewisohn Group | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rockefeller-asks-monaghan-to-quit-harness-chief-refuses-and-says.html | ROCKEFELLER ASKS MONAGHAN TO QUIT; Harness Chief Refuses and Says Conduct Is Honest -- Charges Detailed | True | By Peter Kihss | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-cup-of-trembling-acted-at-seminary.html | ' Cup of Trembling' Acted at Seminary | True | LOUIS CALTA. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/delta-air-lines.html | DELTA AIR LINES | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/new-mark-posted-on-london-board-industrial-stock-index-at-228-up-05.html | NEW MARK POSTED ON LONDON BOARD; Industrial Stock Index at 228, Up 0.5 Point on Day -- Oils Mostly Decline | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/neuberger-urges-more-cancer-aid-scores-president-for-cut-in.html | NEUBERGER URGES MORE CANCER AID; Scores President for Cut in Research Funds -- 4 Get Lasker Writing Award | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/gop-hits-johnson-calls-report-on-budget-cuts-to-u-s-chamber-phony.html | G.O.P. HITS JOHNSON; Calls Report on Budget Cuts to U. S. Chamber 'Phony' | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rail-freight-near-6month-high-truck-loadings-also-show-a-rise.html | Rail Freight Near 6-Month High; Truck Loadings Also Show a Rise | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/visit-to-siberia.html | Visit to Siberia | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/american-viscose.html | AMERICAN VISCOSE | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/125-patients-moved-from-bellevue-fire.html | 125 PATIENTS MOVED FROM BELLEVUE FIRE | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bishops-light-first-by-length.html | Bishops Light First by Length | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/swiss-seize-german-as-spy.html | Swiss Seize German as Spy | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/4-mice-prepared-for-orbit-effort-discoverer-flight-in-month-planned.html | 4 MICE PREPARED FOR ORBIT EFFORT; Discoverer Flight in Month Planned for Safe Return, Rep. Brooks Announces | True | By Richard Witkin | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/high-bid-evenmoney-favorite-scores-by-3-lengths-at-jamaica-ruane.html | High Bid, Even-Money Favorite, Scores by 3 Lengths at Jamaica; Ruane Rides Winner in Greenport Purse -- Tagama Second and Cobul Third in Test for 3-Year-Old Fillies | True | By William R. Conklin | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bolshoi-dancers-2d-highlights-ulanovas-dying-swan-is-evenings-top.html | BOLSHOI DANCERS 2D 'HIGHLIGHTS'; Ulanova's 'Dying Swan' Is Evening's Top Moment -- 'Forest Devil' on Bill | True | By John Martin | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/president-going-to-his-farm.html | President Going to His Farm | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/dodger-home-run-downs-phils-64-snider-hits-insidethepark-drive-with.html | DODGER HOME RUN DOWNS PHILS, 6-4; Snider Hits Inside-the-Park Drive With One Man On, Capping Four-Run 7th | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/eisenhower-veto-of-rea-measure-upheld-by-house-revisions-in-loan.html | EISENHOWER VETO OF R.E.A. MEASURE UPHELD BY HOUSE; Revisions in Loan Power for Rural Electrification Barred by 4 Votes | True | By John D. Morris | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/u-s-women-score-10-beat-west-germany-in-field-hockey-at-amsterdam.html | U. S. WOMEN SCORE, 1-0; Beat West Germany in Field Hockey at Amsterdam | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/in-the-nation-political-horses-dogs-and-senatorial-bulls.html | In The Nation; Political Horses, Dogs and Senatorial Bulls | True | By Arthur Krock | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/studies-shatter-2-myths-on-youth-delinquency-found-to-cover-all.html | STUDIES SHATTER 2 MYTHS ON YOUTH; Delinquency Found to Cover All Social Groups -- College Life Is Called Un-Idyllic | True | By Emma Harrison | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/berlin-is-termed-a-separate-topic-diplomats-believe-west-may-have.html | BERLIN IS TERMED A SEPARATE TOPIC; Diplomats Believe West May Have to Lift It Out of Negotiation Package | True | By Drew Middleton | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/barbara-told-to-talk-court-orders-apalachin-host-to-testify-in.html | BARBARA TOLD TO TALK; Court Orders Apalachin Host to Testify in Crime Inquiry | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-oldfashioned-dresses-back-again-for-summer.html | ' Old-Fashioned' Dresses Back Again for Summer | True | By Gloria Emerson | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/cubs-beat-reds-in-tenth.html | Cubs Beat Reds in Tenth | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bigstore-sales-above-58-level-weeks-rise-was-4-for-the-nation-trade.html | BIG-STORE SALES ABOVE '58 LEVEL; Week's Rise Was 4% for the Nation -- Trade Here Hit by the Parcel Strike | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/george-e-ruppert.html | GEORGE E. RUPPERT | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/allied-statement.html | Allied Statement | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/adam-k-geiger-70-exchase-bank-aide.html | ADAM K. GEIGER, 70, EX.CHASE BANK AIDE | True | Special to The New York Times, | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/other-meetings-chesapeake-ohio.html | OTHER MEETINGS; Chesapeake & Ohio | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/continental-can-agrees-to-buy-fort-wayne-paper-in-stock-deal.html | Continental Can Agrees to Buy Fort Wayne Paper in Stock Deal | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/7-publications-shut-in-india.html | 7 Publications Shut in India | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-17-no-title-latin-justified-to-jersey-pupil.html | Article 17 -- No Title; LATIN JUSTIFIED TO JERSEY PUPIL | True | By Milton Honig | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/louis-siebenberg.html | LOUIS SIEBENBERG | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/potato-prices-up-in-heavy-trading-futures-rise-2-to-27-points-in-to.html | POTATO PRICES UP IN HEAVY TRADING; Futures Rise 2 to 27 Points in Top Volume of 1959 -Other Options Irregular | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/algerian-rebel-bids-un-save-deportees.html | ALGERIAN REBEL BIDS U.N. SAVE DEPORTEES | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/senate-approves-cultural-post.html | Senate Approves Cultural Post | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/3-renamed-in-red-cross-e-r-harriman-mitchell-and-berry-stay-on.html | 3 RENAMED IN RED CROSS; E. R. Harriman, Mitchell and Berry Stay on Board | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/patterson-strong-favorite-over-london-in-heavyweight-title-bout.html | Patterson Strong Favorite Over London in Heavyweight Title Bout Tonight; 10,000 EXPECTED AT 'TUNE-UP FIGHT | True | By Deane McGowen | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/oxford-to-honor-ballerina.html | Oxford to Honor Ballerina | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/grants-aid-cancer-research.html | Grants Aid Cancer Research | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/member-bank-excess-reserves-fell-sharply-during-the-week.html | Member Bank Excess Reserves Fell Sharply During the Week | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/vick-chemical.html | VICK CHEMICAL | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/alice-kitabjian-sings-soprano-makes-local-debut-in-carnegie-recital.html | ALICE KITABJIAN SINGS; Soprano Makes Local Debut in Carnegie Recital Hall | True | E.S. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/pakistani-bids-u-s-spur-indian-accord-pakistani-urges-u-s-peace.html | Pakistani Bids U. S. Spur Indian Accord; PAKISTANI URGES U. S. PEACE MOVE | True | By John Sibley | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/2-submarines-sold-for-scrap.html | 2 Submarines Sold for Scrap | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/alberta-issue-planned-i-50000000-of-debentures-to-be-sold-in-u-s.html | ALBERTA ISSUE PLANNED; I $50,000,000 of Debentures to Be Sold in U, S, Market J | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/hungarian-note-warns-u-s-envoys-of-ouster.html | Hungarian Note Warns U. S. Envoys of Ouster | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/strauss-assails-kefauver-tactcs-charges-trial-by-innuendo-scientist.html | STRAUSS ASSAILS KEFAUVER TACTCS; Charges 'Trial by Innuendo' -- Scientist Condemns Nominee's A.E.C. Role | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/g-0-p-women-elect-mrs-h-g-nash-is-named-president-of-club-here.html | G. 0. P. WOMEN ELECT; Mrs. H. G. Nash Is Named President of Club Here | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/herter-to-give-tv-talk-on-paris-trip-thursday.html | Herter to Give TV Talk On Paris Trip Thursday | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/surgeons-remove-godfreys-cancer-part-of-lung-also-is-taken-two.html | SURGEONS REMOVE GODFREY'S CANCER; Part of Lung Also Is Taken -- Two Month's Stay in Hospital Here Seen | True | By Val Adams | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/lumber-production-declined-for-week.html | LUMBER PRODUCTION DECLINED FOR WEEK | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/justice-aide-hits-red-law-changes-walsh-scores-senate-bills-to.html | JUSTICE AIDE HITS RED LAW CHANGES; Walsh Scores Senate Bills to Upset Court Rulings -- Backs Some Others | True | By Anthony Lewis | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/johnson-johnson.html | JOHNSON & JOHNSON | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/child-to-mrs-buttenwieser.html | Child to Mrs. Buttenwieser | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/belgian-policy-upheld-government-wins-vote-on-its-congo.html | BELGIAN POLICY UPHELD; Government Wins Vote on Its Congo Independence Plan | True | Special to The New York Times | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/chicago-edison-lifts-sales-net-data-for-quarter-and-year-to-march.html | CHICAGO EDISON LIFTS SALES, NET; Data for Quarter and Year to March 31 Show Big Rises From '58 Levels | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/seiberling-agrees-with-rubber-union.html | SEIBERLING AGREES WITH RUBBER UNION | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/irbms-in-britain-unready-for-war-mcelroy-confirms-change-says.html | IRBM'S IN BRITAIN UNREADY FOR WAR; McElroy Confirms Change -- Says Building of Bases Has Delayed Program | True | By Jack Raymond | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/jet-noise-rules-tightened-here-port-authority-adds-new-decibel.html | JET NOISE RULES TIGHTENED HERE; Port Authority Adds New Decibel Stricture After Scoring 2 Airlines | True | By Edward Hudson | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/tokyo-favored-for-olympics.html | Tokyo Favored for Olympics | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/device-simulates-ablast-heat-to-test-navys-protective-suit.html | Device Simulates A-Blast Heat To Test Navy's Protective Suit | True | By Robert K. Plumb | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/top-zenith-officers-robertson-elected-chairman-and-wright-president.html | TOP ZENITH OFFICERS; Robertson Elected Chairman and Wright President | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/police-to-give-blood-recruits-to-donate-at-two-centers-today.html | POLICE TO GIVE BLOOD; Recruits to Donate at Two Centers Today | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/colonial-wars-unit-to-give-tea-dance.html | Colonial Wars Unit To Give Tea Dance | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/wainwright-to-parachute.html | Wainwright to Parachute | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/kennedy-warns-on-veto.html | Kennedy Warns on Veto | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/market-average-up-1877-in-april-final-level-of-39002-was-below-the.html | MARKET AVERAGE UP 18.77 IN APRIL; Final Level of 390.02 Was Below the Historic High of 397.87 Set in Month | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/new-loan-corporation-set-up-in-hempstead.html | New Loan Corporation Set Up in Hempstead | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/all-robbers-must-be-whipped-under-bill-passed-in-delaware.html | All Robbers Must Be Whipped Under Bill Passed in Delaware | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/days-developments-in-the-bond-field-slide-continued-in-bond-market.html | Day's Developments in the Bond Field; SLIDE CONTINUED IN BOND MARKET | True | By Paul Heffernan | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/butyl-acrylate-reduced.html | Butyl Acrylate Reduced | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/braves-blank-cards-1-0.html | Braves Blank Cards, 1 -- 0 | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/mars-life-held-almost-certain-scientist-cites-evidences-of.html | MARS LIFE HELD ALMOST CERTAIN; Scientist Cites Evidences of Vegetation in Shifts of Seasons and Dust | True | By Walter Sullivan | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/festive-moscow-awaits-may-day-1959-celebration-promises-to-be.html | FESTIVE MOSCOW AWAITS MAY DAY; 1959 Celebration Promises to Be Gayest in Years as Guests Crowd City | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-mr-roberts-out-of-drydock.html | ' Mr. Roberts' Out of Drydock | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/text-of-steel-union-statement-setting-goals-for-new-contracts.html | Text of Steel Union Statement Setting Goals for New Contracts | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/cavanagh-seeking-one-salary-grade-for-most-firemen.html | Cavanagh Seeking One Salary Grade For Most Firemen | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bank-official-chosen-to-head-credit-group.html | Bank Official Chosen To Head Credit Group | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/strike-benefit-refunds-backed-by-tax-service.html | Strike Benefit Refunds Backed by Tax Service | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/caracas-budget-1800000000.html | Caracas Budget $1,800,000,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/steam-kills-4-on-the-bremen.html | Steam Kills 4 on the Bremen | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/cotton-futures-move-narrowly-prices-close-6-points-down-to-up.html | COTTON FUTURES MOVE NARROWLY; Prices Close 6 Points Down to 6 Up -- Some Early Gains Are Erased | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/juliana-50-honored-by-dutch.html | Juliana, 50, Honored by Dutch | True | Special to The New York Times | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/havana-holds-panama-rebel.html | Havana Holds Panama Rebel | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/clancy-is-named-for-queens-race-democratic-committee-also-votes-to.html | CLANCY IS NAMED FOR QUEENS RACE; Democratic Committee Also Votes to Oust Battipaglia as County Leader | True | By Leo Egan | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bethlehem-steel-doubles-earnings-106-a-share-cleared-in-1st-quarter.html | BETHLEHEM STEEL DOUBLES EARNINGS; $1.06 a Share Cleared in 1st Quarter, Against 52c in the 1958 Period | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/nazi-plot-thwarted-in-2-jersey-schools.html | NAZI PLOT THWARTED IN 2 JERSEY SCHOOLS | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/to-exchange-letters.html | To Exchange Letters | True | MILDRED MARSH | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/venezuela-cites-assurance.html | Venezuela Cites Assurance | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/michigan-begins-payless-paydays-legislators-among-the-first-to-miss.html | MICHIGAN BEGINS PAYLESS PAYDAYS; Legislators Among the First to Miss Checks -- Governor Tackles New Problems | True | By Damon Stetson | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/montgomery-gets-kremlin-message-says-khrushchev-gave-it-to-him-for.html | MONTGOMERY GETS KREMLIN MESSAGE; Says Khrushchev Gave It to Him for Macmillan at Their 2d Meeting | True | By Osgood Caruthers | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/office-union-wins-first-freight-pact.html | OFFICE UNION WINS FIRST FREIGHT PACT | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/no-change-noted-for-farm-prices-level-steady-during-month-to.html | NO CHANGE NOTED FOR FARM PRICES; Level Steady During Month to Mid-April -- Costs Up | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/mrs-murray-kaplan-i.html | MRS. MURRAY KAPLAN I | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/food-news-swiss-wines-set-for-fair.html | Food News: Swiss Wines Set for Fair | True | By Craig Claiborne | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/2000-at-donahue-rites-ispellman-officiates-at-massi-for-auxiliary.html | 2,000 AT DONAHUE RITES; ISpellman Officiates at MassI for Auxiliary Bishop I | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/sports-of-the-times-the-bombing-of-london.html | Sports of The Times; The Bombing of London | True | By Arthur Daley | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/huge-play-project-planned-in-bronx.html | HUGE PLAY PROJECT PLANNED IN BRONX | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/castro-sees-brazils-president.html | Castro Sees Brazil's President | True | Special to The New York Times | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/hearst-official-named.html | Hearst Official Named | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/hailed-by-diefenbaker.html | Hailed By Diefenbaker | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rodeo-series-begins.html | Rodeo Series Begins | True | J. P. S. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/speedy-mayhem-wins-by-nose.html | Speedy Mayhem Wins by Nose | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/theatre-set-in-a-circus-come-play-with-me-is-staged-at-york.html | Theatre Set in a Circus;' Come Play With Me' Is Staged at York | True | By Brooks Atkinson | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/pike-elevates-graham.html | Pike Elevates Graham | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/senate-approves-200-million-more-in-aid-loan-fund-adds-100-million.html | SENATE APPROVES 200 MILLION MORE IN AID LOAN FUND; Adds 100 Million to Total Voted by House -- Truman Urges a New Approach | True | By Russell Baker | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/hat-check-man-indicted-accused-of-keeping-42517-withheld-from.html | HAT CHECK MAN INDICTED; Accused of Keeping $42,517 Withheld From Employes | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/fast-truman-step-tires-harriman-they-cover-25-blocks-to-go-5-and.html | FAST TRUMAN STEP TIRES HARRIMAN; They Cover 25 Blocks to Go 5 and Ex-Governor Is Warm and Hungry | True | By Edith Evans Asbury | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/china-prints-talk-by-nehru-on-tibet-peiping-urges-nationwide-study.html | CHINA PRINTS TALK BY NEHRU ON TIBET; Peiping Urges Nation-Wide Study of India's Critical Speech Last Monday | True | By Tillman Durdin | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/loews-inc.html | LOEWS, INC. | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/melinda-medrick-will-be-married-to-r-h-chryn-students-at-syracuse.html | Melinda Medrick Will Be Married To R. H. Chryn; Students at Syracuse and U. of P. Medical School Betrothed | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-16-no-title-campfire-girls-hang-up-houses-to-lure-bluebird.html | Article 16 -- No Title; Campfire Girls Hang Up Houses To Lure Bluebird Back to City | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rudolph-sanders-deadi-owner-of-the-sanders-theatre-in-brooklyn-was.html | RUDOLPH SANDERS DEADI; Owner of the Sanders Theatre in Brooklyn Was 79 | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/cheney-to-rejoin-cards.html | Cheney to Rejoin Cards | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/church-defers-action-anglican-step-on-confessional-put-off-till.html | CHURCH DEFERS ACTION; Anglican Step on Confessional Put Off Till October | True | Special to The New York Times | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/radar-net-extended-by-canada-and-u-s.html | RADAR NET EXTENDED BY CANADA AND U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/michigans-fiscal-woes.html | Michigan's Fiscal Woes | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/cuban-militia-march-denied.html | Cuban Militia March Denied | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/school-to-be-apartment-sitei.html | School to Be Apartment Site1 | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/union-ratifies-singer-pact.html | Union Ratifies Singer Pact | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/united-air-lines.html | UNITED AIR LINES | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/pedestrian-deaths-up-here-first-time-since-jaywalk-law.html | Pedestrian Deaths Up Here First Time Since Jaywalk Law | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/art-collection-to-cincinnati.html | Art Collection to Cincinnati | True | Special to the New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/senators-17-hits-crush-tigers-91-fischer-righthander-cast-aside-by.html | SENATORS' 17 HITS CRUSH TIGERS, 9-1; Fischer, Right-Hander Cast Aside by Detroit, Holds Ex-Mates to 6 Safeties | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/orioles-sell-bamberger.html | Orioles Sell Bamberger | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/swiss-seek-atomic-arms-vote.html | Swiss Seek Atomic Arms Vote | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/book-offers-advice-to-fashion-novices.html | Book Offers Advice To Fashion Novices | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rollcall-vote-in-senate-defeating-aid-fund-cut.html | Roll-Call Vote in Senate Defeating Aid Fund Cut | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/space-travel-effort-is-waste-briton-says.html | Space Travel Effort Is Waste, Briton Says | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/egg-farmers-ask-help-by-congress-jerseyans-at-house-hearing-in.html | EGG FARMERS ASK HELP BY CONGRESS; Jerseyans at House Hearing in Capital Plead for Relief From Low Prices | | By William M. Blair | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bond-sale-slated-by-housing-bodies-104000000-issue-backed-by-the-u.html | BOND SALE SLATED BY HOUSING BODIES; $104,000,000 Issue, Backed by the U. S., Tentatively Is Set for May 26 | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/h-robertson-69-insurance-official.html | H. . ROBERTSON, 69, INSURANCE OFFICIAL | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/fluoridation-foe-viewed-as-rebel-speakers-at-health-meeting-call.html | FLUORIDATION FOE VIEWED AS REBEL; Speakers at Health Meeting Call Opponents the Type Who Block Things | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/zirato-is-honored-retiring-philharmonic-aide-gets-tribute-at.html | ZIRATO IS HONORED; Retiring Philharmonic Aide Gets Tribute at Preview | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/herter-revisits-paris-school-of-his-boyhood-stresses-friendship-of.html | Herter Revisits Paris School of His Boyhood; Stresses Friendship of U.S. and France in Talk to Pupils | True | Special to The New York Times. | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/athletics-set-back-orioles-in-ninth-43.html | ATHLETICS SET BACK ORIOLES IN NINTH, 4-3 | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/doctor-found-dead-death-of-nassau-radiologist-is-termed-a-suicide.html | DOCTOR FOUND DEAD; Death of Nassau Radiologist Is Termed a Suicide | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1987-01-15 | RE0000321073 | RE0000321073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-gangs-all-here-to-arrive-sept-24-melvyn-douglas-vehicle-to-be-at.html | ' GANG'S ALL HERE' TO ARRIVE SEPT. 24; Melvyn Douglas Vehicle to Be at Ambassador -- Danny Kaye Weighs 'Brouhaha' | True | By Sam Zolotow | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/de-gaulle-gives-algerian-policy-integration-with-france-is-object.html | DE GAULLE GIVES ALGERIAN POLICY; Integration With France Is Object -- But He Rebukes Extremist Europeans | True | By Henry Giniger | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/prince-rebuts-nehru-greek-denies-study-of-tibet-was-undesirable.html | PRINCE REBUTS NEHRU; Greek Denies Study of Tibet Was 'Undesirable' Activity | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/g-o-p-asks-radio-time-manhattan-leader-seeks-to-answer-de-sapio.html | G. O. P. ASKS RADIO TIME; Manhattan Leader Seeks to Answer De Sapio Remarks | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-01 | 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/ulbricht-vows-control-of-lifelines-to-berlin.html | Ulbricht Vows Control Of Lifelines to Berlin | True | | 1987-01-15 | RE0000321073 | RE0000321073 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/the-best-and-happiest-mothers-are-career-women-one-says.html | The Best and Happiest Mothers Are Career Women, One Says | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/homecrest-benefit-performers.html | Homecrest Benefit Performers | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/shapolsky-fined-as-rent-gouger-front-in-building-scandal-to-pay.html | SHAPOLSKY FINED AS RENT GOUGER; ' Front' in Building Scandal to Pay $4,000 -- Sentence Suspended, Hogan Irked | True | By Jack Roth | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/rain-halts-match.html | Rain Halts Match | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/jersey-aide-indicted-embezzling-from-fees-laid-to-exmotor-vehicle.html | JERSEY AIDE INDICTED; Embezzling From Fees Laid to Ex-Motor Vehicle Clerk | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/william-colberhi-retired-general-ft-chaftee-excommanderi-is.html | WILLIAM COLBERH,I RETIRED GENERAL; Ft. ChafTee Ex-Commander Is DeadFormer Deputy Chief of First Army | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/moss-sets-lap-record-hits-10622-m-p-h-in-trial-for-silverstone-auto.html | MOSS SETS LAP RECORD; Hits 106.22 M. P. H. in Trial for Silverstone Auto Race | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-dafvid-k-boyd.html | MRS. DAFVID K. BOYD | True | Soec[ to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/bees-jelly-found-to-arrest-tumors.html | BEES 'JELLY' FOUND TO ARREST TUMORS | True | Special to The New York Times | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-luce-resigns.html | Mrs. Luce Resigns | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/obscenity-fought-by-womens-clubs-federation-urges-members-to-seek.html | OBSCENITY FOUGHT BY WOMEN'S CLUBS; Federation Urges Members to Seek Out Evidence and Report It to Police | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/backstrom-best-rookie-in-hockey-montreal-center-21-gets-calder.html | Backstrom Best Rookie in Hockey; Montreal Center, 21, Gets Calder Trophy Plus $1,000 Check Rangers' Bartlett and Hanna Cited in Poll Held by N. H. L. | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/library-shows-prison-art.html | Library Shows Prison Art | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/primary-prices-eased-for-week-index-off-01-to-1198-of-194749-level.html | PRIMARY PRICES EASED FOR WEEK; Index Off 0.1% to 119.8% of 1947-49 Level -- Costs of Meat Advance | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/teamsters-unit-reverses-stand-council-decides-not-to-honor-picket.html | TEAMSTERS' UNIT REVERSES STAND; Council Decides Not to Honor Picket Line at N.B.C. -- TV Unions Set Merger Talks | True | By Richard F. Shepard | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/st-joe-paper-company-chooses-new-director.html | St. Joe Paper Company Chooses New Director | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/discomfort-index-to-begin-on-june-1-heat-and-humidity-of-city-to-be.html | DISCOMFORT INDEX TO BEGIN ON JUNE 1; Heat and Humidity of City to Be Measured Together Under New Formula | True | By David Anderson | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/shop-talk-new-accessory-can-brighten-a-room.html | Shop Talk; New Accessory Can Brighten a Room | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/hospital-to-suspend-unit.html | Hospital to Suspend Unit | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/miss-floyd-advances-wins-two-matches-in-middle-states-tennis.html | MISS FLOYD ADVANCES; Wins Two Matches in Middle States Tennis Tourney | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-ann-medrano-lewed.html | [Mrs. Ann Medrano lewed | True | special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/traffic-bedevils-central-london-rushhour-congestion-gets-worse.html | TRAFFIC BEDEVILS CENTRAL LONDON; Rush-Hour Congestion Gets Worse Despite Planning -- Private Car Held Factor | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ganges-bridge-opened-doubledecker-offers-direct-access-to-north.html | GANGES BRIDGE OPENED; Double-Decker Offers Direct Access to North Bihar | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/henry-s-morgan.html | HENRY S. MORGAN | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/electric-autolite-revamps-its-top-management.html | Electric Auto-Lite Revamps Its Top Management | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/schools-reported-short-of-books-though-towns-spending-rises.html | Schools Reported Short of Books Though Towns' Spending Rises | True | By Leonard Buder | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/childrens-display-of-agility-ushers-in-fitness-week-here.html | Children's Display Of Agility Ushers In Fitness Week Here | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/edward-endelman-a-lawyer-50-years.html | EDWARD ENDELMAN, A LAWYER 50 YEARS | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/tasmania-has-state-election.html | Tasmania Has State Election | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/icelanders-wary-on-soviet-fishing-view-russians-offensive-in.html | ICELANDERS WARY ON SOVIET FISHING; View Russians' Offensive in Atlantic as Latent Threat to Their Home Waters | True | By Werner Wiskarispecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/reginald-arkell-author-76-dead-english-writer-best-known-fornovel.html | REGINALD ARKELL, AUTHOR, 76, DEAD; English Writer Best Known for 'Novel 'Old Herbaceous' Also Was Playwright | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/nutrition-group-bows-to-trumans-birthday.html | Nutrition Group Bows To Truman's Birthday | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mcarthys-estate-about-127000-left-to-wife-by-wisconsin-senator.html | M'CARTHY'S ESTATE; About $127,000 Left to Wife by Wisconsin Senator | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/quarantine-men-to-meet.html | Quarantine Men to Meet | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/big-oil-company-to-raise-outlays-california-standards-1959-total.html | BIG OIL COMPANY TO RAISE OUTLAYS; California Standard's 1959 Total Put at 400 Million -- Earnings Steady COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/plebiscite-aide-chosen-briton-is-named-as-adviser-for-vote-in.html | PLEBISCITE AIDE CHOSEN; Briton Is Named as Adviser for Vote in Cameroons | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/authority-raises-bid-on-ferry-site-bistate-agency-seeking-to-keep.html | AUTHORITY RAISES BID ON FERRY SITE; Bi-State Agency Seeking to Keep Parcel in Brooklyn From City Developers | True | By George Horne | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/7000-said-to-flee-tibet.html | 7,000 Said to Flee Tibet | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ballet-ulanovas-giselle-she-dances-role-at-met-for-first-time.html | Ballet: Ulanova's 'Giselle'; She Dances Role at 'Met' for First Time | True | By John Martin | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/monique-timbal-vassar-alumna-will-be-married-betrothed-to-epiuanio.html | Monique Timbal, Vassar Alumna, Will Be Married; Betrothed to Epiuanio Ridruejo Brieva, Son of Madrid Banker | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/dr-melvin-m-marks.html | DR. MELVIN M. MARKS | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/round-hill-lifts-golf-lead-ridgewood-takes-interclub-match-defeats.html | Round Hill Lifts Golf Lead; RIDGEWOOD TAKES INTERCLUB MATCH Defeats Aldecress and Tops New Jersey Group -- Round Hill, Creek Teams Win | True | By Maureen Orcutt | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/chess-stars-adjourn-fischer-halts-match-against-flores-after-40.html | CHESS STARS ADJOURN; Fischer Halts Match Against Flores After 40 Moves | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/rev-charles-sedgwick.html | REV. CHARLES SEDGWICK | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/charles-brau-marries-miss-patricia-freeman.html | Charles Brau Marries Miss Patricia Freeman | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/robert-f-tinnerholm.html | ROBERT F. TINNERHOLM | True | Soecial to me New York .Times. | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/hotel-in-capital-sold-investor-here-acquires-the-350room-dupont.html | HOTEL IN CAPITAL SOLD; Investor Here Acquires the 350-Room Dupont Plaza | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/protestants-life-in-spain-difficult-30000-heretics-closely.html | PROTESTANTS' LIFE IN SPAIN DIFFICULT; 30,000 'Heretics' Closely Restricted in Marriage, Schooling and Burial | | BY Benjamin Wellesspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/open-race-among-18-looms-today-in-85th-running-of-kentucky-derby.html | Open Race Among 18 Looms Today in 85th Running of Kentucky Derby; ARCARO EYES NO. 6 ON FIRST LANDING Eddie's Mount Is Favored in $125,000-Added Contest at Mile and Quarter | | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/truckers-depict-a-bright-future-carriers-expect-to-roll-but-not-at.html | TRUCKERS DEPICT A BRIGHT FUTURE; Carriers Expect to Roll, but Not at Expense of Rails TRUCKERS DEPICT A BRIGHT FUTURE | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/peiping-sharpens-criticism-of-nehru-peiping-a-track-on-nehru-grows.html | Peiping Sharpens Criticism of Nehru; Peiping A Track on Nehru Grows; 2 Papers Says Indian Interferes | | By Tillman Durdinspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/monaghan-faces-charges-beyond-two-he-disclosed-monaghan-faces-other.html | Monaghan Faces Charges Beyond Two He Disclosed; Monaghan Faces Other Charges Beyond the 2 That He Disclosed | | By Alexander Feinberg | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/house-group-ends-civil-rights-inquiry.html | HOUSE GROUP ENDS CIVIL RIGHTS INQUIRY | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/malinovsky-defiant-defense-chief-asserts-forces-will-smash-any.html | MALINOVSKY DEFIANT; Defense Chief Asserts Forces Will Smash Any Aggressor | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/police-donate-blood-tenants-at-little-neck-to-make-donations-today.html | POLICE DONATE BLOOD; Tenants at Little Neck to Make Donations Today | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/an-investment-in-people.html | An Investment in People | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/gen-erickson-to-end-long-career-in-guard.html | Gen. Erickson to End Long Career in Guard | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/reds-are-victors-over-dodgers-53-lynch-smashes-2-homers-and.html | REDS ARE VICTORS OVER DODGERS, 5-3; Lynch Smashes 2 Homers and Accounts for Three Runs to Pace Victors | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/michigan-delays-action-in-crisis-gop-majority-presses-bid-for.html | MICHIGAN DELAYS ACTION IN CRISIS; G.O.P. Majority Presses Bid for Long-Range Solution -- 28,000 May Miss Pay | | By Damon Stetsonspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/f-t-c-absolves-bond-stores.html | F. T. C. Absolves Bond Stores | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/radio-line-to-berlin-opened.html | Radio Line to Berlin Opened | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/rickover-victor-at-chicago.html | Rickover Victor at Chicago | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/satirists-heard-in-program-here-mike-nichols-and-elaine-may-appear.html | SATIRISTS HEARD IN PROGRAM HERE; Mike Nichols and Elaine May Appear in Town Hall in Character Sketches | True | By John S. Wilson | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/commodities-ease-index-fell-to-873-thursday-from-874-on-wednesday.html | COMMODITIES EASE; Index Fell to 87.3 Thursday From 87.4 on Wednesday | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/returns-to-city.html | Returns to City | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/spring-surge-in-sales-of-autos-sparks-big-rise-in-april-output.html | Spring Surge in Sales of Autos Sparks Big Rise in April Output | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/patterson-terms-london-gamest-challenger-unmarked-victor-is.html | Patterson Terms London 'Gamest Challenger'; Unmarked Victor Is Unimpressed With Own Showing | True | By Deane Mcgowenspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/shelves-for-home-called-no-1-furnishings-seller.html | Shelves for Home Called No. 1 Furnishings Seller | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/links-lead-kept-by-lionel-hebert-louisiana-golfer-shoots-67-for-134.html | LINKS LEAD KEPT BY LIONEL HEBERT; Louisiana Golfer Shoots 67 for 134 at Fort Worth -- Hogan Matches 67 | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/allies-put-stand-for-geneva-talks-on-flexible-basis-west-prepared.html | ALLIES PUT STAND FOR GENEVA TALKS ON FLEXIBLE BASIS; West Prepared to Negotiate, but Clings to Objective of a Reunified Germany FEARS SEED OF NEW WAR Peril Seen in Nationalism -- Herter, Flying Home, Says Just Peace Is Possible ALLIES PUT STAND ON FLEXIBLE BASIS | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/7-hurt-in-british-rail-mishap.html | 7 Hurt in British Rail Mishap | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/lumber-boy-wins-by-nose-in-trot-beats-choice-dam-safe-at-yonkers.html | LUMBER BOY WINS BY NOSE IN TROT; Beats Choice, Dam Safe, at Yonkers and Pays $9.50 -- Newport Star Third | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/indictment-charges-trainticket-fraud.html | INDICTMENT CHARGES TRAIN-TICKET FRAUD | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/salk-sees-gain-on-polio-tells-doctors-vaccine-gives-promise-of.html | SALK SEES GAIN ON POLIO; Tells Doctors Vaccine Gives Promise of Wider Boon | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/theatre-directory.html | THEATRE DIRECTORY | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/halleck-looks-ahead-says-democrats-will-choose-stevenson-in-60-and.html | HALLECK LOOKS AHEAD; Says Democrats Will Choose Stevenson in '60 and Lose | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ship-toll-rises-to-9-one-of-norwegian-tankers-injured-crewmen-dies.html | SHIP TOLL RISES TO 9; One of Norwegian Tankers' Injured Crewmen Dies | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/athletics-beat-orioles.html | Athletics Beat Orioles | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mayor-plans-talk-with-moses-today-seeks-to-discuss-ban-put-on-free.html | MAYOR PLANS TALK WITH MOSES TODAY; Seeks to Discuss Ban Put on Free Shakespeare Plays by Park Department MAYOR PLANS TALK WITH MOSES TODAY | True | By Charles G. Bennett | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/upstate-utility-had-gain-in-net-n-y-state-electric-raised-1st.html | UPSTATE UTILITY HAD GAIN IN NET; N. Y. State Electric Raised 1st Period Net to $1.34 From $1.15 in 1958 UTILITIES REPORT EARNINGS FIGURES | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/concert-at-fordham-today.html | Concert at Fordham Today | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/birth-control-barred-connecticut-upholds-its-ban-by-killing-a-bill.html | BIRTH CONTROL BARRED; Connecticut Upholds Its Ban by Killing a Bill | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/founders-day-at-fete-hanson-given-citation-for-work-at-eastman.html | FOUNDER'S DAY AT FETE; Hanson Given Citation for Work at Eastman School | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/detroit-votes-budget-225000000-total-increases-taxes-wages-and.html | DETROIT VOTES BUDGET; $225,000,000 Total Increases Taxes, Wages and Welfare | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/york-huddersfield-victors.html | York, Huddersfield Victors | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mild-detergents-suggested-for-cleaning-coffee-maker.html | Mild Detergents Suggested For Cleaning Coffee Maker | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/morse-welcomes-challenge.html | Morse Welcomes Challenge | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/inspector-to-be-tried-masella-pleads-not-guilty-to-police-case-on.html | INSPECTOR TO BE TRIED; Masella Pleads Not Guilty to Police Case on Wiretapping | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/congress-urged-to-reverse-court-head-of-security-study-unit.html | CONGRESS URGED TO REVERSE COURT; Head of Security Study Unit Supports Bills Aimed at Rulings on Subversion | True | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/miss-emily-brisbane.html | MISS EMILY BRISBANE | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/silk-mill-owner-found-dead.html | Silk Mill Owner Found Dead | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/bonn-says-it-breaks-spy-ring-from-east.html | BONN SAYS IT BREAKS SPY RING FROM EAST | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/strauss-asserts-critic-is-biased-declares-physicist-violated.html | STRAUSS ASSERTS CRITIC IS BIASED; Declares Physicist Violated 'Objectivity and Truth' in Attack on Nomination Strauss and Scientist Clash at Senate Hearing STRAUSS ASSERTS CRITIC IS BIASED | True | By United Press International. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/greek-ship-leads-race.html | Greek Ship Leads Race | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ten-in-handicap-at-jamaica-today-brookmeades-big-effort-to-carry-to.html | TEN IN HANDICAP AT JAMAICA TODAY; Brookmeade's Big Effort to Carry Top Weight of 122 Pounds in Bed o' Roses | True | By William R. Conklin | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/crude-oil-prices-rise-five-western-pennsylvania-companies-increase.html | CRUDE OIL PRICES RISE; Five Western Pennsylvania Companies Increase Levels | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/hild-the-j-b-r-parkers.html | .hild the J. B. R. Parkers | True | to Sluecial to The New ork 'Lme;I. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/theatre-party-monday-for-bryn-mawr-fund.html | Theatre Party Monday For Bryn Mawr Fund | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/screen-the-milkmaid-import-from-finland-opens-at-the-world.html | Screen: 'The Milkmaid'; Import From Finland Opens at the World | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/iane-assenmacher-o-marry-in-august.html | iane Assenmacher 'o Marry in August | True | SDII 'o "rile N'e, York Tlm4. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/antired-rally-in-union-square-is-salute-to-alaska-and-hawaii.html | Anti-Red Rally in Union Square Is Salute to Alaska and Hawaii | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/2year-pact-ends-stadium-dispute-compromise-on-schedules-made-by.html | 2-YEAR PACT ENDS STADIUM DISPUTE; Compromise on Schedules Made by Lewisohn Aides and Musicians Local | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/kenya-curbs-may-end-lennoxboyd-gives-africans-pledge-to-study.html | KENYA CURBS MAY END; Lennox-Boyd Gives Africans Pledge to Study Easing | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/concern-in-westchester-picks-general-manager.html | Concern in Westchester Picks General Manager | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mexican-labor-marches.html | Mexican Labor Marches | True | Special to The New York Times | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/julian-w-gardn.html | JULIAN W. GARDN | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/drilling-through-crust-of-earth-will-be-slow-and-cost-millions.html | Drilling Through Crust of Earth Will Be Slow and Cost Millions | True | By Walter Sullivanspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/kassim-proposes-curb-on-politics-address-by-iraqi-premier-is-viewed.html | KASSIM PROPOSES CURB ON POLITICS; Address by Iraqi Premier Is Viewed as Opposition to Communist Demands | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/service-cut-won-by-susquehanna-appellate-court-backs-end-of-28-more.html | SERVICE CUT WON BY SUSQUEHANNA; Appellate Court Backs End of 28 More Trains for a Total of 65 -- Only 16 Left PLANS FOR WEST SHORE Alternatives to Save Line for Commuters Weighed by Jersey Utility Board SERVICE CUT WON BY SUSQUEHANNA | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/a-home-for-teachers-state-group-plans-building-to-accommodate-the-a.html | A HOME FOR TEACHERS; State Group Plans Building to Accommodate the Aged | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/wives-keep-blockade-defy-court-order-to-stop-protest-at-struck.html | WIVES KEEP BLOCKADE; Defy Court Order to Stop Protest at Struck Plant | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/halsey-stuart-picks-officer.html | Halsey, Stuart Picks Officer | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/art-show-to-open-800-paintings-to-go-on-view-to-aid-hebrew.html | ART SHOW TO OPEN; 800 Paintings to Go on View to Aid Hebrew University | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/am-of-shipping-ends-at-seaway-clearing-of-opening-rush-in-sight-128.html | AM OF SHIPPING ENDS AT SEAWAY; Clearing of Opening Rush in Sight -- 128 Vessels Use Eastern Lock in 6 Days | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/sweeney-off-to-join-rangers.html | Sweeney Off to Join Rangers | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/yonkers-symposium-on-bingo.html | Yonkers Symposium on Bingo | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/brooklyn-savings-bank-promotes-an-officer.html | Brooklyn Savings Bank Promotes an Officer | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/italian-rider-scores-raimondo-dinzeo-captures-horse-show-prize-at.html | ITALIAN RIDER SCORES; Raimondo d'Inzeo Captures Horse Show Prize at Rome | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/guild-widens-coast-strike.html | Guild Widens Coast Strike | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/activity-to-lag-in-new-financing-next-three-weeks-to-set-less-than.html | ACTIVITY TO LAG IN NEW FINANCING; Next Three Weeks to Set Less Than Normal Pace; Backlog Is Reduced | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/no-golf-for-president.html | No Golf for President | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/patterns-of-the-times-separates-mix-for-a-summer-wardrobe.html | Patterns of The Times: Separates Mix for a Summer Wardrobe | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/opposition-paper-closed-in-korea-news-falsification-charged.html | OPPOSITION PAPER CLOSED IN KOREA; News Falsification Charged -- Shutdown Protested by U. S. Embassy | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/eisenhower-gets-veterans-award-receives-amvets-highest-citation-for.html | EISENHOWER GETS VETERANS AWARD; Receives AMVETS' Highest Citation for 'Courageous' Devotion to Peace | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/wood-field-and-stream-dispute-over-blacksalmon-continues-as-fuel-is.html | Wood, Field and Stream; Dispute Over Black-Salmon Continues as Fuel Is Added to Maine Fire | True | By John W. Randolph | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/u-s-rocket-shots-at-venus-put-off-technical-difficulties-delay-2.html | U. S. ROCKET SHOTS AT VENUS PUT OFF; 'Technical Difficulties' Delay 2 Probes Slated for June -- Satellite Also Deferred U. S. ROCKET SHOTS AT VENUS PUT OFF | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/miss-ruth-glassman.html | MISS RUTH GLASSMAN | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/3000-at-artists-ball-spring-fantasia-is-theme-of-annual-fete-at.html | 3,000 AT ARTISTS BALL; Spring Fantasia Is Theme of Annual Fete at Waldorf | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/word-game-spells-fun-for-youngsters.html | Word Game Spells Fun for Youngsters | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/or-the-worst-is-yet-to-come.html | Or, the Worst Is Yet to Come | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/soviet-setback-seen-africanasian-economic-body-said-to-bar.html | SOVIET SETBACK SEEN; African-Asian Economic Body Said to Bar Membership | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/boxer-tries-to-quit-then-outpoints-rival.html | Boxer Tries to Quit, Then Outpoints Rival | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/printers-leader-scores-new-offer-barrett-urges-president-of-itu-to.html | PRINTERS' LEADER SCORES NEW OFFER; Barrett Urges President of I.T.U. to Reject Proposal by Ten Papers Here | True | By Russell Porter | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/argonauts-sign-coast-back.html | Argonauts Sign Coast Back | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/food-news-recipe-is-given-for-hot-potato-salad.html | Food News; Recipe Is Given for Hot Potato Salad | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/soviet-visit-slated-5-us-scientists-to-observe-endocrinology-study.html | SOVIET VISIT SLATED; 5 U. S. Scientists to Observe Endocrinology Study | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/trend-is-lacking-in-grain-trading-technical-factors-keep-net-moves.html | TREND IS LACKING IN GRAIN TRADING; Technical Factors Keep Net Moves to Fractions -- May Futures Dominate Pits | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-fred-fuld-jr-has-son.html | [Mrs. Fred Fuld Jr. Has Son | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/capraros-works-reflect-rococo-age.html | Capraro's Works Reflect Rococo Age | True | DORE ASHTON. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/long-island-factory-planned.html | Long Island Factory Planned | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/petite-etoile-wins-1000-guineas-race.html | PETITE ETOILE WINS 1,000 GUINEAS RACE | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/west-shore-proposals.html | West Shore Proposals | True | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/janet-hopps-gains-final.html | Janet Hopps Gains Final | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/cup-golfers-advance-bonallack-and-wolstenholme-reach-english.html | CUP GOLFERS ADVANCE; Bonallack and Wolstenholme Reach English Amateur Final | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/hertz-car-rental-called-monopoly-federal-suit-says-concern-bought.html | HERTZ CAR RENTAL CALLED MONOPOLY; Federal Suit Says Concern Bought Out Competitors in $40,000,000 Deals | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/cuba-labor-holds-a-massive-parade-500000-said-to-take-part-in.html | CUBA LABOR HOLDS A MASSIVE PARADE; 500,000 Said to Take Part in Celebration -- Soldiers March With Workers | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/40000-gems-stolen-oil-executives-apartment-on-central-park-looted.html | $40,000 GEMS STOLEN; Oil Executive's Apartment on Central Park Looted | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/packagers-strike-16-fish-companies.html | PACKAGERS STRIKE 16 FISH COMPANIES | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/relocation-rule-of-us-is-opposed-gramercy-neighbors-protest-taking.html | RELOCATION RULE OF U.S. IS OPPOSED; Gramercy Neighbors Protest Taking Moses' Reports on Faith and Urge Checks | True | By Charles Grutzner | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/villain-theory-of-inflation-hit-experts-at-arden-house-say-blame.html | VILLAIN' THEORY OF INFLATION HIT; Experts at Arden House Say Blame Cannot Be Pinned on Labor or Industry | True | By Will Lissnerspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/madagascar-elects-tsiranana-named-president-ivory-coast-gets.html | MADAGASCAR ELECTS; Tsiranana Named President -- Ivory Coast Gets Premier | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/orthodox-rites-to-mark-easter-archbishop-iakovos-will-lead-the.html | ORTHODOX RITES TO MARK EASTER; Archbishop Iakovos Will Lead the Greek Church's Observance Tomorrow | True | By George Dugan | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/48-cars-due-for-inspection.html | 48 Cars Due for Inspection | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/cost-of-air-academy-excessive-watchdog-unit-tells-congress-air.html | Cost of Air Academy Excessive, Watchdog Unit Tells Congress; AIR ACADEMY COST CALLED EXCESSIVE | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/john-f-winters.html | JOHN F, WINTERS | True | Svedal to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/liquor-board-aide-named.html | Liquor Board Aide Named | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/canadian-cites-u-s-transit-ban-mp-says-trucks-goods-from-china-in.html | CANADIAN CITES U. S. TRANSIT BAN; M.P. Says Trucks Goods From China in Bond Are Denied Highway Use | True | Special to The New York Times | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/white-sox-wynn-trips-red-sox-10-pitcher-yields-one-hit-and-gets.html | WHITE SOX' WYNN TRIPS RED SOX, 1-0; Pitcher Yields One Hit and Gets Homer -- Senators Nip Tigers in Tenth, 4-3 | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/manhattan-gains-lead-at-metropolitan-intercollegiate-title-track.html | Manhattan Gains Lead at Metropolitan Intercollegiate Title Track Games; JASPERS' M'GORTY IS JAVELIN VICTOR Takes Title Third Year in Row -- Gallin of N. Y. U. Wins Discus in Upset | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/music-handel-tribute-philharmonic-offers-ode-for-st-cecilia.html | Music: Handel Tribute; Philharmonic Offers 'Ode for St. Cecilia' | True | By Harold C. Schonberg | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/new-controller-chosen.html | New Controller Chosen | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/days-developments-in-the-bond-field-bond-prices-rise-on-plans-of-u.html | Day's Developments in the Bond Field; BOND PRICES RISE ON PLANS OF U. S. Treasury's Financing Well Accepted by the Market -- Bills Are Hit Hard | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/reclamation-curb-scored-in-congress.html | RECLAMATION CURB SCORED IN CONGRESS | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-luce-quits-declares-morse-poisoned-task-letter-to-eisenhower.html | MRS. LUCE QUITS; DECLARES MORSE 'POISONED TASK;' Letter to Eisenhower Says Senator Impaired Goodwill Needed as Brazil Envoy PLEA TO STAY REJECTED Capehart Considers Action to Have Senate Censure the Oregon Democrat MRS. LUCE QUITS; CRITICIZES MORSE | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-moses-calls-a-halt.html | Mrs. Moses Calls a Halt | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/herman-d-horton.html | HERMAN D. HORTON | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/channel-funds-sought.html | Channel Funds Sought | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/seattle-couple-ordered-to-sell-house-to-negro.html | Seattle Couple Ordered To Sell House to Negro | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/text-of-mrs-luces-letter.html | Text of Mrs. Luce's Letter | True | CLARE BOOTHE LUCE. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/rockette-alumnae-benefit.html | Rockette Alumnae Benefit | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/open-house-at-air-school.html | Open House at Air School | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/guild-films-shows-loss-of-4061143.html | GUILD FILMS SHOWS LOSS OF $4,061,143 | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/jordan-to-defend-title-july-10.html | Jordan to Defend Title July 10 | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/whoopers-head-north-32-cranes-leave-wildlife-refuge-at-aransas-tex.html | WHOOPERS HEAD NORTH; 32 Cranes Leave Wildlife Refuge at Aransas, Tex. | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/guatemala-takes-step-to-ease-trade-deficit.html | Guatemala Takes Step To Ease Trade Deficit | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/west-berliners-affirm-freedom-in-record-rally-550000-voice-their.html | WEST BERLINERS AFFIRM FREEDOM IN RECORD RALLY; 550,000 Voice Their Will to Retain Liberty -- Troops Goosestep in Red Sector WEST BERLINERS IN RECORD RALLY | True | By Sydney Grusonspecial To the New York Times | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ion-space-engine-predicted-for-61-propulsion-device-to-be-set-for.html | ION SPACE ENGINE PREDICTED FOR '61; Propulsion Device to Be Set for Satellite Tests Then, G. E. Scientists Say | True | By Richard Witkinspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/gis-being-briefed-for-berlin-defense-army-tells-gis-in-germany-to.html | G.I.'s Being Briefed For Berlin Defense; Army Tells G.I.'s in Germany To Be Ready to Defend Berlin | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/labor-bill-perspective.html | Labor Bill Perspective | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/patterson-rival-lauds-conqueror-brian-london-promises-he-will.html | PATTERSON RIVAL LAUDS CONQUEROR; Brian London Promises He Will Return to U. S. and Learn How to Fight | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-frank-l-hedges.html | MRS. FRANK L. HEDGES | True | SPeCial to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/dynamics-corp-lifts-earnings-income-up-20-and-orders-are-treble.html | DYNAMICS CORP. LIFTS EARNINGS; Income Up 20% and Orders Are Treble 1958 Level | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/harry-woodring-in-hospital.html | Harry Woodring in Hospital | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-patrick-crowley.html | MRS. PATRICK CROWLEY | True | special to The New York TimeJ. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/chevalier-sees-eisenhower.html | Chevalier Sees Eisenhower | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/school-guards-named-61-appointments-fill-quota-of-women-for.html | SCHOOL GUARDS NAMED; 61 Appointments Fill Quota of Women for Crossings | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/scare-approach-to-health-scored-psychologists-say-appeals-to-fear.html | SCARE' APPROACH TO HEALTH SCORED; Psychologists Say Appeals to Fear Fail Because They Cause Hostility RATIONAL FACTS URGED Stress on Horror in Traffic Safety 'Tuned Out' by Autoists, Experts Find | True | By John A. Osmundsen | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/indians-down-yanks-on-franconas-3run-pinch-homer-with-2-out-in.html | Indians Down Yanks on Francona's 3-Run Pinch Homer With 2 Out in Tenth; 36,682 SEE SHANTZ SUFFER 4-2 LOSS Yank Hurler Puts 2 Indians On Before Francona Hits Home Run Off Monroe | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/southwest-african-appeals.html | South-West African Appeals | True | Special To The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/spanish-parade-set-25000-to-march-up-5th-ave-in-event-tomorrow.html | SPANISH PARADE SET; 25,000 to March Up 5th Ave. in Event Tomorrow | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/columbia-pictures-fills-british-posts.html | COLUMBIA PICTURES FILLS BRITISH POSTS | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/copter-forced-down-here.html | Copter Forced Down Here | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/london-digs-for-satan-bomb.html | London Digs for 'Satan' Bomb | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mccarthy-plans-radio-talks.html | McCarthy Plans Radio Talks | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/city-negroes-urged-to-aid-drive-on-bias.html | CITY NEGROES URGED TO AID DRIVE ON BIAS | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/shopping-center-sold-on-truman-family-site.html | Shopping Center Sold On Truman Family Site | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/emotionally-disturbed-children.html | Emotionally Disturbed Children | True | DOROTHY S. TITTLER, | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/cancer-fund-gives-show.html | Cancer Fund Gives Show | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/investors-fund-sets-3-new-highs-assets-shares-and-number-of-holders.html | INVESTORS FUND SETS 3 NEW HIGHS; Assets, Shares and Number of Holders at Record Levels in Quarter | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/art-show-on-in-great-neck.html | Art Show On in Great Neck | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/dr-jason-a-blackburn.html | DR. JASON A. BLACKBURN | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/inflation-peril-cited-shanks-of-prudential-says-threat-isnt-funny.html | INFLATION PERIL CITED; Shanks of Prudential Says Threat 'Isn't Funny' Now | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/revival-at-plaza-of-modern-times.html | REVIVAL AT PLAZA OF 'MODERN TIMES' | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/debentures-to-be-redeemed.html | Debentures to Be Redeemed | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/kashmir-u-n-plea-slated.html | Kashmir U. N. Plea Slated | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ithaca-man-on-a-a-u-team.html | Ithaca Man on A. A. U. Team | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/project-will-close-arthur-kill-6-days.html | PROJECT WILL CLOSE ARTHUR KILL 6 DAYS | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/enorita-ponce-iie-leon-ned-to-gino-cattarossi.html | .enorita Ponce iie Leon Ned to Gino Cattarossi | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/harvard-defeats-columbia-8-to-0-6-boulris-drives-in-deciding-run-in.html | HARVARD DEFEATS COLUMBIA, 8 TO 6; Boulris Drives In Deciding Run in Eighth as Cantabs Overcome 4-0 Deficit | | By Lincoln A. Werden | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/u-s-wont-seek-bank-merger-bar-justice-department-says-it-lacks-the.html | U. S. WON'T SEEK BANK MERGER BAR; Justice Department Says It Lacks the Power to Act in Morgan Guaranty Case | | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/dutch-crisis-solution-sought.html | Dutch Crisis Solution Sought | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/u-s-appeals-ruling-in-negro-voter-suit.html | U. S. APPEALS RULING IN NEGRO VOTER SUIT | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/it-does-did-and-will-conjugate-device-gives-aid-to-foreign-students.html | It Does, Did and Will Conjugate; Device Gives Aid to Foreign Students of English Irregular Verbs Are Made Simpler by Machine Wide Variety of Ideas Covered By Patents Issued During Week | | By Stacy V. Jonesspecial To the New York Times | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-isaac-sand.html | MRS, ISAAC SAND | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/jones-of-giants-tops-braves-64-but-hurler-needs-relief-in-3run-8th.html | JONES OF GIANTS TOPS BRAVES, 6-4; But Hurler Needs Relief in 3-Run 8th -- Davenport and Bob Smith Hit Homers | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/airline-promotes-2-aides.html | Airline Promotes 2 Aides | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/planes-brakes-fail-pan-am-airliner-carrying-40-lands-safely-in.html | PLANE'S BRAKES FAIL; Pan Am Airliner Carrying 40 Lands Safely in Chicago | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/invasion-force-in-panama-yields-to-americas-unit-band-mostly-cuban.html | INVASION FORCE IN PANAMA YIELDS TO AMERICAS UNIT; Band, Mostly Cuban, Gives Up Without Fight -- Five Men Take to Jungle BAND OF INVADERS YIELDS IN PANAMA | | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ohn-odell-weds-i-miss-katzenberg-i.html | .[.ohn Odell Weds I Miss Katzenberg I | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/teamsters-leave-transport-league.html | TEAMSTERS LEAVE TRANSPORT LEAGUE | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/dramatizing-diplomacy.html | Dramatizing Diplomacy | True | HENRY H. WELDON, | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/potatoes-climb-in-heavy-trading-prices-rise-2-to-48-points-other.html | POTATOES CLIMB IN HEAVY TRADING; Prices Rise 2 to 48 Points -- Other Commodities Generally Advance | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/patterson-knocks-out-london-in-11th-and-keeps-world-heavyweight.html | Patterson Knocks Out London in 11th and Keeps World Heavyweight Title; SOLID LEFT HOOK FINISHES BRITON Patterson Drops London for Count in One-Sided Title Bout at Indianapolis | True | By Arthur Daleyspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/150000-march-in-caracas.html | 150,000 March in Caracas | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/protestants-install-bishop.html | Protestants Install Bishop | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/the-panamanian-episode.html | The Panamanian Episode | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/beth-iffland-wins-horse-show-medal.html | BETH IFFLAND WINS HORSE SHOW MEDAL | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/queens-sewer-work-due.html | Queens Sewer Work Due | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/electronics-expert-honored.html | Electronics Expert Honored | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/churchill-is-resting-cancels-talk-to-prepare-for-visit-to.html | CHURCHILL IS RESTING; Cancels Talk to Prepare for Visit to Eisenhower | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/rockefeller-names-maccrate-counsel-mcrate-is-named-governors-aide.html | Rockefeller Names MacCrate Counsel; M'CRATE IS NAMED GOVERNOR'S AIDE | True | By Leo Egan | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/jamaicas-bauxite-nourishes-budget.html | JAMAICA'S BAUXITE NOURISHES BUDGET | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/de-gaulle-criticized-algerian-rebel-says-he-has-adopted-a-policy-of.html | DE GAULLE CRITICIZED; Algerian Rebel Says He Has Adopted a 'Policy of War' | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/decorating-tip.html | Decorating Tip | | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-17-no-title.html | Article 17 -- No Title | | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/john-nuveen-names-aide.html | John Nuveen Names Aide | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/seven-buildings-in-e-73d-st-deal-apartment-planned-on-site-between.html | SEVEN BUILDINGS IN E. 73D ST. DEAL; Apartment Planned on Site Between 1st and 2d Ave. -- Sale on Broadway | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/cotton-advances-in-every-position-futures-rise-1-to-9-points-a-bale.html | COTTON ADVANCES IN EVERY POSITION; Futures Rise 1 to 9 Points a Bale, With Far Months Showing Best Gains | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/frondizi-decries-argentine-strife-unionist-rallies-broken-up-by.html | FRONDIZI DECRIES ARGENTINE STRIFE; Unionist Rallies Broken Up by Force as President Addresses Congress | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-harold-j-quis.html | MRS. HAROLD J. QUIS | True | SpeclS to T'lle New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/come-play-with-me-no-more.html | Come Play With Me' No More | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/transport-news-and-notes-u-s-maritime-official-hails-radar-safety.html | Transport News and Notes; U. S. Maritime Official Hails Radar Safety -- British Concerned Over Slump | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/other-meetings-max-factor-co-companies-hold-annual-meetings.html | OTHER MEETINGS; Max Factor & Co. COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/glenn-ford-sued-for-divorce.html | Glenn Ford Sued for Divorce | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/newark-gets-housing-plan.html | Newark Gets Housing Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/moscow-may-day-minimizes-arms-military-display-is-slight-as-giant.html | MOSCOW MAY DAY MINIMIZES ARMS; Military Display Is Slight as Giant Parade Is Turned Into a Holiday Fete Troops March Before the Soviet Leaders as Moscow Marks May Day MOSCOW MAY DAY MINIMIZES ARMS | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/president-heuss-in-hospital.html | President Heuss in Hospital | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/u-s-rule-of-law-stressed-at-fetes-rogers-urges-public-to-help-fight.html | U. S. RULE OF LAW STRESSED AT FETES; Rogers Urges Public to Help Fight Organized Crime as Nation Marks Law Day | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/owens-of-phillies-sets-back-cubs-42.html | OWENS OF PHILLIES SETS BACK CUBS, 4-2 | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/operator-to-sell-3-bronx-parcels-three-apartments-in-east-188th-st.html | OPERATOR TO SELL 3 BRONX PARCELS; Three Apartments in East 188th St. and Valentine Ave. to Change Hands | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/brown-and-kennedy-spar-on-1960.html | Brown and Kennedy Spar on 1960 | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/white-sox-get-ennis-of-reds-in-trade-for-skizas-rudolph-slugging.html | White Sox Get Ennis of Reds In Trade for Skizas, Rudolph; Slugging Outfielder Likely to Replace Injured Rivera in Line-Up Today | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/2-survive-6floor-fall-father-pushes-son-4-and-then-jumps-himself.html | 2 SURVIVE 6-FLOOR FALL; Father Pushes Son, 4, and Then Jumps Himself | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/rise-in-u-s-buying-in-europe-forecast.html | RISE IN U. S. BUYING IN EUROPE FORECAST | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-cordelia-nobbe-ewed.html | Mrs. Cordelia Nobbe ewed | True | special to The New York Tim. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/student-who-cheats-in-class-poses-dilemma-for-his-parents.html | Student Who Cheats in Class Poses Dilemma for His Parents | True | By Martin Tolchin | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/pope-asks-labor-to-shun-red-tie-tells-workers-on-feast-of-st-joseph.html | POPE ASKS LABOR TO SHUN RED TIE; Tells Workers on Feast of St. Joseph to Depend on Gospels and Charity | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/g-o-p-parley-aims-at-voter-empathy.html | G. O. P. PARLEY AIMS AT VOTER EMPATHY | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/tenacious-producer-joseph-papp.html | Tenacious Producer; Joseph Papp | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/storage-fees-rise-for-farm-surplus-15-concerns-received-more-than-2.html | STORAGE FEES RISE FOR FARM SURPLUS; 15 Concerns Received More Than 2 Million Each in '58, U. S. Figures Disclose | True | By William M. Blairspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/b-kuppenheimer-co-elects-new-president.html | B. Kuppenheimer & Co. Elects New President | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/montgomery-home-sees-gleam-of-light.html | MONTGOMERY HOME; SEES 'GLEAM OF LIGHT' | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/woolworth-building-smokes-as-duct-fire-rises-to-54th-floor.html | Woolworth Building Smokes as Duct Fire Rises to 54th Floor | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/messmore-kendall-dies-at-86-a-leader-in-patriotic-societies-exs-a-r.html | Messmore Kendall Dies at 86; A Leader in Patriotic Societies; Ex-S. A. R. President Was an Authority on Washington --Lawyer, Realty Man | True | Soecial to The New York Times | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/another-high-set-by-london-stocks-industrial-share-index-up-08.html | ANOTHER HIGH SET BY LONDON STOCKS; Industrial Share Index Up 0.8 Point to 228.8 -- A Rise of 2.6 for Week | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/castro-prepares-speech.html | Castro Prepares Speech | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/warsaw-parade-a-promenade-nobodys-very-angry-or-in-step-the-most.html | Warsaw Parade a Promenade; Nobody's Very Angry, or in Step; The Most Martial Thing Is Sukarno's Pith Helmet -- Denunciations of the Capitalists Seem Perfunctory | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/pact-ends-u-s-rubber-strike-26000-start-return-to-18-plants.html | Pact Ends U. S. Rubber Strike; 26,000 Start Return to 18 Plants | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/norwalk-to-serve-youthful-anglers.html | NORWALK TO SERVE YOUTHFUL ANGLERS | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/senators-lecture-to-80-women-on-the-ins-and-outs-of-baseball.html | Senators Lecture to 80 Women On the Ins and Outs of Baseball | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/moral-aid-of-us-urged-for-africa-kenya-labor-leader-calls-on-west.html | MORAL AID OF U.S. URGED FOR AFRICA; Kenya Labor Leader Calls on West to Reappraise Its Views on Democracy | True | By Leonard Ingalls | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-esther-betts.html | MRS. ESTHER BETTS | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/harassing-of-americans-cited.html | Harassing of Americans Cited | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/wedlock-171-shot-and-hidden-talent-are-first-in-oaks.html | Wedlock, 17-1 Shot, And Hidden Talent Are First in Oaks | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/jurist-memorialized-a-model-of-marshall-statue-shown-in-his-home.html | JURIST MEMORIALIZED; A Model of Marshall Statue Shown in His Home County | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/frederick-k-loomis.html | FREDERICK K. LOOMIS | True | Svedal to The 'rv York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/grants-tomb-is-ceded-national-park-service-takes-it-over-from-the.html | GRANT'S TOMB IS CEDED; National Park Service Takes It Over From the City | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/hit-the-trail-wins-by-neck.html | Hit the Trail Wins by Neck | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/houston-clinches-golf-title.html | Houston Clinches Golf Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/brooklyn-cherry-trees-announce-spring-has-come-in-japanese-accent.html | Brooklyn Cherry Trees Announce 'Spring Has Come' in Japanese Accent | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/the-derby.html | The Derby | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ends-accept-packer-terms.html | Ends Accept Packer Terms | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/godfrey-gaining-leaves-bed-twice-tv-stars-progress-after-surgery.html | GODFREY GAINING, LEAVES BED TWICE; TV Star's Progress After Surgery for Lung Cancer Is Described as Good | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/art-austere-orientalism-paintings-by-sugai-on-display-at-kootz.html | Art: Austere Orientalism; Paintings by Sugai, on Display at Kootz Gallery, Show a Western Influence | True | By Stuart Preston | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/police-captain-to-retire.html | Police Captain to Retire | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/u-s-opposes-bill-to-justify-prices-says-omahoney-plan-would-hinder.html | U. S. OPPOSES BILL TO JUSTIFY PRICES; Says O'Mahoney Plan Would Hinder Competition and Tend to Raise Costs | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/p-r-r-is-speeding-washington-trains-in-a-bid-for-riders.html | P. R. R. Is Speeding Washington Trains In a Bid for Riders | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/texans-stage-riot-at-school-meeting.html | TEXANS STAGE RIOT AT SCHOOL MEETING | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/william-lockwood-jr.html | WILLIAM LOCKWOOD JR. | True | Special tn The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/no-more-portuguese-lessons.html | No More Portuguese Lessons | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/a-e-c-cautions-watch-concerns-strontium-90-is-found-on-many-elgin-a.html | A. E. C. CAUTIONS WATCH CONCERNS; Strontium 90 Is Found on Many Elgin and Westclox Units and One Bulova | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/new-west-africa-union-sealed-by-heads-of-ghana-and-guinea.html | New West Africa Union Sealed By Heads of Ghana and Guinea | True | By Thomas F. Bradyspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/missile-widows-in-florida-aided-woman-radio-reporter-who-keeps.html | MISSILE WIDOWS IN FLORIDA AIDED; Woman Radio Reporter Who Keeps Families in Touch at Canaveral Cited Here | True | By Anna Petersen | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mdonald-is-firm-on-steel-demand-says-union-expects-good-share-of.html | M'DONALD IS FIRM ON STEEL DEMAND; Says Union Expects 'Good Share' of the Industry's 'Fabulous' Profits | True | By A. H. Raskin | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/miss-louise-dovai-to-be-wed-aug-30j.html | Miss Louise Doval To Be Wed Aug 30j | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/high-court-scored-by-byrd-of-virginia.html | HIGH COURT SCORED BY BYRD OF VIRGINIA | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/fight-gate-put-at-120000.html | Fight Gate Put at $120,000 | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/dr-jacob-b-schneer.html | DR. JACOB B. SCHNEER | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-persen-m-brink.html | MRS. PERSEN M. BRINK | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/figueres-calls-on-mayor.html | Figueres Calls on Mayor | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/student-aid-plan-dies-house-unit-rejects-formula-based-on-states.html | STUDENT AID PLAN DIES; House Unit Rejects Formula Based on State's Needs | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/bill-veecks-generosity-is-misdirected-thrice.html | Bill Veeck's Generosity Is Misdirected Thrice | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/12-paulists-ordained-spellman-officiates-at-rite-in-mother-church.html | 12 PAULISTS ORDAINED; Spellman Officiates at Rite in Mother Church Here | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/truman-lauds-herter-he-says-new-secretary-did-a-good-job-at-paris.html | TRUMAN LAUDS HERTER; He Says New Secretary Did 'a Good Job' at Paris | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/general-transistor-proposes-21-split-of-common-shares-companies.html | General Transistor Proposes 2-1 Split Of Common Shares; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/iioudegnow-.html | I-loude--gnow ' | True | .Dcial tm Tile Xew York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/prof-karl-boedeckeri.html | [PROF. KARL BOEDECKERI | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/market-rallies-as-volume-eases-index-advances-122-paced-by-motors.html | MARKET RALLIES AS VOLUME EASES; Index Advances 1.22, Paced by Motors, Steels and Electronics Issues TRADING AT 21-DAY LOW Aluminium, Ltd., Drops 1/2 as Most Active -- G. M. Adds 5/8 and Martin 1 5/8 MARKET RALLIES AS VOLUME EASES | True | By Burton Crane | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/may-day.html | May Day | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/20000-jobs-go-begging.html | 20,000 Jobs Go Begging | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/brokers-summoned-in-stock-fraud-case.html | BROKERS SUMMONED IN STOCK FRAUD CASE | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/tyrols-ethnic-groups-division-of-germans-and-italian-cited-as-basis.html | Tyrol's Ethnic Groups; Division of Germans and Italian Cited as Basis of Problem | True | HANS KRONHUBER, | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/school-cost-rise-feared-in-state-dr-allen-urges-regents-to-bar.html | SCHOOL COST RISE FEARED IN STATE; Dr. Allen Urges Regents to Bar Decline in Quality -- Asks Tax Revisions | True | By Gene Currivanspecial To the New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/paterson-textile-pact-voted.html | Paterson Textile Pact Voted | True | Special to The New York Times | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/joint-defense-appeal.html | Joint Defense Appeal | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/haiti-lists-heavy-flood-toll.html | Haiti Lists Heavy Flood Toll | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/volkswagen-in-flux-its-first-major-model-change-is-reported-pending.html | VOLKSWAGEN IN FLUX; Its First Major Model Change Is Reported Pending | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/convenience-flags-scored.html | Convenience Flags Scored | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/foreign-affairs-the-proxy-game-war-in-the-cold-war.html | Foreign Affairs; The Proxy Game War in the Cold War | True | By C. L. Sulzberger | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/school-track-meet-today.html | School Track Meet Today | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/new-zealand-conquers-ireland-to-gain-2d-round-of-davis-cup-girard.html | New Zealand Conquers Ireland To Gain 2d Round of Davis Cup; Girard and Otway Defeat Hackett and Jackson in Doubles to Clinch Match -- Miss Hopps Wins in England | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/a-cinderella-tale-a-review-of-golddiskontbank-story-question-now-is.html | A Cinderella Tale; A Review of Golddiskontbank Story -- Question Now Is Who Will Be Heir? CINDERELLA TALE COMING TO AN END | True | By Paul Heffernan | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/majors-weighing-2d-allstar-game-executive-council-approves-roberts.html | MAJORS WEIGHING 2D ALL-STAR GAME; Executive Council Approves Roberts' Proposal -- Clubs, Players to Be Polled | True | By Roscoe McGowen | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/kennedy-regrets-resignation.html | Kennedy Regrets Resignation | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/insurance-deal-upheld-court-backs-murchison-plan-to-control-life.html | INSURANCE DEAL UPHELD; Court Backs Murchison Plan to Control Life & Casualty | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/killebrews-homer-wins.html | Killebrew's Homer Wins | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/bernard-satenstein.html | BERNARD SATENSTEIN | True | $1:)ecial to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/new-haven-scored-for-service-delays.html | NEW HAVEN SCORED FOR SERVICE DELAYS | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/failure-of-bus-to-stop-nets-10030-for-rider.html | Failure of Bus to Stop Nets $100.30 for Rider | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/rocket-pioneer-honored-by-u-s-new-maryland-space-center-is-named.html | ROCKET PIONEER HONORED BY U. S.; New Maryland Space Center Is Named After Goddard of Clark University | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/prescott-house-to-gain-tuesday-at-theatre-fete-tickets-available.html | Prescott House To Gain Tuesday At Theatre Fete; Tickets Available for 'Raisin in the Sun' -- Subscribers Listed | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/u-s-shooters-in-tie-stott-and-boardman-down-94-birds-in-canadian.html | U. S. SHOOTERS IN TIE; Stott and Boardman Down 94 Birds in Canadian Event | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/temple-in-stamford-elects-a-new-rabbi.html | Temple in Stamford Elects a New Rabbi | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/patrol-to-be-maintained.html | Patrol to Be Maintained | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/publisher-to-move-to-717-fifth-ave.html | PUBLISHER TO MOVE TO 717 FIFTH AVE. | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/consumer-credit-soared-in-march-level-outstanding-reached-a.html | CONSUMER CREDIT SOARED IN MARCH; Level Outstanding Reached a Post-Recession Peak of $33,943,000,000 ALL CATEGORIES RISE Advance Is More Than Usual for Season -- Extensions Repayment Also Up | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/industrial-plywood-adds-to-directorate.html | Industrial Plywood Adds to Directorate | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/lama-is-invited-to-staten-island-letter-to-tibetan-ruler-is-sent-by.html | LAMA IS INVITED TO STATEN ISLAND; Letter to Tibetan Ruler Is Sent by Shrine After U. S. Bars an Official Bid | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ribicoff-names-44-to-new-court-picks-lawyers-for-bench-effective-in.html | RIBICOFF NAMES 44 TO NEW COURT; Picks Lawyers for Bench Effective in 1961 Under Measure Just Voted | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/japans-electorate-still-conservative.html | JAPAN'S ELECTORATE STILL CONSERVATIVE | True | Special to The New York Times | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mylar-plant-to-be-built.html | Mylar Plant to Be Built | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/transport-briefs.html | Transport Briefs | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/akihito-attacker-confined.html | Akihito Attacker Confined | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/shore-damage-ends.html | Shore Damage Ends | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/to-improve-transit-better-service-held-to-be-of-more-importance.html | To Improve Transit; Better Service Held to Be of More Importance Than Amount of Fare | True | DANIEL JAMES. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/austrians-propose-an-eastwest-deal.html | AUSTRIANS PROPOSE AN EAST-WEST DEAL | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/officials-score-cards-in-heavyweight-bout.html | Officials' Score Cards In Heavyweight Bout | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/progress-reported-in-lead-zinc-talks.html | PROGRESS REPORTED IN LEAD, ZINC TALKS | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/farmer-braves-lions-to-be-an-african-chief.html | Farmer Braves Lions To Be an African Chief | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/sidelights-may-is-merry-on-average.html | Sidelights; May Is Merry, on Average | True | | 1987-01-15 | RE0000321074 | RE0000321074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/paris-red-unions-demonstrate.html | Paris Red Unions Demonstrate | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/speed-complaint-filed.html | Speed Complaint Filed | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/no-report-in-washington.html | No Report In Washington | True | Special to The New York Times | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/david-mannes-qualities.html | David Mannes' Qualities | True | JOHN CARTER. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/roby-sails-for-olympic-site.html | Roby Sails for Olympic Site | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/play-at-stratford-on-may-29-to-aid-colleges-chapel-romeo-and-juliet.html | Play at Stratford On May 29 to Aid College's Chapel; ' Romeo and Juliet' Will Be Benefit for Fund at Manhattanville | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/white-woman-slain-negro-is-arrested.html | WHITE WOMAN SLAIN, NEGRO IS ARRESTED | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/miss-rawls-cards-a-71-shares-asheville-golf-lead-with-joanne.html | MISS RAWLS CARDS A 71; Shares Asheville Golf Lead With Joanne Prentice | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/campbell-plans-speed-tests.html | Campbell Plans Speed Tests | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/treasury-opposes-lottery.html | Treasury Opposes Lottery | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/bishop-notes-anniversary.html | Bishop Notes Anniversary | True | Special to The New York Times. | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/british-fans-disappointed.html | British Fans Disappointed | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/paul-muni-in-hospital.html | Paul Muni in Hospital | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-02 | 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mars-satellites-called-artificial.html | MARS SATELLITES CALLED ARTIFICIAL | True | | 1987-01-15 | RE0000321074 | RE0000321074 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mailbag-protest-television-producer-defends-academy-methods-of.html | MAILBAG: PROTEST; Television Producer Defends Academy Methods of Giving Emmy Awards | True | MARK G00DSON. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | NORMAN ROSTEN. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/yale-trackmen-top-princeton-96-to-44.html | YALE TRACKMEN TOP PRINCETON, 96 TO 44 | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cards-sign-patton-a-back.html | Cards Sign Patton, a Back | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/israel-schedules-extensive-display.html | ISRAEL SCHEDULES EXTENSIVE DISPLAY | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/flight-safety-aide-named.html | Flight Safety Aide Named | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/big-effort-first-in-jamaica-test-favorite-defeats-a-glitter-by-neck.html | BIG EFFORT FIRST IN JAMAICA TEST; Favorite Defeats A Glitter by Neck in Bed o' Roses -- Mile. Dianne Third | True | By William R. Conklin | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/spray-kills-galilee-fish.html | Spray Kills Galilee Fish | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hofstra-music-festival.html | Hofstra Music Festival | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/pavilion-for-austria-nations-first-exhibit-at-fair-to-have-many.html | PAVILION FOR AUSTRIA; Nation's First Exhibit at Fair to Have Many Products | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/georgewictorin.html | George--Wictorin | True | lmlal to 'ae lew York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rally-in-union-sq-bourgeois-in-tone-3000-turn-out-for-a-folksy-may.html | RALLY IN UNION SQ. BOURGEOIS IN TONE; 3,000 Turn Out for a Folksy May Day Party -- Brooklyn Parades for Loyalty Day | True | By Gay Talese | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/red-spy-net-reported-east-german-defector-said-to-tell-of-wide.html | RED SPY NET REPORTED; East German Defector Said to Tell of Wide System | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/makeup-of-relief-rolls-undergoes-change.html | MAKE-UP OF RELIEF ROLLS UNDERGOES CHANGE | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/indians-pressing-huge-land-claim-pawnees-of-oklahoma-say-u-s-owes.html | INDIANS PRESSING HUGE LAND CLAIM; Pawnees of Oklahoma Say U. S. Owes 27.9 Million on Ceded Territory | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ann-r-murray-bride-of-francis-dillett-jr.html | Ann R. Murray Bride Of Francis Dillett Jr. | True | Special to The Ntlw York Tkn. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/stuart-l-knoop-and-ann-e-kirk-marry-in-jersey-graduates-of-carnegie.html | Stuart L. Knoop And Ann E. Kirk Marry in Jersey; Graduates of Carnegie Tech and Bryn Mawr Wed in Millburn | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/luce-resignation-perturbs-brazil-foreign-minister-regretful-nation.html | LUCE RESIGNATION PERTURBS BRAZIL; Foreign Minister Regretful -- Nation Had Counted on Her Aid for U.S. Loans | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/who-is-physically-fit-a-study-of-herters-arthritis-finds-its.html | Who Is Physically Fit?; A Study of Herter's Arthritis Finds 'It's Ability, Not Disability, That Counts' | True | By Howard A. Rusk, M. D. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/which-national-flower-five-candidates-to-be-subject-of-informal.html | WHICH NATIONAL FLOWER?; Five Candidates to Be Subject of Informal Debate on Tuesday | True | By Nona Brown | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nearctic-victor-in-canada.html | Nearctic Victor in Canada | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/diefenbaker-foes-charge-neglect-opposition-and-press-blame-him-for.html | DIEFENBAKER FOES CHARGE NEGLECT; Opposition and Press Blame Him for Delay in Filling External Affairs Post | True | By Raymond Daniell | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/pace-is-captured-by-adios-express-31304-at-yonkers-see-camp-farms.html | PACE IS CAPTURED BY ADIOS EXPRESS; 31,304 at Yonkers See Camp Farm's Entry Triumph for $50.40 Pay-Off | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hanncooney.html | HannCooney | True | medal to The New York Tim,... | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/margaret-h-platt-prospective-bride.html | Margaret H. Platt Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-c-stokes-becomes-a-bride-in-philadelphia-married-in-st-pauls.html | Mary C. Stokes Becomes a Bride In Philadelphia; Married in St. Paul's to Franklin Phillips 2d, Princeton Alumnus | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/studio-school-teacher-takes-a-trip.html | STUDIO SCHOOL TEACHER TAKES A TRIP | True | By John P. Shanley | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/2-senators-find-coast-cool-on-60-humphrey-kennedy-run-into-regional.html | 2 SENATORS FIND COAST COOL ON '60; Humphrey, Kennedy Run Into Regional Sentiment Loyal to Stevenson | True | By Gladwin Hill | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/tomy-lee-takes-163750-derby-despite-foul-claim-sword-dancer-2d.html | TOMY LEE TAKES $163,750 DERBY DESPITE FOUL CLAIM.; SWORD DANCER 2D | True | By Joseph C. Nichols | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/steel-union-is-warned-pittsburgh-company-ready-to-fight-excessive.html | STEEL UNION IS WARNED; Pittsburgh Company Ready to Fight 'Excessive' Demands | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/purges-of-stalin-recalled-by-tito-yugoslav-terms-experiences-in.html | PURGES OF STALIN RECALLED BY TITO; Yugoslav Terms Experiences in Moscow in the Thirties Grimmer Than War | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/envoy-foils-bomber-in-haiti.html | Envoy Foils Bomber in Haiti | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/what-ever-happened-to-the-un.html | WHAT EVER HAPPENED TO THE UN? | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/joyce-thompson-married.html | Joyce Thompson Married | True | Slecial to The Hew York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/princeton-victor-203-allen-scores-4-goals-against-harvard-in.html | PRINCETON VICTOR, 20-3; Allen Scores 4 Goals Against Harvard in Lacrosse Test | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/study-analyzes-armys-misfits-columbia-report-finds-that-poorly.html | STUDY ANALYZES ARMY'S 'MISFITS'; Columbia Report Finds That Poorly Educated Broke Down More Often | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-a-sullivan.html | JOHN A. SULLIVAN | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/state-board-of-regents-marks-175th-anniversary.html | State Board of Regents Marks 175th Anniversary | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cancer-appeal-ends-show-in-washington-square-park-finishes-drive.html | CANCER APPEAL ENDS; Show in Washington Square Park Finishes Drive | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/patterson-vacation-slated-to-be-brief-pattersons-rest-to-be-a-brief.html | Patterson Vacation Slated to Be Brief; PATTERSON'S REST TO BE A BRIEF ONE | True | By Deane McGowen | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/officer-is-fiance-of-miss-townsend.html | Officer Is Fiance Of Miss Townsend | True | Special to The New York Tim. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/robber-dies-in-jail-youth-16-tried-to-hang-himself-police-report.html | ROBBER DIES IN JAIL; Youth, 16, Tried to Hang Himself, Police Report | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/top-secret-but-should-it-be-the-preoccupation-with-classification.html | Top Secret' -- But Should It Be?; The preoccupation with classification in the atomic energy program, says a Senator, violates the public's basic 'right to know,' and hobbles scientific advance. | True | By Clinton P. Anderson | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/political-appointees-draw-fire-in-senate-chamber-is-jealously.html | POLITICAL APPOINTEES DRAW FIRE IN SENATE; Chamber Is Jealously Defending Right to Confirm Nominees | True | By Russell Baker | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/knitwear-exhibit-opens-tomorrow-record-crowds-expected-to-view.html | KNITWEAR EXHIBIT OPENS TOMORROW; Record Crowds Expected to View Variety of Equipment in Atlantic City Show | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/virginias-perrow-plan.html | Virginia's Perrow Plan | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/south-africa-offers-uranium.html | South Africa Offers Uranium | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/broker-fee-bill-far-from-dead-broker-bill-is-not-dead.html | BROKER FEE BILL FAR FROM DEAD; BROKER BILL IS NOT DEAD | True | By John P. Callahan | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/shortage-looms-in-room-coolers-limited-production-of-air.html | SHORTAGE LOOMS IN ROOM COOLERS; Limited Production of Air Conditioners May Result in Slow Deliveries | True | By Alfred R. Zipser | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nyu-gains-track-title-violets-end-9year-string-of-success-by.html | N.Y.U. GAINS TRACK TITLE; Violets End 9-Year String Of Success by Manhattan | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/de-luca-joins-trade-board.html | De Luca Joins Trade Board | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/naomi-e-peck-is-bride.html | Naomi E. Peck Is Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-jane-e-searcy-is-bride-in-virginia.html | Miss Jane E. Searcy Is Bride in Virginia | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/colombians-join-sea-patrol.html | Colombians Join Sea Patrol | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mrs-gresser-of-u-s-adjourns-in-chess.html | MRS. GRESSER OF U. S. ADJOURNS IN CHESS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/barbara-l-altieri-to-be-wed-june-20.html | Barbara L. Altieri To Be Wed June 20 | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/child-to-mrs-pomerance.html | Child to Mrs. Pomerance | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/an-old-problem.html | AN OLD PROBLEM' | True | FRANK H. SPARKS | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mrs-james-park.html | MRS. JAMES PARK | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/daly-bunker.html | Daly -Bunker | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/janet-hopps-bows-in-british-tennis-miss-mortimer-beats-u-s-star-in.html | JANET HOPPS BOWS IN BRITISH TENNIS; Miss Mortimer Beats U. S. Star in Final, 7-5, 6-1 -- Drobny Wins Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/reds-rout-dodgers-and-take-third-place-robinson-excels-in-164.html | Reds Rout Dodgers and Take Third Place;; ROBINSON EXCELS IN 16-4 TRIUMPH | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/soviet-apologizes-to-mit-educator.html | SOVIET APOLOGIZES TO M.I.T. EDUCATOR | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/theobald-to-receive-award.html | Theobald to Receive Award | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mrs-nerkitt-has-son.html | Mrs. Nerkitt Has Son | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/joan-kathryn-horan-will-be-june-bride.html | Joan Kathryn Horan Will Be june Bride | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/an-iceage-elephant-uncovered-in-indiana.html | An Ice-Age Elephant Uncovered in Indiana | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/timothy-mayer-and-garril-goss-will-be-married-junior-at-yale-and-a.html | Timothy Mayer And Garril Goss Will Be Married; junior at Yale and a Freshman at Bryn Mawr Betrothed | True | goeclal to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/protestants-see-new-madrid-curb-a-secret-official-circular.html | PROTESTANTS SEE NEW MADRID CURB; A Secret Official Circular Threatens to Shut Most of Their Places of Worship | True | By Benjamin Welles | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dartmouth-routs-columbia-in-track.html | DARTMOUTH ROUTS COLUMBIA IN TRACK | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/heuss-condition-improves.html | Heuss' Condition Improves | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/railroad-museum-completion-of-transcontinental-route-is.html | RAILROAD MUSEUM; Completion of Transcontinental Route Is Memorialized in Utah Town | True | By Jack Goodman | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/geneva-planning-keeps-aides-busy-pencils-housing-and-travel-are.html | GENEVA PLANNING KEEPS AIDES BUSY; Pencils, Housing and Travel Are Among Parley Details Tackled by U. S. Staff | True | By Alvin Shuster | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/love-as-a-serious-and-sacred-theme-lady-chatterleys-lover-by-d-h.html | Love as a Serious and Sacred Theme; LADY CHATTERLEY'S LOVER. By D. H. Lawrence. Introduction by Mark Schorer. Preface by Archibald MacLeish. 368 pp. New York: The Grove Press. $6. | True | By Harry T. Moore | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/fisherman-drowns-in-lake.html | Fisherman Drowns in Lake | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/venezuelan-cited-here-woman-of-americas-award-goes-to-leprosy.html | VENEZUELAN CITED HERE; Woman of Americas Award Goes to Leprosy Fighter | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sabina-packer-betrothed.html | Sabina Packer Betrothed | True | Special to The New 'k'ork Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/defense-work-halts-400-walk-out-upstate-at-two-olin-mathieson.html | DEFENSE WORK HALTS; 400 Walk Out Upstate at Two Olin Mathieson Factories | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-manhattan-variety-5-exhibitions-feature-contemporary-european-and.html | A MANHATTAN VARIETY; 5 Exhibitions Feature Contemporary European and American Paintings | True | S. P. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/stevens-honors-researcher.html | Stevens Honors Researcher | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/israels-rabbi-improves.html | Israel's Rabbi Improves | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/400-at-unveiling-of-mcarthy-bust-bridges-hails-late-senator-in-home.html | 400 AT UNVEILING OF M'CARTHY BUST; Bridges Hails Late Senator, in Home Town Ceremony, as Militant Foe of Reds | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/jane-l-waldron-engaged-to-wed-bruce-banning-thiel-college-student.html | Jane L. Waldron Engaged to Wed Bruce Banning; Thiel College Student Is Future Bride of Junior at Hobart | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/belfast-holidays-city-a-center-for-tours-of-north-ireland.html | BELFAST HOLIDAYS; City a Center for Tours Of North Ireland | True | By Malcolm Brodie | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/clement-looking-to-60-senate-bid-says-he-is-assured-adequate-funds.html | CLEMENT LOOKING TO '60 SENATE BID; Says He Is Assured Adequate Funds to Oppose Kefauver -- Both Lay Groundwork | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cooking-in-the-land-of-the-sugar-loaf.html | Cooking in the Land Of the Sugar Loaf | True | By Craig Claiborne | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/union-in-west-africa.html | Union in West Africa | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/facts-on-the-soil-survey-maps-show-characteristics-guide-wise-use.html | FACTS ON THE SOIL; Survey Maps Show Characteristics, Guide Wise Use of the Land | True | By Lester Fox | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/alger-awards-to-go-to-mitchell-and-8.html | ALGER AWARDS TO GO TO MITCHELL AND 8 | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/tomorrows-conservation-a-growing-population-and-restricted-lands.html | TOMORROWS CONSERVATION; A Growing Population And Restricted Lands Create Dilemma | True | By J. W. Penfold | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/print-display-will-help-sweet-briar-art-show-tuesday-wednesday-to.html | Print Display Will Help Sweet Briar; Art Show Tuesday, Wednesday to Aid Building Fund | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/in-search-of-himself-picasso-his-life-and-work-by-roland-penrose.html | In Search of Himself; PICASSO: His Life and Work. By Roland Penrose. With photographs of the artist and 193 reproductions of his work. 392 pp. New York: Harper & Bros. $6. | True | By James Johnson Sweeney | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/election-odds-dip-for-singapore-left.html | ELECTION ODDS DIP FOR SINGAPORE LEFT | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/verjona-sandberg-wed.html | Verjona Sandberg Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/allenbell.html | AllenBell | True | Sledal to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/fraser-and-pietrangeli-win.html | Fraser and Pietrangeli Win | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/americas-mend-economic-fences-new-steps-taken-to-ease-tensions.html | AMERICAS MEND ECONOMIC FENCES; New Steps Taken To Ease Tensions | True | By Juan de Onis | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/news-of-the-world-of-stamps-recalling-the-comstock-lodes-discovery.html | NEWS OF THE WORLD OF STAMPS; Recalling the Comstock Lode's Discovery, A Century Ago | True | By Kent B. Stiles | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cornell-nurses-mark-day.html | Cornell Nurses Mark Day | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nancy-meredith-engaged-to-wed-j-t-ellington-jr-bennett-graduate-and.html | Nancy Meredith Engaged to Wed J. T. Ellington Jr.; Bennett Graduate and Ad Agency Aide Here Will Marry July 18 | True | Special to The New. York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/philadelphians-score-roman-catholic-high-takes-laurels-in-track.html | PHILADELPHIANS SCORE; Roman Catholic High Takes Laurels in Track Meet | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sing-sing-inmate-lost-125-guards-press-search-for-missing-bronx.html | SING SING INMATE 'LOST'; 125 Guards Press Search for Missing Bronx Hijacker | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/jack-subar-to-marry-miss-ilse-greensted.html | Jack Subar to Marry Miss Ilse Greensted | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nixon-visits-dulles.html | Nixon Visits Dulles | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/harpist-soprano-give-recital.html | Harpist, Soprano Give Recital | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/comparing-el-toro-and-el-tourist.html | COMPARING EL TORO AND EL TOURIST | True | By Harry Whitney | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/bridge-stayman-convention-and-its-many-variations.html | BRIDGE: STAYMAN CONVENTION AND ITS MANY VARIATIONS | True | By Albert H. Morehead | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sales-of-tobacco-burn-new-marks-all-segments-of-industry-report.html | SALES OF TOBACCO BURN NEW MARKS; All Segments of Industry Report Gains -- Tax Rises Only Cloud in View | True | By Alexander R. Hammer | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/syria-jails-6-communists.html | Syria Jails 6 Communists | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/advertising-a-giant-reaches-from-japan-big-dentsu-agency-sends-a.html | Advertising: A Giant Reaches From Japan; Big Dentsu Agency Sends a Scout to Madison Ave. | True | By Carl Spielvogel | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-french-impressionist-galaxy-washington-surveys-a-popular-school.html | A FRENCH IMPRESSIONIST GALAXY; Washington Surveys A Popular School Of Painting | True | By Stuart Preston | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/czechs-will-appeal-to-tour-prospects.html | Czechs Will Appeal To Tour Prospects | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/name-game-my-name-is-by-lois-baker-muehl-pictures-by-aldren-a.html | Name Game; MY NAME IS --. By Lois Baker Muehl. Pictures by Aldren A. Watson. 56 pp. New York: Holiday House. $2.95. For ages 4 to 14. | True | LOIS PALMER. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/walter-f-weidner-dies-rear-admiral-retired-in-53-as-naval-materiel.html | WALTER F. WEIDNER DIES; Rear Admiral Retired in '53 as Naval Materiel Inspector | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/high-prices-seen-for-citrus-items-delay-of-harvesting-lack-of.html | HIGH PRICES SEEN FOR CITRUS ITEMS; Delay of Harvesting, Lack of Inventories Are Cited | True | By James J. Nagle | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-s-missile-unit-soothes-germans-public-relations-by-army-at-bingen.html | U. S. MISSILE UNIT SOOTHES GERMANS; Public Relations by Army at Bingen Results in Gesture of Goodwill in Return | True | By Arthur J. Olsen | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/elizabeth-booth-jerome-vilialba-to-wed-injune-air-generals-daughter.html | Elizabeth Booth, jerome Vilialba To Wed inJune; Air General's Daughter Engaged 'to a Graduate of Madrid Law School, | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/3d-peacock-ball-is-held-at-plaza-for-cancer-unit-lila-motley.html | 3d Peacock Ball Is Held at Plaza For Cancer Unit; Lila Motley Foundation Radiation Pavilion at N.Y.U.-Bellevue Gains | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/animal-rescue-gains-many-beasts-are-saved-from-rising-lake-in.html | ANIMAL RESCUE GAINS; Many Beasts Are Saved From Rising Lake in Rhodesia | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/japan-to-admit-bridges-us-dockworker-leader-will-get-visa-to-attend.html | JAPAN TO ADMIT BRIDGES; U.S. Dockworker Leader Will Get Visa to Attend Parley | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/report-on-mafia-stirs-california-brown-cites-study-showing.html | REPORT ON MAFIA STIRS CALIFORNIA; Brown Cites Study Showing Syndicate Is Not Active -- Police Chief Differs | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/yanks-lose-fall-to-7th-indians-win-52.html | YANKS LOSE, FALL TO 7TH;; INDIANS WIN, 5-2 | True | By John Drebinger | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-whittemore-and-beth-hyde-plan-marriage-son-of-late-judge-in.html | John Whittemore And Beth Hyde Plan Marriage; Son of Late Judge in Jersey Is Fiance of[ Centenary Alumna | True | SPecial to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-marcia-payne-engaged-to-marryz.html | Miss Marcia Payne ] Engaged to Marryz | True | SIecIal to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/alitalia-to-open-nonstop-run.html | Alitalia to Open Nonstop Run | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/price-rises-likely-on-fall-shoe-lines-price-rise-looms-for-fall.html | Price Rises Likely On Fall Shoe Lines; PRICE RISE LOOMS FOR FALL SHOES | True | By George Auerbach | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cancer-society-to-raise-funds-at-spring-ball-3d-annualevent-is-set.html | Cancer Society To Raise Funds At Spring Ball; 3d Annual-Event Is Set for Next Saturday at Westport Club | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/marilynne-mcgovern-wed.html | Marilynne McGovern Wed | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hazards-abound-to-import-profit-recent-rise-in-u-s-trade-curbs-adds.html | HAZARDS ABOUND TO IMPORT PROFIT; Recent Rise in U. S. Trade Curbs Adds to Normal Perils of Field | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/spains-exhibit-large-eightyone-stands-to-show-products-fiesta-set.html | SPAIN'S EXHIBIT LARGE; Eighty-one Stands to Show Products -- Fiesta Set | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-weeks-events-local-tours-and-shows-head-the-agenda.html | THE WEEK'S EVENTS; Local Tours and Shows Head the Agenda | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/head-of-inventors-unit-named.html | Head of Inventors Unit Named | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-dilworth-becomes-bride-in-philadelphia-mayors-daughter-wed-to.html | Miss Dilworth Becomes Bride in Philadelphia; Mayor's Daughter Wed to Theodore Newbold, Alumnus of Virginia | True | special to The New'York mes. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/trailer-annex-to-club-in-mayfair-draws-fine.html | Trailer Annex to Club In Mayfair Draws Fine | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hudson-cruise-on-june-11-to-aid-graham-school-home-for-children.html | Hudson Cruise On June 11 to Aid Graham School; Home for Children Will Be the Beneficiary of Moonlight Carnival | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/churchmen-oppose-a-catholic-nominee.html | CHURCHMEN OPPOSE A CATHOLIC NOMINEE | True | By Religious News Service. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nassau-has-plans-for-boat-basins-state-county-and-townships-seek-to.html | NASSAU HAS PLANS FOR BOAT BASINS; State, County and Townships Seek to Enlarge Current Areas or Add Others | True | By Roy R. Silver | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/greece-fights-rowdies-new-law-planned-to-combat-rise-in-youth.html | GREECE FIGHTS ROWDIES; New Law Planned to Combat Rise in Youth Crimes | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/pappasreilly.html | PappasReilly | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/safeguarding-the-sender-the-silent-investigators-the-great-untold.html | Safeguarding The Sender; THE SILENT INVESTIGATORS. The Great Untold Story of the United States Postal Inspection Service. By John N. Markis. Illustrated. 319 pp. New York: E. P. Dutton & Co. $4.9S. | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/harvard-trackmen-take-meet-honors.html | HARVARD TRACKMEN TAKE MEET HONORS | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-s-women-win-by-80-top-swiss-field-hockey-team-in-tourney-at.html | U. S. WOMEN WIN BY 8-0; Top Swiss Field Hockey Team in Tourney at Amsterdam | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/fresh-air-fund-to-get-proceeds-of-office-tour-first-of-vip-trips-on.html | Fresh Air Fund To Get Proceeds Of Office Tour; First of VIP Trips on Saturday Will Give Children Vacations | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/canadian-fireboat-said-to-ignore-call.html | CANADIAN FIREBOAT SAID TO IGNORE CALL | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/patricia-dailey-david-kniffin-marry-in-jersey-alumna-of-connecticut.html | Patricia Dailey, David Kniffin Marry in Jersey; Alumna of Connecticut Is South Orange Bride of Union Graduate | True | special to Tile New York Timel | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/anisado-wins-handicap.html | Anisado Wins Handicap | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | E. SAGANN. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/kolowrat-with-71-takes-epee-honors.html | KOLOWRAT, WITH 7-1, TAKES EPEE HONORS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/keller-hamill.html | Keller -Hamill | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/army-association-scores-u-s-policy-says-nation-is-left-with-choice.html | ARMY ASSOCIATION SCORES U. S. POLICY; Says Nation Is Left With Choice of 'Showing Flag' or Waging Atom War | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-small-man-finds-niche-in-aviation-jet-engine-inspector-crawls.html | A SMALL MAN FINDS NICHE IN AVIATION; Jet Engine Inspector Crawls Head-First Into Tiny Ducts at Westover Air Base | True | By Edward Hudson | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/pope-receives-a-tiara-people-from-his-home-area-get-him-to-accept.html | POPE RECEIVES A TIARA; People From His Home Area Get Him to Accept Gift | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/childrens-hospital-to-gain.html | Children's Hospital to Gain | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/city-due-to-test-new-truck-plan.html | CITY DUE TO TEST NEW TRUCK PLAN | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hollywood-cycle-hit-imitation-spurs-womans-film-talk.html | HOLLYWOOD CYCLE?; Hit 'Imitation' Spurs 'Woman's Film' Talk | True | By Murray Schumach | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/anne-e-remington-is-married-in-church.html | Anne E. Remington Is Married in Church | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/katherine-hirshheldi-married-to___-oificeri.html | Katherine HirshHeldI Married to___ OfficerI | True | SlecIal to The New York Times. I | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/philippine-show-is-varied.html | Philippine Show Is Varied | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/margaret-s-goess-wed-in-garden-city.html | Margaret S. Goess Wed in 'Garden City | True | special to The New york Ttmea. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/camera-notes-two-galleries-make-debut-new-shows.html | CAMERA NOTES; Two Galleries Make Debut -- New Shows | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-s-group-acquires-huge-amazon-tract.html | U. S. GROUP ACQUIRES HUGE AMAZON TRACT | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/art-scene-here-maintains-pace-works-in-shows-range-from-old-masters.html | ART SCENE HERE MAINTAINS PACE; Works in Shows Range From Old Masters and Ancient Orientals to Moderns | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/education-in-review-city-schools-pressed-for-teacher-pay-are-urged.html | EDUCATION IN REVIEW; City Schools, Pressed for Teacher Pay, Are Urged to Find New Economies | True | By Loren B. Pope | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rmss-ludiili-singer-engaged-to-marry.html | rMSs ludiili' Singer' Engaged to Marry | True | SnecIal to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/danish-sailors-survive-test.html | Danish Sailors Survive Test | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/jill-j-mcanney-is-married-here-to-maine-editor-newspaper-executives.html | Jill J. McAnney Is Married Here To Maine Editor; Newspaper Executive's Daughter Bride of Donald C. Hansen | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/shareholders-get-the-message-in-attractively-packaged-reports.html | Shareholders Get the Message -- in Attractively Packaged Reports; RECESSION TALES IN FANCY DRESS | True | By J. E. McMahon | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/bite-laid-to-leaping-fish.html | Bite Laid to Leaping Fish | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/misery-in-brazil-laid-to-outsiders-goulart-says-labor-suffers.html | MISERY IN BRAZIL LAID TO OUTSIDERS; Goulart Says Labor Suffers Because Foreign Concerns Send Big Sums Abroad | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/to-sleep-ay-theres-the-riddle-science-is-beginning-to-find-clues-to.html | To Sleep -- Ay, There's the Riddle; Science is beginning to find clues to a state in which we spend about a third of our lives. | True | By John Pfeiffer | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/catholic-food-aid-helps-egyptians-700000-sick-and-needy-are.html | CATHOLIC FOOD AID HELPS EGYPTIANS; 700,000 Sick and Needy Are Receiving Surplus Products From U.S. | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/charles-d-huber.html | CHARLES D. HUBER | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/display-by-luxembourg.html | Display by Luxembourg | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/6-students-heard-as-soloists-here-all-from-the-high-school-of.html | 6 STUDENTS HEARD AS SOLOISTS HERE; All From the High School of Performing Arts, They Offer Concert at Town Hall | True | By John Briggs | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/president-plays-golf.html | President Plays Golf | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/defense-center-opens-gen-huebner-lauds-suffolk-facility-at.html | DEFENSE CENTER OPENS; Gen. Huebner Lauds Suffolk Facility at Dedication | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/movie-activities-along-the-tiber-fellini-works-as-rome-watches.html | MOVIE ACTIVITIES ALONG THE TIBER; Fellini Works as Rome Watches -- Dossier on Various Directors | True | By Robert F. Hawkins | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/coast-guard-sets-a-delay-on-rules-criticism-at-federal-hearing.html | COAST GUARD SETS A DELAY ON RULES; Criticism at Federal Hearing Causes 6-Month Stay in Catalogue for Seamen | True | By George Horne | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/tanya-shepherd-is-best-of-breed-yorkdoms-3yearold-wins-in-165dog.html | TANYA, SHEPHERD, IS BEST OF BREED; Yorkdom's 3-Year-Old Wins in 165-Dog Specialty Show at Freeport | True | By John Rendel | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/bachelor-mouse-norman-the-doorman-by-don-freeman-illustrated-by-the.html | Bachelor Mouse; NORMAN THE DOORMAN. By Don Freeman. Illustrated by the author. 64 pp. New York: The Viking Press. $3. For Ages 4 to 7. | True | OLGA HOYT. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/britain-beats-luxembourg-in-davis-cup-tennis-doubles-victory.html | Britain Beats Luxembourg in Davis Cup Tennis; DOUBLES VICTORY PROVIDES 3-0 EDGE | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/memorial-lectures-at-columbia.html | Memorial Lectures at Columbia | True | DANIEL M. COHEN. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/flutist-and-harpsichordist-join-in-a-concert-of-handel-music.html | Flutist and Harpsichordist Join In a Concert of Handel Music | True | ERIC SALZMAN. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-festival-begins-florida-resorts-season.html | A FESTIVAL BEGINS FLORIDA RESORT'S SEASON | True | By C. E. Wright | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/50-years-in-shipping-noted-by-broker-here.html | 50 Years in Shipping Noted by Broker Here | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/free-trade-picture-in-europe-is-cloudy.html | FREE TRADE PICTURE IN EUROPE IS CLOUDY | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-leegstra-and-a-student-to-be-married-she-is-the-fiancee-of.html | Miss Leegstra -And a Student To Be Married; She Is the Fiancee of William Richardson J of Montana State, | True | Special to The New York Times. J'' | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/churchill-claims-indians-as-kin-briton-arriving-tomorrow-may-have.html | CHURCHILL CLAIMS INDIANS AS KIN; Briton, Arriving Tomorrow, May Have Iroquois Blood From Maternal Line | True | By Kenneth Campbell | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/beryl-watson-bride-of-gerard-a-navagh.html | Beryl Watson Bride Of Gerard A. Navagh | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/prisoners-of-the-more-abundant-life-vance-packard-argues-that-we.html | PRISONERS OF THE MORE ABUNDANT LIFE; Vance Packard Argues That We Have Become A Nation in Which Class Lines Are Frozen | True | By A. C. Spectorsky | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-poets-people-life-studies-by-robert-lowell-90-pp-new-york-farrar.html | A Poet's People; LIFE STUDIES. By Robert Lowell. 90 pp. New York: Farrar, Straus and Cudahy. $3.50. | True | By Richard Eberhart | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/l-i-car-show-to-open-world-exposition-to-go-on-view-friday-at.html | L. I. CAR SHOW TO OPEN; World Exposition to Go on View Friday at Raceway | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/car-device-passes-its-sea-tests-autos-held-securely-on-freighter.html | Car Device Passes Its Sea Tests; Autos Held Securely on Freighter Deck, Line Reports | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/resident-offices-scout-new-goods-big-stores-rely-on-buying-concerns.html | RESIDENT OFFICES SCOUT NEW GOODS; Big Stores Rely on Buying Concerns to Find Novel Merchandise Abroad | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/de-gaulle-ousts-official.html | De Gaulle Ousts Official | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/anita-dryselius-is-wed-to-gordon-eyre-lamb.html | Anita Dryselius Is Wed To Gordon Eyre Lamb | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/friends-and-foes-of-columbia-livia-our-city-pigeon-is-really-a-dove.html | Friends and Foes Of Columbia Livia; Our city pigeon is really a dove but it is a symbol not of peace but of bitter war. | True | By David Dempsey | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/grand-prix-drivers-accentuate-the-positive-they-think-of-cash-not.html | Grand Prix Drivers Accentuate the Positive; They Think of Cash, Not Crashes, as Season Nears | True | By Robert Daley | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-world-beneath-us-living-earth-by-peter-farb-illustrated-178-pp.html | The World Beneath Us; LIVING EARTH. By Peter Farb. Illustrated. 178 pp. New York: Harper & Bros. $3.75. | True | By Leonard Dubkin | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/primulas-for-the-east-many-unusual-kinds-will-bloom-freely-for-the.html | PRIMULAS FOR THE EAST; Many Unusual Kinds Will Bloom Freely For the Hobbyist | True | By Alys Sutcliffe | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/short-suiters-short-suiters-cont.html | Short Suiters; Short Suiters (Cont.) | True | By Patricia Peterson | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/common-market-to-group-exhibits.html | COMMON MARKET TO GROUP EXHIBITS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/less-ad-influence-on-tv-is-forecast.html | LESS AD INFLUENCE ON TV IS FORECAST | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hartford-pushes-reorganizations-action-near-on-final-bills-in.html | HARTFORD PUSHES REORGANIZATIONS; Action Near on Final Bills in Program for Changes in State Government | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/personality-a-young-head-for-old-reliable-w-h-kendall-at-49-runs.html | Personality: A Young Head for 'Old Reliable'; W. H. Kendall, at 49, Runs Louisville & Nashville Line | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/additional-data.html | ADDITIONAL DATA | True | KURT ROSENWALD. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/neonazis-gains-laid-to-radicals-observers-analyze-vote-in-the.html | NEO-NAZIS' GAINS LAID TO RADICALS; Observers Analyze Vote in the Rhineland-Palatinate -- Anti-U. S. Trend Doubted | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/roberts-injury-not-serious.html | Roberts' Injury Not Serious | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/study-finds-differential-small-between-costs-in-u-s-abroad.html | Study Finds Differential Small Between Costs in U. S., Abroad | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/city-fire-hero-to-get-degree-28-years-late.html | City Fire Hero to Get Degree 28 Years Late | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/salk-gets-degree-at-leeds.html | Salk Gets Degree at Leeds | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dutch-mill-cafe-created-for-fair.html | DUTCH MILL CAFE CREATED FOR FAIR | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/from-foreign-lands-brigitte-bardot-and-aparajito-make-for-interest.html | FROM FOREIGN LANDS; Brigitte Bardot and 'Aparajito' Make For Interest on Local Screens | True | By Bosley Crowther | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/music-in-vermont.html | Music In Vermont | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hungary-details-red-pricing-rule-conjunction-of-wage-bill-peasant.html | HUNGARY DETAILS RED PRICING RULE; Conjunction of Wage Bill, Peasant Income, Pensions Sets Consumer Costs | True | By M. S. Handler | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/morocco-to-promote-trade.html | Morocco to Promote Trade | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/fish-lures-visits-to-grahamstown-coelacanth-was-identified-by-a.html | FISH LURES VISITS TO GRAHAMSTOWN; Coelacanth Was Identified by a Professor in South Africa, Expert on Sea | True | By Milton Bracker | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/kettle-lenker.html | Kettle -- Lenker | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ann-merritt-bride-of-andrew-hunter.html | Ann Merritt Bride Of Andrew Hunter | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/changeover-begun-for-container-ship.html | CHANGE-OVER BEGUN FOR CONTAINER SHIP | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/copter-falls-8-rescued.html | Copter Falls; 8 Rescued | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/brooklyn-poly-orders-mural.html | Brooklyn Poly Orders Mural | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/questions-for-castro.html | Questions for Castro | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/houseboat-boy-the-fishermans-son-by-eleanor-frances-lattimore-128.html | Houseboat Boy; THE FISHERMAN'S SON. By Eleanor Frances Lattimore. 128 pp. New York: William Morrow & Co. $2.50. For Ages 7 to 10. | True | SARAH CHOKLA GROSS. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/annual-may-fair-of-church-here-set-for-saturday-all-angels-will.html | Annual May Fair of Church Here Set for Saturday; All Angels Will Mark Centennial With Fete Based on Broadway | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/common-market-to-alter-trading-dynamic-effects-foreseen-on.html | COMMON MARKET TO ALTER TRADING; Dynamic Effects Foreseen on Traditional Patterns of World Commerce | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/catholic-school-names-methodist-coed-editor.html | Catholic School Names Methodist Co-ed Editor | True | By Religious News Service. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/plan-on-germany-endorsed-in-nato-western-package-proposal-wins.html | PLAN ON GERMANY ENDORSED IN NATO; Western Package Proposal Wins Favorable Reception 'as Far as It Goes' | True | By Robert C. Doty | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/army-children-sing-in-german-governors-island-classes-offer-3d-to.html | ARMY CHILDREN SING IN GERMAN; Governors Island Classes Offer 3d to 8th Grades Study in Language | True | By Ira Henry Freeman | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/papal-guard-head-recovers.html | Papal Guard Head Recovers | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/twentysix-lands-planning-exhibits.html | TWENTY-SIX LANDS PLANNING EXHIBITS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/weather-study-pushed-world-congress-takes-steps-to-expand.html | WEATHER STUDY PUSHED; World Congress Takes Steps to Expand Observation Posts | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/enough-scientists.html | ENOUGH SCIENTISTS' | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/elena-g-shayne-is-future-bride-of-stephen-hessi-1957-wellesley.html | :Elena G. Shayne Is Future Bride' Of Stephen Hessi; 1957 Wellesley Alumna Becomes .Engaged to White House Aide | True | SJ,cial to The New York T1mem. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/labor-secretarys-status-mitchell-holds-only-narrow-influence-as-he.html | Labor Secretary's Status; Mitchell Holds Only Narrow Influence As He and President Differ on Policy | True | By Joseph A. Loftus | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/lorraine-janson-wed.html | Lorraine Janson Wed | True | special to The NeW York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/illinois-tackling-budgettax-issue-governor-for-higher-sales-levy.html | ILLINOIS TACKLING BUDGET-TAX ISSUE; Governor for Higher Sales Levy, Foes Would Make Corporations Pay More | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/l-i-youth-forum-to-discuss-laws-bar-and-school-executives-sponsor.html | L. I. YOUTH FORUM TO DISCUSS LAWS; Bar and School Executives Sponsor Parley for 300 on Masor Problems | True | By Roy R. Silver | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/khrushchev-is-hopeful.html | Khrushchev Is Hopeful | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dr-sabin-wins-award-for-polio-vaccine-work.html | Dr. Sabin Wins Award For Polio Vaccine Work | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/j-michael-dale.html | J. MICHAEL DALE | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/louis-butensky-66-headed-truck-firm.html | LOUIS BUTENSKY, 66, HEADED TRUCK FIRM | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/passing-screen-scene-musicals-maestro-plans-new-french-comedy-dud.html | PASSING SCREEN SCENE; Musical's Maestro Plans New French Comedy -- 'Dud' Data -- Other Items | True | By A. H. Weiler | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/suzanne-b-hegeman-wed-to-john-e-graves.html | Suzanne B. Hegeman Wed to John E. Graves | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nuclear-rays-fashion-world-of-wonders-isotopes-root-out-hidden.html | Nuclear Rays Fashion World of Wonders; Isotopes Root Out Hidden Flaws in Many Items | True | By Gene Smith | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/iraq-seizes-555-kurds-refugees-in-turkey-report-capture-of.html | IRAQ SEIZES 555 KURDS; Refugees in Turkey Report Capture of Tribesmen | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hugh-brown-weds-virginia-v-hulse.html | Hugh Brown Weds Virginia V. Hulse | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/heart-research-in-africa-mapped-dr-white-back-from-visit-at.html | HEART RESEARCH IN AFRICA MAPPED; Dr. White, Back From Visit at Schweitzer Mission, to Send Aide and Device | True | North American Newspaper Alliance. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/italians-to-display-renaissance-items.html | ITALIANS TO DISPLAY RENAISSANCE ITEMS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/high-wages-held-spur-to-demand-slichter-at-arden-house-says.html | HIGH WAGES HELD SPUR TO DEMAND; Slichter, at Arden House, Says Inflationary Pressure by Unions Has Benefits | True | By Will Lissner | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/satisfactions-of-an-outofdoors-vacation.html | SATISFACTIONS OF AN OUT-OF-DOORS VACATION | True | By Emerson Chapin | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/h-a-carter-dies-a-manufacturer-president-of-underwear-company-was.html | H. A. CARTER DIES; A MANUFACTURER; President of Underwear Company Was 90 -- Joined Organization in 1885 | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ban-on-soviet-scored-red-china-assails-decision-by-asianafrican.html | BAN ON SOVIET SCORED; Red China Assails Decision by Asian-African Group | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-nancy-roberts-is-a-prospective-bride.html | Miss Nancy Roberts Is a Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/7man-unit-to-plan-jersey-observance.html | 7-MAN UNIT TO PLAN JERSEY OBSERVANCE | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/as-the-steel-controversy-sharpens.html | AS THE STEEL CONTROVERSY SHARPENS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/harvard-fills-buddhism-post.html | Harvard Fills Buddhism Post | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/r-e-a-controversy-is-aimed-at-benson-agency-entering-twentyfifth.html | R. E. A. CONTROVERSY IS AIMED AT BENSON; Agency, Entering Twenty-fifth Year, Is a Pet of Farm Bloc | True | By William M. Blair | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/63-lands-will-exhibit-products-and-services-of-5-continents-to-be.html | 63 LANDS WILL EXHIBIT; Products and Services of 5 Continents to Be Shown | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/wolstenholme-takes-golf-title.html | Wolstenholme Takes Golf Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/battle-in-steel-enters-a-critical-stage-outcome-may-have-a-broad.html | BATTLE IN STEEL ENTERS A CRITICAL STAGE; Outcome May Have a Broad Effect On the Nation's Economy | True | By A. H. Raskin | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/judge-beacon-takes-race.html | Judge Beacon Takes Race | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/jews-reminded-to-keep-identity-dr-bloom-warns-against-severing-ties.html | JEWS REMINDED TO KEEP IDENTITY; Dr. Bloom Warns Against Severing Ties of Faith -- Other Sabbath Sermons | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-hartz-fiance-0u-rebecca-byerly.html | John Hartz Fiance 0u Rebecca Byerly | True | Special to The NW Yovlc Ttme. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/retarded-children-to-gain.html | Retarded Children to Gain | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-g-scanlon-becomes-bride-attended-by-six-she-is-wed-to-stephen.html | Mary G. Scanlon Becomes Bride; Attended by Six; She Is Wed to Stephen Arthur Mongillo Jr., a Trinity Graduate | True | Sl.Cial to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/judy-s-hodes-fiancee-of-sanford-lee-israel.html | Judy S. Hodes Fiancee Of Sanford Lee Israel | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/south-africas-hit-show-an-allnegro-musical-is-the-stage-sensation.html | SOUTH AFRICA'S HIT SHOW; An All-Negro Musical Is The Stage Sensation In Major Cities | True | By Milton Bracker | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/selfportrait-of-a-rebel-philosopherskeptic-reviewing-the-events-of.html | Self-Portrait of a Rebel Philosopher-Skeptic; Reviewing the events of his lifetime, a champion of individual liberties notes that many of his causes have triumphed in a world that was not always friendly. | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mexican-mosaic-jeremy-craven-by-joyce-collinsmith-279-pp-boston.html | Mexican Mosaic; JEREMY CRAVEN. By Joyce Collin-Smith. 279 pp. Boston: Houghton Mifflin Company. $3.25. For Ages 12 to 16. | True | MICHAEL MCWHINNEY. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/eleanor-morgan-engaged-to-wed-dr-s-i-granger-virginia-law-student.html | Eleanor Morgan Engaged to Wed Dr. S. I. Granger; Virginia Law Student and an Interne Plan to ' :Be Married 'in July | True | Special to 'ne New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/customs-antismuggling-force-likely-to-be-bolstered-in-port-backing.html | Customs Anti-Smuggling Force Likely to Be Bolstered in Port; Backing by Congress and Administration Seen for Augmented Staff -- Filling of 50 Vacancies Here Expected Soon | True | By Arthur H. Richter | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/modern-to-ancient-american-art-today-old-mexico.html | MODERN TO ANCIENT; American Art Today -- Old Mexico | True | By Howard Devree | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/policeman-saves-child-breathes-into-mouth-until-hospital-restores.html | POLICEMAN SAVES CHILD; Breathes Into Mouth Until Hospital Restores Child | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/haron-lee-pollock-will-marry-june-12.html | haron Lee Pollock Will Marry June 12 | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nuptialsmay-30-for-miss-noyes-f-r-moseley-3d-lormer-students-at-the.html | NuptialsMay 30 For Miss Noyes, F. R. Moseley 3d; lormer Students at the Graham-Eckes and Harvard Engaged | True | Spci&l to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/indonesia-hails-plane-sale.html | Indonesia Hails Plane Sale | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hope-for-dramas-in-park-rises-after-wagner-chats-with-moses.html | Hope for Dramas in Park Rises After Wagner Chats With Moses | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/jersey-girl-wins-wellesley-hoop-roll.html | Jersey Girl Wins Wellesley Hoop Roll | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/spartacus.html | Spartacus' | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/canadians-in-rome-for-rites.html | Canadians in Rome for Rites | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/pulitzer-prizes-ready-tomorrow.html | PULITZER PRIZES READY TOMORROW | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/uns-role-in-berlin-as-seen-by-its-chief-hammarskjold-stakes-out-a.html | U.N.'S ROLE IN BERLIN AS SEEN BY ITS CHIEF; Hammarskjold Stakes Out a Claim While Recognizing Limitations Of the World Body's Power | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/son-to-the-r-e-losenblum.html | Son to the R, E. losenblum | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/brotherhood-winners-griswold-and-mrs-roosevelt-to-get-jewish.html | BROTHERHOOD WINNERS; Griswold and Mrs. Roosevelt to Get Jewish Citation | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN GORMAN | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/castro-aide-fined-in-u-s.html | Castro Aide Fined in U. S. | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cardinal-spellman-host-to-foundling-fete-aides.html | Cardinal Spellman Host To Foundling Fete Aides | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/news-of-television-and-radio-sinatra-singer-expected-to-do-four.html | NEWS OF TELEVISION AND RADIO: SINATRA; Singer Expected to Do Four Programs Over A. B. C. Next Season | True | By Val Adams | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/heavy-gold-flow-from-u-s-causes-global-concern-inflation-blamed-as.html | HEAVY GOLD FLOW FROM U. S. CAUSES GLOBAL CONCERN; Inflation Blamed as Losses on Trade Deficit for Two Weeks Top 179 Million | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/secretaries-come-and-go-but-the-cabinet-remains-the-same-the.html | Secretaries Come and Go but the Cabinet Remains the Same; THE PRESIDENT'S CABINET. By Richard F. Fenno Jr. 370 pp. Cambridge: Harvard University Press. $5.50. | True | By Wilfred E. Binkley | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rayburn-presses-pay-rise-for-idle-speaker-prods-house-panel-to-act.html | RAYBURN PRESSES PAY RISE FOR IDLE; Speaker Prods House Panel to Act on a Uniform Rate for State Benefits | True | By John D. Morris | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/godfrey-improves-condition-after-surgery-to-remove-cancer.html | GODFREY IMPROVES; Condition After Surgery to Remove Cancer Satisfactory | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/lawyer-named-head-of-jewish-memorial.html | Lawyer Named Head Of Jewish Memorial | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/congress-skirmishes-for-advantage-in-60-failure-of-the-house-to.html | CONGRESS SKIRMISHES FOR ADVANTAGE IN '60; Failure of the House to Override R. E. A. Veto Is Seen as a Gain for Republicans | True | By Arthur Krock | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/graham-continues-to-win-australians.html | GRAHAM CONTINUES TO WIN AUSTRALIANS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/son-to-mrs-greeniield-jr.html | Son to Mrs. Greeniield Jr. | True | Special to The New York Time. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/seven-cruises-listed-hollandamerica-line-offers-2-in-summer-5-in.html | SEVEN CRUISES LISTED; Holland-America Line Offers 2 in Summer, 5 in Fall | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/judith-r-heller-senior-at-smith-to-wed-in-june-washington-girl-will.html | Judith R. Heller, Senior at Smith, To Wed in June; Washington Girl Will Be Bride of Willard I. Zangwill of Columbia | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sally-l-gilbert-brldo-of-james-b-dalbora.html | Sally L. Gilbert Brldo Of James-b-dalbora | True | special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-message-for-the-world.html | A MESSAGE FOR THE WORLD' | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/wheaton-dedicates-buildings.html | Wheaton Dedicates Buildings | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/kentuckians-vie-in-primary-fight-chandler-and-clements-back.html | KENTUCKIANS VIE IN PRIMARY FIGHT; Chandler and Clements Back Opposing Candidates in Gubernatorial Race | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/canadas-example.html | CANADA'S EXAMPLE | True | WILFRID PELLETIER | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/fashions-return-to-classic-styles-buying-offices-note-a-shift-after.html | FASHIONS RETURN TO CLASSIC STYLES; Buying Offices Note a Shift After Private Previews of the Fall Lines | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/house-group-plans-a-new-tack-in-june-inquiry-into-agencies.html | House Group Plans a New Tack in June Inquiry Into Agencies | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/michele-savsicas-and-a-physician-will-be-married-oberlin-alumna.html | Michele Savsicas And a Physician Will Be Married; Oberlin Alumna Fiancee of Roderick Childers -- Nuptials in June | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/revolutionary-fever-grips-caribbean-area-attempted-coup-against.html | REVOLUTIONARY FEVER GRIPS CARIBBEAN AREA; Attempted Coup Against Panama Reflects Unrest in Region | True | By Herbert L. Matthews | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nbc-picket-lines-to-open-for-javits.html | N.B.C. PICKET LINES TO OPEN FOR JAVITS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/public-insurance-widens-in-canada-national-hospital-program-is.html | PUBLIC INSURANCE WIDENS IN CANADA; National Hospital Program Is Adopted in 9 Provinces -- Quebec Is Exception | True | By Tania Long | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/patricia-basinger-married-in-south.html | Patricia Basinger Married in South | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/greenwich-fete-slated-by-aides-of-st-barnabas-horse-and-pony-show.html | Greenwich Fete Slated by Aides Of St. Barnabas'; Horse and Pony Show Next Sunday to Help Church Building Fund | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/resettled-pose-algeria-problem-french-chief-to-announce-new-policy.html | RESETTLED POSE ALGERIA PROBLEM; French Chief to Announce New Policy Soon to Aid Many New Villages | True | By Henry Tanner | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/long-island-berthing-facilities-at-a-premium-backyard-fleet-grows.html | Long Island Berthing Facilities at a Premium; BACKYARD FLEET GROWS IN SUFFOLK | True | By Byron Porterfield | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-berlin-crisis-feared-in-london-diplomats-expect-pressure-by.html | NEW BERLIN CRISIS FEARED IN LONDON; Diplomats Expect Pressure by Soviet If the Foreign Ministers' Talks Fail | True | By Drew Middleton | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/its-not-bohemia-or-the-beard-that-makes-the-poem-its-the-poet-poet.html | It's Not Bohemia or the Beard That Makes the Poem, It's the Poet; POET | True | By Donald Hall | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/readying-floridas-parks-throughout-the-state-there-are-22-of-them.html | READYING FLORIDA'S PARKS; Throughout the State There Are 22 of Them Offering Recreation | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/giants-sanford-tops-braves-85-but-hurler-needs-relief-in-eighth.html | GIANTS' SANFORD TOPS BRAVES, 8-5; But Hurler Needs Relief in Eighth Inning -- Kirkland Belts Two Home Runs | True | By United Press International. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ludwig-klein.html | LUDWIG KLEIN | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/raymond-a-speiser.html | RAYMOND A. SPEISER | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/lrs-saul-cohen-has-child.html | lrs. Saul Cohen Has Child | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/as-the-south-begins-to-put-its-burden-down-an-interim-report-the.html | As the South Begins to Put Its Burden Down: An Interim Report; THE SOUTHERN TEMPER. By William Peters. With a foreword by Harry Golden. 283 pp. New York: Doubleday & Co. $3.95. | True | By Ralph McGill | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/son-to-mrs-charles-kirby.html | Son to Mrs. Charles Kirby | True | Special to The New York -lmes. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | EDWARD WEEKS. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/paperbacks-in-review-some-recent-paperbacks-in-review.html | Paperbacks in Review; Some Recent Paperbacks in Review | True | By Raymond Walters Jr. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/washington-gaining-outofstate-plants.html | Washington Gaining Out-of-State Plants | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dance-classics-the-bolshoi-ballet-turns-its-attention-to-the.html | DANCE: CLASSICS; The Bolshoi Ballet Turns Its Attention To the Standard Repertoire | True | By John Martin | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/goetsch-leads-qualifiers.html | Goetsch Leads Qualifiers | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/charlies-song-takes-dash.html | Charlie's Song Takes Dash | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/brooklyn-college-open-house.html | Brooklyn College Open House | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/family-wins-150000-hospital-2-physicians-lose-suit-in-womans-death.html | FAMILY WINS $150,000; Hospital, 2 Physicians Lose Suit in Woman's Death | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-place-the-people-the-shenanigans-the-improper-bohemians-a.html | The Place, the People, the Shenanigans; THE IMPROPER BOHEMIANS. A Re-creation of Greenwich Village in its Heydey. By Allen Churchill. Illustrated. 349 pp. New York: E. P. Dutton & Co. $5. | True | By M. R. Werner | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/child-to-mrs-shafqat.html | Child to Mrs. Shafqat | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/james-harrison.html | JAMES HARRISON | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/anne-bradshaw-becomes-bride-in-ersey-city-wed-to-duncan-thomas.html | Anne Bradshaw Becomes Bride 'In Sersey City; ,.Wed[ to Duncan Thomas O'Brten at Ceremony in St. Joseph's | True | to New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/herb-elliott-wed-in-australia.html | Herb Elliott Wed in Australia | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/l-i-library-expanding.html | L. I. library Expanding | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-e-nichols-is-future-bride-of-r-z-fahs-jr-58-smith-alumna-and.html | Mary E. Nichols Is Future Bride of R. Z. Fahs Jr.; ' 58 Smith Alumna and Annapolis Graduate Become Engaged | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/trying-to-separate-the-inseparable.html | TRYING TO SEPARATE THE INSEPARABLE' | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nlrb-legal-aide-named.html | N.L.R.B. Legal Aide Named | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dalis-art-will-aid-spencechapin-unit.html | Dali's Art Will Aid Spence-Chapin Unit | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-sally-epler-bride-of-ensign-at-upper-nyack-wheaton-aiumna-wed.html | Miss Sally Epler Bride of Ensign At Upper Nyack; Wheaton Alumna Wed to Brian S. Kirby of Navy, Yale Graduate | True | SDecl&, to The New York 'limes. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-united-western-front.html | A United Western Front | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/son-to-mrs-mccomas-jr.html | Son to Mrs. McComas Jr, | True | Special [o TII NeW YOk mc.. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/murray-rosenstein.html | MURRAY ROSENSTEIN | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/foreign-exhibits-show-wares-to-woo-more-yankee-tourists-fairs.html | Foreign Exhibits Show Wares To Woo More Yankee Tourists; FAIR'S EXHIBITORS TO WOO TOURISTS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | LOWELL B. MASON. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/moscow-walks-softly-on-approach-to-talks-soviet-demonstrates-its.html | MOSCOW WALKS SOFTLY ON APPROACH TO TALKS; Soviet Demonstrates Its Power but Tries to Keep Conciliatory Tone | True | By Osgood Caruthers | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/charles-j-amm.html | CHARLES J. AMM | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dali-offers-design-to-pope.html | Dali Offers Design to Pope | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/event-opens-door-to-u-s-market-importing-concerns-to-use-it-as.html | EVENT OPENS DOOR TO U. S. MARKET; Importing Concerns to Use It as Testing Ground for New Products | True | By Brendan M. Jones | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/wisconsin-curbs-forest-fire.html | Wisconsin Curbs Forest Fire | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/courage-on-the-court-playing-for-life-billy-talberts-story-by.html | Courage On the Court; PLAYING FOR LIFE; Billy Talbert's Story. By William F. Talbert with John Sharnik. Illustrated. 310 pp. Boston: Little, Brown & Co. $4. | True | By Eugene Taylor | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/temblor-in-choluca-the-earthquake-by-milton-berle-and-john-roeburt.html | Temblor in Choluca; THE EARTHQUAKE. By Milton Berle and John Roeburt. 245 pp. New York: Random House. $3.50. | True | REX LARDNER. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/east-hampton-votes-town-hall.html | East Hampton Votes Town Hall | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/tunisia-to-confiscate-land.html | Tunisia to Confiscate Land | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/save-on-service-calls.html | SAVE ON SERVICE CALLS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dickinson-to-honor-frost.html | Dickinson to Honor Frost | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | MORTON D. PALEY. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-nation.html | THE NATION | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/arthur-m-lewis-dog-show-judge-77.html | ARTHUR M. LEWIS, DOG SHOW JUDGE, 77 | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/transport-institute-slated.html | Transport Institute Slated | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/wellesley-club-to-aid-faculty-at-fete-may-30-connecticut-unit-takes.html | Wellesley Club To Aid Faculty At Fete May 30; Connecticut Unit Takes Over House for 'Romeo' at Stratford Theatre | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/marlene-zigman-engaged.html | Marlene Zigman Engaged | True | Special to The New York Ttims. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | LEWIS J. MALAMUT | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/thelma-warners-troth.html | Thelma Warner's Troth | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/josephine-liotta-engaged.html | Josephine 'Liotta Engaged | True | Special to The .New .*ork Time,. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/orioles-set-back-athletics-wilhelm-is-victor.html | Orioles Set Back Athletics; Wilhelm Is Victor | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rotarian-hails-science-unity.html | Rotarian Hails Science Unity | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/kennedy-advocates-investment-in-india.html | KENNEDY ADVOCATES INVESTMENT IN INDIA | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/awards-for-commerce-nyu-alumni-will-honor-3-business-men-tuesday.html | AWARDS FOR COMMERCE; N.Y.U. Alumni Will Honor 3 Business Men Tuesday | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/goods-of-world-to-go-on-display-63-nations-seek-customers-and.html | GOODS OF WORLD TO GO ON DISPLAY; 63 Nations Seek Customers and Agents for a Varied List of Commodities | True | By George Auerbach | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nottingham-forest-triumphs-over-luton-town-in-english-soccer-cup.html | Nottingham Forest Triumphs Over Luton Town in English Soccer Cup Final; LATE BID CHECKED FOR A 2-1 VICTORY | True | By Joseph Frayman | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/maryland-beats-navy-captures-track-meet-honors-by-6962-spiegel.html | MARYLAND BEATS NAVY; Captures Track Meet Honors by 69-62 -- Spiegel Stars | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/lustig-captures-school-foil-title-brooklyn-tech-star-defeats.html | LUSTIG CAPTURES SCHOOL FOIL TITLE; Brooklyn Tech Star Defeats Grafton in Fence-Off at P. S. A. L. Tournament | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/atom-plant-opens-in-scotland.html | Atom Plant Opens in Scotland | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15 -- No Title | True | J. R. COMINSKY. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-dutch-comment-on-khrushchevs-vacillations.html | A DUTCH COMMENT ON KHRUSHCHEVS VACILLATIONS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/maryjanet-cabrera-wed-to-gale-shaw-jr.html | Mary-Janet Cabrera Wed to Gale Shaw Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/-he-bumped-me-i-bumped-him-shoemaker-says-about-boland.html | ' He Bumped Me, I Bumped Him,' Shoemaker Says About Boland | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/coast-crew-in-dead-heat.html | Coast Crew in Dead Heat | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mexican-actors-sue-artist.html | Mexican Actors Sue Artist | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/belgium-seeks-capital-investment-opportunities-to-be-promoted-in.html | BELGIUM SEEKS CAPITAL; Investment Opportunities to Be Promoted in Show | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/japan-eases-stand-on-600000-koreans.html | JAPAN EASES STAND ON 600,000 KOREANS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/officerwill-wed-ann-mccormick-wellesley-1958-lieut-douglas-a-scott.html | OfficerWill Wed Ann McCormick Wellesley 1958; Lieut. Douglas A. Scott, Nvy, and Aide of Field Service Engaged | True | I I SPecial to 'he New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/eannie-ackerman-becomes-affianced.html | Jeannie Ackerman Becomes Affianced | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | AUGUST DERLETH. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cubs-top-phils-chicago-routs-morehead.html | Cubs Top Phils;; Chicago Routs Morehead | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/optometrist-is-fiance-of-elaine-f-modarelli.html | Optometrist Is Fiance Of Elaine F. Modarelli | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hawaii-protects-seasonal-work-bill-extending-jobless-pay-to.html | HAWAII PROTECTS SEASONAL WORK; Bill Extending Jobless Pay to Part-Time Laborers Is Called First in U.S. | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/soviet-is-drafting-men-for-new-diamond-mines.html | Soviet Is Drafting Men For New Diamond Mines | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/gangs-clash-on-malayan-isle.html | Gangs Clash on Malayan Isle | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-22-no-title-truman-at-75.html | Article 22 -- No Title; Truman at 75 | True | By Cabell Phillips | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/victoria-van-t-t-chang-wed-in-two-ceremonies-christian-and-civil.html | [Victoria Van, T. T. Chang Wed in Two Ceremonies; Christian and Civil Ghinese Rites Held in Philadelphia | True | Special to The New York TImeA. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/american-oil-cuts-refining.html | American Oil Cuts Refining | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/korea-slates-film-showings.html | Korea Slates Film Showings | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/california-trail-to-ancient-missions.html | CALIFORNIA TRAIL TO ANCIENT MISSIONS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-early-birds.html | THE EARLY BIRDS' | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/censure-threat-fizzles.html | Censure Threat Fizzles | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/city-college-lacrosse-victor.html | City College Lacrosse Victor | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/inadequate.html | INADEQUATE' | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/aix-goes-modern-bus-service-soon-to-be-introduced-in-cultural.html | AIX GOES MODERN; Bus Service Soon to Be Introduced In Cultural Capital of the Midi | True | By Daniel M. Madden | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/casals-on-podium-as-festival-opens-conducts-orchestra-in-bach-suite.html | CASALS ON PODIUM AS FESTIVAL OPENS; Conducts Orchestra in Bach Suite -- Istomin Performs Schumann Piano Concerto | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/american-marketing-methods-selling-foreign-products-here-foreign.html | American Marketing Methods Selling Foreign Products Here; FOREIGN PRODUCTS FIND U.S MARKETS | True | By Carl Spielvogel | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/muriel-dubrow-richard-n-wolf-will-wed-june-7-medical-student-at.html | Muriel DuBrow, Richard N. Wolf Will Wed June 7; Medical Student at Yale and a 'Law Graduate Engaged to Marry | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | KIMBALL FLACCUS. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/argument-against-creeping-inflation-those-who-believe-it-to-be-an.html | Argument Against 'Creeping' Inflation; Those who believe it to be an inescapable price for economic growth are wrong, says an economist who holds that it actually slows growth and fosters unemployment. | True | By Jules Backman | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/world-bank-frano-bonds.html | World Bank Frano Bonds | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sports-news.html | Sports News | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/loughlins-squad-wins-track-title-geraghtys-4278-mile-run-helps.html | LOUGHLIN'S SQUAD WINS TRACK TITLE; Geraghty's 4:27.8 Mile Run Helps School Triumph in Brooklyn College Meet | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/virginia-venture-thoroughgood-property-is-being-restored.html | VIRGINIA VENTURE; Thoroughgood Property Is Being Restored | True | By Louisa Venable Kyle | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/jerry-n-jordans-have-son.html | Jerry N. Jordans Have Son | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/metals-of-yugoslavia-semifinished-items-to-share-limelight-with.html | METALS OF YUGOSLAVIA; Semi-Finished Items to Share Limelight With Foods | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/humphrey-pushes-aid-minnesotan-urges-1-12-billion-a-year-in-loans-a.html | HUMPHREY PUSHES AID; Minnesotan Urges 1 1/2 Billion a Year in Loans Abroad | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/atlas-is-expected-to-be-ready-in-july.html | ATLAS IS EXPECTED TO BE READY IN JULY | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/science-and-the-bomb-command-the-morning-by-pearl-s-buck-317-pp-new.html | Science and the Bomb; COMMAND THE MORNING. By Pearl S. Buck. 317 pp. New York: The John Day Company. $4.50. | True | RICHARD SULLIVAN. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ll4arett-c-moore-to-be-wed-june-z4.html | Il4"arett C. Moore To Be Wed june Z4 | True | $1cial to The New York TU-am. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/swedish-villages-isolated.html | Swedish Villages Isolated | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-gail-h-washor-betrothed-to-lawyer.html | Miss Gail H. Washor Betrothed to Lawyer | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/summit-is-seen-as-soviet-desire-red-diplomats-say-russians-at.html | SUMMIT IS SEEN AS SOVIET DESIRE; Red Diplomats Say Russians at Geneva Will Seek Series of Top-Level Parleys | True | By A. M. Rosenthal | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/5-batista-aides-escape.html | 5 Batista Aides Escape | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/1000-years-from-bway.html | 1,000 Years from B'way | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/camp-for-blind-to-gain.html | Camp for Blind to Gain | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cornell-daily-elects-editor.html | Cornell Daily Elects Editor | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-j-a-opens-drive-40000000-in-cash-sought-to-aid-needy-jews.html | U. J. A. OPENS DRIVE; $40,000,000 in Cash Sought to Aid Needy Jews | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/iiccobenenolan.html | Iiccobene--Nolan | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/climbers-reach-plane-wreck.html | Climbers Reach Plane Wreck | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/seaway-gives-u-s-fourth-coast-opens-middle-west-to-sea-commerce.html | SEAWAY GIVES U. S. FOURTH COAST; Opens Middle West To Sea Commerce | True | By Raymond Daniell | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/20-librarians-win-professional-fame.html | 20 LIBRARIANS WIN PROFESSIONAL FAME | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/israelis-art-on-tour-exhibit-here-embraces-religion-and.html | ISRAELI'S ART ON TOUR; Exhibit Here Embraces Religion and Architecture | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/h-george-thomas-weds-dona-lucas.html | H. George Thomas Weds Dona Lucas | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/picture-of-kubitschek-painting-presented-to-his-wife-by-executive.html | PICTURE OF KUBITSCHEK; Painting Presented to His Wife by Executive Here | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/market-feature-is-convertibles-bonds-offer-higher-rate-of-return.html | MARKET FEATURE IS CONVERTIBLES; Bonds Offer Higher Rate of Return Than Stocks Do at Present Prices | True | By John S. Tompkins | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sandra-s-smith-michael-robbins-will-wed-in-fall-boston-music.html | Sandra S. Smith, Michael Robbins Will Wed in Fall; Boston Music Student Becomes Engaged to Williams Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/joan-clements-married.html | Joan Clements Married | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/official-honored-for-600-schools.html | OFFICIAL HONORED FOR '600' SCHOOLS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rhodes-odonnell.html | Rhodes — O'Donnell | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/haiti-moves-a-village-40-new-homes-replace-mud-hovels-near-border.html | HAITI MOVES A VILLAGE; 40 New Homes Replace Mud Hovels Near Border | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-school-slated-in-rockaway-park.html | NEW SCHOOL SLATED IN ROCKAWAY PARK | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mormac-names-robert-c-lee-as-new-chairman-of-its-board.html | Mormac Names Robert C. Lee As New Chairman of Its Board | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/kroll-takes-lead-in-colonial-golf-with-71-for-210-total-as-other.html | Kroll Takes Lead in Colonial Golf With 71 for 210 Total as Other Scores Soar; FLORIDIAN EXCELS IN STRONG WINDS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/roger-h-clapp.html | ROGER H. CLAPP | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/1502151-is-bet-on-derby.html | $1,502,151 Is Bet on Derby | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/on-the-way-up-willie-joe-and-his-small-change-by-marguerite-vance.html | On the Way Up; WILLIE JOE AND HIS SMALL CHANGE. By Marguerite Vance. Illustrated by Robert MacLean. 116 pp. New York: E. P. Dutton & Co. $2.50. For Ages 9 to 12. | True | MARJORIE BURGER. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mars-study-favors-theory-of-life.html | Mars Study Favors Theory of Life | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/professors-score-stiffer-red-curbs-35-from-law-faculties-join-in.html | PROFESSORS SCORE STIFFER RED CURBS; 35 From Law Faculties Join in Protest to Eastland on 6 Security Measures | True | By Anthony Lewis | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/childrens-crusade-perilous-pilgrimage-by-henry-treece-illustrated.html | Children's Crusade; PERILOUS PILGRIMAGE. By Henry Treece. Illustrated by Christine Price. 158 pp. New York: Criterion Books. $3.25. For Ages 12 to 16. | True | LAVINIA DAVIS. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/v-ribicoffs-mother-dies.html | v. Ribicoff's Mother Dies | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mob-attacks-paper-of-turk-opposition.html | MOB ATTACKS PAPER OF TURK OPPOSITION | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/irishmen-in-u-s-found-mellower-starkie-exdirector-of-the-abbey.html | IRISHMEN IN U. S. FOUND MELLOWER; Starkie, Ex-Director of the Abbey Theatre, Discerns Decline in Nationalism | True | BY Sam Pope Brewer | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/harvard-freshmen-win-kent-regatta.html | HARVARD FRESHMEN WIN KENT REGATTA | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-kay-buckingham-will-marry-on-june-30.html | Mary Kay Buckingham Will Marry on June 30 | True | Special to The New York Tiraes. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/marquardt-edmondson.html | Marquardt -Edmondson | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/polish-anniversary-marked.html | Polish Anniversary Marked | True | K. STEFAN POMIERSKI. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/child-labor-rise-found-in-plants-u-s-reports-farms-show-fewer.html | CHILD LABOR RISE FOUND IN PLANTS; U. S. Reports Farms Show Fewer Violations of Law -- Cases Total 11,634 | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/wisconsin-in-scrimmage.html | Wisconsin in Scrimmage | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dorothy-kudoke-fiancee-special-to-the-new-york-ttm.html | Dorothy Kudoke .Fiancee special to The New York Ttm. | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/paris-parley-leaves-big-issues-unsettled-west-fails-to-smooth.html | PARIS PARLEY LEAVES BIG ISSUES UNSETTLED; West Fails to Smooth Differences In Preparing for Negotiation | True | By Drew Middleton | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-winkler-attended-by-4-becomes-bride-wed-in-marion-mass-to.html | Miss Winkler, Attended by 4, Becomes Bride; Wed in Marion, Mass., to DaVid C. Sinclair, Air Force Veteran | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/from-peep-shows-to-picture-pleasure-domes.html | FROM PEEP SHOWS TO PICTURE PLEASURE DOMES | True | By Leonard Spinrad | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/yale-crew-beats-penn-by-a-second-wins-blackwell-cup-fourth-time-in.html | YALE CREW BEATS PENN BY A SECOND; Wins Blackwell Cup Fourth Time in Row -- Columbia Finishes Far Back | True | By Allison Danzig | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ralph-gwinn-weds-i-mrs_mar_____yy-k__i-page.html | Ralph Gwinn Weds I Mrs._Mar_____yy K__i Page[ | True | Special to The New York Times. [ | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-marine-fire-extinguishers-do-good-job-carbon-dioxide-dry.html | New Marine Fire Extinguishers Do Good Job; Carbon Dioxide, Dry Chemical Products Rated Highly | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/susan-johnson-engaged.html | Susan Johnson Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/estate-to-become-veterans-center.html | ESTATE TO BECOME VETERANS CENTER | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-voters-key-to-austrian-poll-250000-who-have-come-of-age-since.html | NEW VOTERS KEY TO AUSTRIAN POLL; 250,000 Who Have Come of Age Since 1956 Expected to Determine Outcome | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-light-on-pitcairn-adams-of-the-bounty-by-erle-wilson-316-pp-new.html | New Light on Pitcairn; ADAMS OF THE BOUNTY. By Erle Wilson. 316 pp. New York: Criterion Books. $4.50. | True | C. HARTLEY GRATTAN. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/t-roosevelt-3d-elected.html | T. Roosevelt 3d Elected | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-africa-union-hopes-to-expand-ghanaguinea-federation-may-be.html | NEW AFRICA UNION HOPES TO EXPAND; Ghana-Guinea Federation May Be Rallying Center for Nationalists | True | By Thomas F. Brady | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/brown-nine-tops-columbia-8-to-4-carlin-and-reed-hit-homers-as.html | BROWN NINE TOPS COLUMBIA, 8 TO 4; Carlin and Reed Hit Homers as Bruins Win 7th in Row -- Lions' Savini Stars | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/whitmans-auto-scores.html | Whitman's Auto Scores | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/chilean-beats-fischer-u-s-chess-champion-bows-to-juaregui-in-40.html | CHILEAN BEATS FISCHER; U. S. Chess Champion Bows to Juaregui in 40 Moves | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/france-is-focusing-on-big-machinery.html | FRANCE IS FOCUSING ON BIG MACHINERY | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/peterp-brooks-student-fiance-of-miss-waters-z-harvard-and-radcliffe.html | PeterP. Brooks, Student, Fiance Of Miss Waters; Z Harvard and Radcliffe Seniors Betrothedm ' Both to Study Abroad | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/caribbean-course-added-at-brooklyn.html | CARIBBEAN COURSE ADDED AT BROOKLYN | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/recorded-american-composers-toe-the-tonal-line.html | RECORDED AMERICAN COMPOSERS TOE THE TONAL LINE | True | By Eric Salzman | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hifi-damping-of-amplifiers-new-technical-factor-controls.html | HI-FI: 'DAMPING' OF AMPLIFIERS; New Technical Factor Controls Performance Of Loudspeakers | True | By R. S. Lanier | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/schmidheslin.html | Schmid-Heslin | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cowles-buys-newspaper.html | Cowles Buys Newspaper | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/50000-to-share-fete-for-truman-tv-will-link-16-cities-over-nation.html | 50,000 TO SHARE FETE FOR TRUMAN; TV Will Link 16 Cities Over Nation Friday Night on His 75th Birthday | True | By Leo Egan | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/7-million-in-5-years-spent-by-fairleigh.html | 7 MILLION IN 5 YEARS SPENT BY FAIRLEIGH | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-schechtman-to-wed.html | Miss Schechtman to Wed | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/annette-allen-bridei-ol-richard-a-moore.html | Annette Allen Bridei Ol Richard A. Moore] | True | spee1l to The Iew Yoflt TIm. ] | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-world.html | THE WORLD | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/boston-medical-center-university-and-hospitals-make-long.html | BOSTON MEDICAL CENTER; University and Hospitals Make Long Association Formal | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/answer-to-the-credit-cards-travel-agent-devises-a-system-allowing.html | ANSWER TO THE CREDIT CARDS; Travel Agent Devises A System Allowing Cash Discounts | True | By Charles Grutzner | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/patrick-henry-painting-a-gift.html | Patrick Henry Painting a Gift | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | T.M. GUERIN JR. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-merchants-view-retailers-are-expected-to-get-bolder-in-buying.html | The Merchant's View; Retailers Are Expected to Get Bolder In Buying Ahead as Year Progresses | True | By Herbert Koshetz | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/women-active-in-brick-church-fair-tea-will-be-given-on-thursday-by.html | Women Active in Brick Church Fair; Tea Will Be Given on Thursday by Mrs. L. S. Rockefeller | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sky-object-stirs-calls-westchester-police-queried-balloon-is.html | SKY OBJECT STIRS CALLS; Westchester Police Queried -- Balloon Is Indicated | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/red-sox-14hit-assault-vanquishes-white-sox-delock-credited-with-54.html | Red Sox' 14-Hit Assault Vanquishes White Sox; DELOCK CREDITED WITH 5-4 DECISION | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/seven-cars-fight-for-lead-in-rally-triumph-handled-by-halmis-and.html | SEVEN CARS FIGHT FOR LEAD IN RALLY; Triumph Handled by Halmis and Bell-Peacock Ferrari Among Leading Autos | True | By Frank M. Blunk | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-full-gas-tank-costs-168-on-crosscountry-trip-the-driver-pays-66.html | A FULL GAS TANK 'COSTS' $1.68; On Cross-Country Trip The Driver Pays $66 In Taxes and Tolls | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/alyce-j-petix-c-grant-smith-to-wed-in-june-u-finch-and-dickinson.html | Alyce J. Petix, C. Grant Smith To Wed in June u; Finch and Dickinson Graduates Engaged to Be Married | True | Sle.l to Tle New Yorl | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-joankanstoren-1-cornel1-59-affianced.html | Miss J-oan-'.Kanstoren, 1 Cornel1 '59, Affianced | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-gamache-becomes-bride-of-king-f-lowe-skidmore-alumna-wed-to-an.html | Mary Gamache Becomes Bride Of King F. Lowe; Skidmore Alumna Wed to an Aide ofChase Manhattan Bank | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/griffinshanahan.html | GriffinShanahan | True | Special to The Nw York Times. ' | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/in-orbit.html | IN ORBIT' | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/tibetans-cite-red-gain-travelers-report-speedup-of-communizing.html | TIBETANS CITE RED GAIN; Travelers Report Speed-Up of Communizing Efforts | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/eastman-singers-in-concert.html | Eastman Singers in Concert | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/wins-holyoke-poetry-prize.html | Wins Holyoke Poetry Prize | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/shipowners-eye-108yearold-law-u-s-maritime-board-asks-views-on-bill.html | SHIPOWNERS EYE 108-YEAR-OLD LAW; U. S. Maritime Board Asks Views on Bill to Change Liability Limitation | True | By Edward A. Morrow | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/quadruplets-born-in-germany.html | Quadruplets Born in Germany | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/chilean-climbers-trapped.html | Chilean Climbers Trapped | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/related-items-found-in-groups-9-categories-have-own-areas.html | Related Items Found in Groups; 9 Categories Have Own Areas | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mrs-barbash-has-child.html | Mrs. Barbash Has Child | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/turks-get-u-s-minesweeper.html | Turks Get U. S. Minesweeper | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/judge-quits-upon-request-of-mayor-in-adoption-case-magistrate-quits.html | Judge Quits Upon Request Of Mayor in Adoption Case; MAGISTRATE QUITS IN ADOPTION CASE | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/monaghan-case-delays-yonkers-on-building-plan-commissioner-will-not.html | MONAGHAN CASE DELAYS YONKERS ON BUILDING PLAN; Commissioner Will Not Act on $9,000,000 Project Till Fight for Job Is Over | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/records-duettists-music-for-four-hands-has-joy-and-intimacy.html | RECORDS: DUETTISTS; Music for Four Hands Has Joy and Intimacy | True | By Harold C. Schonberg | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/harvard-sweeps-6race-regatta-on-charles-river-and-keeps-compton-cup.html | Harvard Sweeps 6-Race Regatta on Charles River and Keeps Compton Cup; CRIMSON'S EIGHT IS TIMED IN 8:45 | True | By Lincoln A. Werden | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/syracuse-oarsmen-take-goes-trophy-syracuse-scores-in-goes-regatta.html | Syracuse Oarsmen Take Goes Trophy; SYRACUSE SCORES IN GOES REGATTA | True | By Michael Strauss | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/tv-notebook-a-rewarding-interview-and-other-shows-presented-on-the.html | TV NOTEBOOK; A Rewarding Interview and Other Shows Presented on the Small Screen | True | By Jack Gould | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/to-increase-economic-aid-fulbright-criticism-of-emphasis-on.html | To Increase Economic Aid; Fulbright Criticism of Emphasis on Military Assistance Supported | True | PHELPS PHELPS. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/lynching-points-up-continuing-tension-classic-violence-diminishes.html | LYNCHING POINTS UP CONTINUING TENSION; 'Classic' Violence Diminishes but Racial Friction Remains Strong | True | By Claude Sitton | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/douglas-rallies-canal-defenders-justice-leads-another-hike-as.html | DOUGLAS RALLIES CANAL DEFENDERS; Justice Leads Another Hike as Chesapeake and Ohio Faces a New Threat | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nationalism-and-communism.html | Nationalism and Communism | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/choate-alumni-prize-given.html | Choate Alumni Prize Given | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/jersey-fire-kills-man-2-others-injured-as-cans-of-paint-thinner.html | JERSEY FIRE KILLS MAN; 2 Others Injured as Cans of Paint Thinner Explode | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rocket-men-j-g-rocket-men-jg.html | Rocket Men (j. g.); Rocket Men (j.g.) | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hierarchy-in-peiping-appears-tightly-knit-liu-and-chou-may-head.html | HIERARCHY IN PEIPING APPEARS TIGHTLY KNIT; Liu and Chou May Head Rival Factions but No Split Is Visible | True | By Tillman Durdin | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/guatemala-girds-for-cuban-attack-gets-word-that-400-who-sailed-for.html | GUATEMALA GIRDS FOR CUBAN ATTACK; Gets Word That 400 Who Sailed for Panama Have Shifted Objective | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/lecture-at-library-on-education-in-art.html | LECTURE AT LIBRARY ON EDUCATION IN ART | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/social-feeling-found-wanting-adlerian-psychologist-says-it-is-hard.html | SOCIAL FEELING' FOUND WANTING; Adlerian Psychologist Says It Is Hard to Be Optimist in World of Today | True | By Murray Illson | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/to-help-teachers-study-programs.html | To Help Teachers' Study Programs | True | GENE CURRIVAN. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rail-agency-chief-named-by-meyner-thomas-transit-expert-to-seek.html | RAIL AGENCY CHIEF NAMED BY MEYNER; Thomas, Transit Expert, to Seek Commuter Solution as Head of Jersey Unit | True | By George Cable Wright | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/imams-harem-guarded-retinue-goes-to-italian-hotel-after.html | IMAM'S HAREM GUARDED; Retinue Goes to Italian Hotel After Photographic Incident | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/machine-age-in-sculpture.html | Machine Age in Sculpture | True | A. L. CHANIN. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-week-in-finance-stocks-ease-but-market-shows-best-advance-for-a.html | The Week in Finance; Stocks Ease but Market Shows Best Advance for a Month in Nearly a Year | True | By John G. Forrest | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/student-fiance-of-miss-gorman-a-hospital-aide-walter-aylward-who.html | Student Fiance Of Miss Gorman, A Hospital Aide; Walter Aylward, Who Attends Boston Law, to Wed Physiotherapist | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/images-and-reality-the-country-of-a-thousand-years-of-peace-and.html | Images and Reality; THE COUNTRY OF A THOUSAND YEARS OF PEACE AND OTHER POEMS. By James Merrill. 77 pp. New York: Alfred A. Knopf. $3.95. THE MINUTE AND LONGER POEMS. By John Holloway. 72 pp. New York: The Macmillan Company. $2.50. | True | By William Meredith | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-stanford-surgery-chief.html | New Stanford Surgery Chief | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/eugenia-baker-1954-debutante-becomes-a-bride-wed-in-bryn-mawr-to.html | Eugenia Baker, 1954 Debutante, Becomes a Bride; Wed in Bryn Mawr to Gilbert Thirkield Jr., an Ad Aide Here | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/goodwill-industries-hailed.html | Goodwill Industries Hailed | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/liberia-to-show-resources.html | Liberia to Show Resources | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/weberns-influence-on-our-young-composers.html | WEBERN'S INFLUENCE ON OUR YOUNG COMPOSERS | True | By Mel Powell | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/moores-dinghy-victor-on-sound-takes-penguin-class-title-for.html | MOORE'S DINGHY VICTOR ON SOUND; Takes Penguin Class Title for Manhasset Bay Y. C. -- Roosevelt Second | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/khrushchev-hailed-in-soviet-biography.html | KHRUSHCHEV HAILED IN SOVIET BIOGRAPHY | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-slawson-betrothed.html | Mary Slawson Betrothed | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mrs-howeth-ford-a-pro-in-her-work-for-charity-founder-of-auxiliary.html | Mrs. Howeth Ford a 'Pro' In Her Work for Charity; Founder of Auxiliary for Youth Service Puts in Many Hours | True | By Nan Edwards | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/richard-wares-have-son.html | Richard Wares Have Son | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/may-27-tour-set-for-friendship-fund.html | May 27 Tour Set For Friendship Fund | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/frank-cohen-dies-industrialist-65-headed-empire-ordnance-in-war.html | FRANK COHEN DIES; INDUSTRIALIST, 65; Headed Empire Ordnance in War -- Donor to Charity Succumbs in Israel | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dutch-to-bid-twice-with-varied-wares.html | DUTCH TO BID TWICE WITH VARIED WARES | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/w-a-i-f-drive-slated-group-that-aids-overseas-children-sets-may-11.html | W. A. I. F. DRIVE SLATED; Group That Aids Overseas Children Sets May 11 | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-world-of-music-orchestra-league-meeting-in-arizona-to-win-more.html | THE WORLD OF MUSIC; Orchestra League Meeting in Arizona To Win More Western Members | True | By Ross Parmenter | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/marilyn-boos-finch-alumna-bride-in-home-sheis-married-here-to.html | !Marilyn Boos, Finch Alumna, Bride in Home; She'ls Married Here to Sanferd Hohauser, a L Graduate of Yale | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/child-to-mrs-robert-weis.html | Child to Mrs. Robert Weis | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/eidmankellert.html | EidmanKellert | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/darmon-upsets-patty.html | Darmon Upsets Patty | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/faroff-lands-ship-exotic-foods-here-to-spice-us-taste-far-away.html | Far-Off Lands Ship Exotic Foods Here To Spice U.S. Taste; FAR AWAY LANDS SEND FOODS HERE | True | By James J. Nagle | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/thomas-martin-66-a-resident-buyer.html | THOMAS MARTIN, 66, A RESIDENT BUYER | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/vassar-picks-centennial-aide.html | Vassar Picks Centennial Aide | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/uptown-and-down-destry-is-riding-high-phoenix-fluttering.html | UPTOWN AND DOWN; ' Destry' Is Riding High; Phoenix Fluttering | True | By Brooks Atkinson | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/horn-hardart-elects-3.html | Horn & Hardart Elects 3 | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/pavilion-to-house-596-japanese-items.html | PAVILION TO HOUSE 596 JAPANESE ITEMS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/group-in-u-s-aids-beverage-import-washington-organization-gives.html | GROUP IN U. S. AIDS BEVERAGE IMPORT; Washington Organization Gives Wide Help Abroad on Alcoholic Products | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/marilyn-kiss-betrothed.html | Marilyn Kiss Betrothed | True | Special to The lew York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rising-textile-imports-arouse-moves-for-further-curbs-by-us.html | Rising Textile Imports Arouse Moves for Further Curbs by U.S.; Difficulties of Domestic Producers Lead to Renewal of Demands -- Senators Find No Need for Major Change | True | By Herbert Koshetz | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/bond-men-to-frolic.html | Bond Men to Frolic | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/jersey-nuptials-for-miss-everett-and-e-r-huntl-smith-graduate-wed.html | Jersey Nuptials For Miss Everett: And E. R. Huntl; Smith Graduate Wed to Dartmouth Alumnus in East Orange | True | Sl-Cla] 10 uhe le-,v York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/wood-field-and-stream-trout-flies-are-causing-rift-between-two.html | Wood, Field and Stream; Trout Flies Are Causing Rift Between Two Schools of Fishermen | True | By John W. Randolph | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-a-r-will-seek-tourists.html | U. A. R. Will Seek Tourists | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/kamesmerrins.html | Kames—Merrins | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-rococo.html | THE ROCOCO | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/claim-to-british-area-pressed.html | Claim to British Area Pressed | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-s-art-show-set-in-athens.html | U. S. Art Show Set in Athens | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/gonzales-defeats-anderson.html | Gonzales Defeats Anderson | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/alaska-in-rhodes-plan-newest-state-can-nominate-two-for.html | ALASKA IN RHODES PLAN; Newest State Can Nominate Two for Scholarships | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ernest-c-ruscoe.html | ERNEST C. RUSCOE | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/booking-agent-named.html | Booking Agent Named | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/fire-cuts-phone-woman-dies.html | Fire Cuts Phone, Woman Dies | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/seedling-shopping-annual-plants-are-selected-for-good-growth.html | SEEDLING SHOPPING; Annual Plants Are Selected for Good Growth Qualities and Sturdiness | True | By Olive E. Allen | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/pirates-nip-cards-clementes-hit-decides.html | Pirates Nip Cards; Clemente's Hit Decides | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-17orst-marries-miss-joan-hal_1-hosp.html | John 17orst Marries ; Miss Joan Hal_1 Hosp | True | Special to The New York Tlmu. [ | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/r-e-beebe-jr-50-exgeneral-dead-former-chief-of-staff-of-allied-air.html | R. E. BEEBE JR., 50, EX-GENERAL, DEAD; Former Chief of Staff of Allied Air Forces in the Southwest Pacific Area | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ghanaian-labor-has-world-ties-may-join-neutralist-african-group-but.html | GHANAIAN LABOR HAS WORLD TIES; May Join Neutralist African Group, but Keep Link to Free Trade Unions | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/reader-extolls-the-sport-of-tubing.html | READER EXTOLLS THE SPORT OF TUBING | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/womens-role.html | WOMEN'S ROLE | True | ARTHUR H. KAHN | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mountain-vista.html | MOUNTAIN VISTA' | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/swedish-hospital-picks-butch.html | Swedish Hospital Picks Butch | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/gossip-of-the-rialto-roger-l-stevens-buys-play-by-young-author.html | GOSSIP OF THE RIALTO; Roger L. Stevens Buys Play by Young Author -- Mexican 'Lady' -- Items | True | By Lewis Funke | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/fordham-victor-by-two-lengths-rams-crew-beats-american.html | FORDHAM VICTOR BY TWO LENGTHS; Rams' Crew Beats American International College -- St. John's Scores | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | ANNE STEINMANN. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | JOSEPH GOLD. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/currency-shifts-spur-competition-convertibility-and-common-market.html | CURRENCY SHIFTS SPUR COMPETITION; Convertibility and Common Market Both Help and Hamper U. S. Traders | True | By Albert L. Kraus | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-decorators-look-back.html | The Decorators Look Back | True | By Cynthia Kellogg | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/faster-8mm-color-anscos-moviechrome-has-rating-of-20.html | FASTER 8MM COLOR; Ansco's Moviechrome Has Rating of 20 | True | By Jacob Deschin | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mayor-fills-fair-post-honorary-chairman-of-council-notes-citys.html | MAYOR FILLS FAIR POST; Honorary Chairman of Council Notes City's Leading Role | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/schroeclerwoods.html | SchroeclerWoods | True | Jal to The New York 'Ilmeg. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | IRVING KIRSCH | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/to-save-the-vanishing-shorelines.html | To Save the Vanishing Shorelines | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/need-for-culture.html | NEED FOR CULTURE | True | LILY PONS | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/import-fairs-help-increase-volume-big-stores-learn-offbeat-imports.html | Import Fairs Help Increase Volume, Big Stores Learn; OFF-BEAT IMPORTS SPUR STORE TRADE | True | By William M. Freeman | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rutgers-to-induct-gross-wednesday.html | RUTGERS TO INDUCT GROSS WEDNESDAY | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mrs-mary-b-miller-wed-in-los-angeles.html | [Mrs. Mary B. Miller Wed in Los Angeles | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-jane-connolly-is-prospective-bride.html | Miss Jane Connolly Is Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-l-kerwin-bay-state-bride-has-7-attendants-wed-to-leonard.html | Mary L. Kerwin Bay State Bride; Has 7 Attendants; Wed to Leonard Lisner Georgetown Alumnus, in South Dartmouth | True | Special to The New York TImeL | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/leichter-leichter.html | Leichter - Leichter | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/case-of-stranded-journalist-deserted-by-shipmate-bruno-zirato-went.html | CASE OF STRANDED JOURNALIST; Deserted by Shipmate, Bruno Zirato Went On To Career in Music | True | By John Briggs | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/albany-weighed-many-bank-bills-four-amendments-enacted-others-were.html | ALBANY WEIGHED MANY BANK BILLS; Four Amendments Enacted -- Others Were Killed in Committee, Vetoed | True | By Albert L. Kraus | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/clark-m-agnew-tv-official-dies-head-of-production-and-consulting.html | CLARK M. AGNEW, TV OFFICIAL, DIES; Head of Production and Consulting Firm Had Played Jazz Clarinet in Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/parley-on-aging-set-8state-conference-in-utah-to-discuss-problems.html | PARLEY ON AGING SET; 8-State Conference in Utah to Discuss Problems | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/football-star-breaks-neck.html | Football Star Breaks Neck | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/products-from-mexico-jewelry-sulphur-and-tools-among-items-to-be.html | PRODUCTS FROM MEXICO; Jewelry Sulphur and Tools Among Items to Be Shown | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/russians-amiable-at-radio-parleys-delegates-cooperate-at-los.html | RUSSIANS AMIABLE AT RADIO PARLEYS; Delegates Cooperate at Los Angeles Session of World Communications Group | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/politics-in-michigan-stirs-a-fiscal-crisis-state-is-the-victim-of.html | POLITICS IN MICHIGAN STIRS A FISCAL CRISIS; State Is the Victim of Long Battle Between Governor and Legislature | True | By Damon Stetson | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/scholarships-aid-foreign-service-times-foundation-sets-up-columbia.html | SCHOLARSHIPS AID FOREIGN SERVICE; Times Foundation Sets Up Columbia Grant for Sons of Career Officers | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/historic-wireless-link.html | Historic Wireless Link | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/missjudith-hasselbrack-fiancee-of-travis-jacobs.html | Miss-Judith Hasselbrack Fiancee of Travis Jacobs | True | Special to The'New York Trlles. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/study-of-language.html | Study of Language | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/what-castro-says-about-revolutions.html | WHAT CASTRO SAYS ABOUT REVOLUTIONS | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/1000-girl-scouts-meet-15th-city-conference-includes-full-day-of.html | 1,000 GIRL SCOUTS MEET; 15th City Conference Includes Full Day of Activities | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/50000th-jet-passenger.html | 50,000th Jet Passenger | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/aluminum-solder-new-alloy-permits-bonding-of-many-difficult-to.html | ALUMINUM SOLDER; New Alloy Permits Bonding of Many Difficult to Handle Metals | True | By Bernard Gladstone | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/monroe-high-will-open-athletic-field-tuesday.html | Monroe High Will Open Athletic Field Tuesday | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/castro-calls-on-us-for-more-latin-aid-castro-urges-u-s-to-step-up.html | Castro Calls on U.S. For More Latin Aid; CASTRO URGES U. S. TO STEP UP LOANS | True | By Juan de Onis | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/magowanmay.html | Magowan-May | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/lawlor-sets-hammer-mark.html | Lawlor Sets Hammer Mark | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/radio-priest-spurs-andean-schooling.html | RADIO PRIEST SPURS ANDEAN SCHOOLING | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/4-whites-seized-in-rape-of-negro-said-to-confess-abducting-florida.html | 4 WHITES SEIZED IN RAPE OF NEGRO; Said to Confess Abducting Florida Co-Ed at Gunpoint -- Arrested After Chase | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-new-york-fund-to-open-1959-drive.html | THE NEW YORK FUND TO OPEN 1959 DRIVE | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/two-views-on-the-luce-affair.html | TWO VIEWS ON THE LUCE AFFAIR | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/m-i-t-appoints-dean-of-engineering-school.html | M. I. T. Appoints Dean Of Engineering School | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/when-children-perform-in-public.html | When Children Perform in Public | True | By Dorothy Barclay | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/why-russia-needs-the-iron-curtain-despite-cultural-exchanges-and.html | Why Russia Needs the Iron Curtain; Despite cultural exchanges and easing of travel restrictions for foreigners, Soviet citizens remain as isolated from the world as ever. Here are some of the reasons. | True | By William J. Jorden | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/perennial-bloom-the-first-year-easy-to-grow-species-seeded-now.html | PERENNIAL BLOOM THE FIRST YEAR; Easy - to - Grow Species Seeded Now Flower In the Summer | True | By Martha Pratt Haislip | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/adelphi-to-honor-two-dr-j-e-allen-jr-and-a-s-flemming-to-get.html | ADELPHI TO HONOR TWO; Dr. J. E. Allen Jr. and A. S. Flemming to Get Degrees | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dallas-long-surpasses-world-shotput-record.html | Dallas Long Surpasses World Shot-Put Record | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sloankettering-names-2-trustees.html | Sloan-Kettering Names 2 Trustees | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ann-m-chapman-is-future-bride-of-a-c-churchill-junior-at-wellesley.html | Ann M. Chapman Is Future Bride Of A. C. Churchill; Junior' at Wellesley and a Harvard Senior Are Engaged to Marry | True | SDtzl to Thl New York llmes. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/chinas-threat-looms-large-for-new-delhi-once-again-events-in-tibet.html | CHINA'S THREAT LOOMS LARGE FOR NEW DELHI; Once Again Events in Tibet Sour India's Relations With Peiping | True | By Elie Abel | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/tax-aides-expenses-held-unauthorized.html | TAX AIDE'S EXPENSES HELD UNAUTHORIZED | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/troubled-pages-of-an-algiers-diary-they-speak-of-conflict-and.html | Troubled Pages Of an Algiers Diary; They speak of conflict and tension and terror, to which no end is in sight. | True | By John B. Oakes | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/army-nine-defeats-manhattan-8-to-2.html | ARMY NINE DEFEATS MANHATTAN, 8 TO 2 | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/soviet-releases-8-japanese.html | Soviet Releases 8 Japanese | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/2d-line-gets-aid-for-seaway-use-approves-subsidy-for-overseas.html | 2D LINE GETS AID FOR SEAWAY USE; U.S. Approves Subsidy for Overseas Freighters of American Export Line | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-player.html | NEW PLAYER | True | EUGENIA P. RAY, | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/elizabeth-nordsieck-is-bride-of-engineer.html | Elizabeth Nordsieck Is Bride of Engineer | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/traffic-problem-bedeviling-paris-all-roads-lead-to-the-heart-of-the.html | TRAFFIC PROBLEM BEDEVILING PARIS; All Roads Lead to the Heart of the Nation -- City Not Built for Motor Age | True | By W. Granger Blair | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/n-l-r-b-rejects-lockout-in-part-denies-right-of-employers-to.html | N. L. R. B. REJECTS LOCKOUT IN PART; Denies Right of Employers to Deprive Workers of Unemployment Benefits | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/machinists-get-rise-remington-rand-settlement-in-elmira-averts.html | MACHINISTS GET RISE; Remington Rand Settlement in Elmira Averts Strike | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cuban-workers-submit-demands-request-for-pay-increases-and-armed.html | CUBAN WORKERS SUBMIT DEMANDS; Request for Pay Increases and Armed Labor Militia Top List Given President | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/man-its-like-satire-using-the-argot-of-hipsters-and-jazz-musicians.html | Man, It's Like Satire; Using the argot of hipsters and jazz musicians. Lenny Bruce blows sharp social comment. | True | By Gilbert Millstein | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hitler-fugitive-returning-home-george-grosz-the-artist-lived-here.html | HITLER FUGITIVE RETURNING HOME; George Grosz, the Artist, Lived Here 26 Years -- to Keep U.S. Citizenship | | By Leonard Ingalls | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/shah-going-to-europe-iranian-may-seek-to-work-out-details-of.html | SHAH GOING TO EUROPE; Iranian May Seek to Work Out Details of Marrying Italian | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mcginnesslabarr.html | McGinnessLaBarr | True | Spectal to Ths ew York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/legislator-to-face-court-on-2-crashes.html | LEGISLATOR TO FACE COURT ON 2 CRASHES | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/fallout-said-to-rise-japanese-report-the-highest-amount-in-five.html | FALL-OUT SAID TO RISE; Japanese Report the Highest Amount in Five Years | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/flowers-going-to-dogs-60-boston-horticulture-show-moved-to-race.html | FLOWERS GOING TO DOGS; ' 60 Boston Horticulture Show Moved to Race Track | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mars-satellite-theory-hit.html | Mars 'Satellite' Theory Hit | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/steel-mill-to-be-built-in-british-columbia.html | Steel Mill to Be Built In British Columbia | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/us-radio-makers-may-import-parts-lowcost-units-from-japan-slated-to.html | U.S. RADIO MAKERS MAY IMPORT PARTS; Low-Cost Units From Japan Slated to Be Sold Under American Brands | | By Alfred R. Zipser | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/louise-smith-is-wed-to-philip-r-earlier.html | Louise Smith Is Wed To Philip R. earlier | | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/should-gilbert-be-cut-and-sullivan-swung-british-savoyards-are.html | Should Gilbert Be Cut and Sullivan Swung?; British Savoyards are petitioning Parliament to prevent the authors' works from becoming public property. Otherwise, they say, the operas will be emasculated and cheapened. | True | By Tyrone Guthrie | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/democracy-lives-in-student-home-youths-of-70-nations-prove-idea-of.html | DEMOCRACY LIVES IN STUDENT HOME; Youths of 70 Nations Prove Idea of Brotherhood at International House | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/simplon-pass-road-closed.html | Simplon Pass Road Closed | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-lessing-to-wed-miss-judith-collins.html | John Lessing to Wed. Miss Judith Collins | True | $1ecIal to 'he New York X"lmetl. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/guard-to-dedicate-shrine.html | Guard to Dedicate Shrine | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/stephens-arm-broken-red-sox-outfielder-to-miss-six-weeks-of-action.html | STEPHENS' ARM BROKEN; Red Sox Outfielder to Miss Six Weeks of Action | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/staten-islander-scoots-to-work-ad-man-joins-growing-club-of.html | STATEN ISLANDER SCOOTS TO WORK; Ad Man Joins Growing Club of Commuters Who Save Time, Money, Nerves | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/shortterm-raptures-someone-to-love-by-nina-farewell-256-pp-new-york.html | Short-Term Raptures; SOMEONE TO LOVE. By Nina Farewell. 256 pp. New York: Julian Messner. $3.95. | True | WHITNEY BETTS. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sports-of-the-times-a-matter-of-opinion.html | Sports of The Times; A Matter of Opinion | True | By Arthur Daley | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/variations-on-a-theme-conversations-with-igor-stravinsky-by-igor.html | Variations On a Theme; CONVERSATIONS WITH IGOR STRAVINSKY. By Igor Stravinsky and Robert Craft. Illustrated. 162 pp. New York: Doubleday & Co. $4. | True | By Arthur Berger | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/brabham-of-australia-wins-british-auto-race.html | Brabham of Australia Wins British Auto Race | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/lucy-m-hight-1955-debutante-to-be-married-betr6thed-te-donala-w.html | Lucy M. Hight, 1955 Debutante, To Be Married; Betr6thed te DonalA W. CarmichaelmPlanning an Autumn Wedding | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/beatnik-bogeyman-on-the-prowl-dr-sax-faust-part-three-by-jack.html | Beatnik Bogeyman on the Prowl; DR. SAX: Faust Part Three. By Jack Kerouac. 245 pp. New York: The Grove Press. Paper, $1.75. Cloth, $3.50. | True | DAVID DEMPSEY. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hawks-sign-ramsey-seiden.html | Hawks Sign Ramsey, Seiden | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/c-j-pasquier-weds-miss-van-devander.html | C. J. Pasquier Weds Miss Van Devander | True | Special to The New York Times. { | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/thomasryan.html | Thomas--Ryan | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/warsaw-paris.html | Warsaw & Paris | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/orff-for-kids-teaching-album-gives-old-tunes-a-twist.html | ORFF FOR KIDS; Teaching Album Gives Old Tunes a Twist | True | HERBERT MITGANG. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/student-held-in-theft-u-of-p-youth-seized-at-tiger-inn-at-princeton.html | STUDENT HELD IN THEFT; U. of P. Youth Seized at Tiger Inn at Princeton Party | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-browns-home-the-famous-abolitionists-farmhouse-in-the.html | JOHN BROWN'S HOME; The Famous Abolitionist's Farmhouse In the Adirondacks Is Restored | True | By Morris Gilbert | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/galleries-offer-art-at-auctions-works-by-modern-masters-including.html | GALLERIES OFFER ART AT AUCTIONS; Works by Modern Masters Including Lautrec Posters for Sale This Week | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/majorca-crash-kills-5-austrian-airliner-hits-island-peak-all-aboard.html | MAJORCA CRASH KILLS 5; Austrian Airliner Hits Island Peak -All Aboard Dead | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-mum-disbuds-to-plant-now.html | NEW 'MUM DISBUDS TO PLANT NOW | | By Mary C. Seckman | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/herter-returns-tells-president-west-has-unity-secretary-reports.html | HERTER RETURNS; TELLS PRESIDENT WEST HAS UNITY; Secretary Reports Success of Paris Talk on Program for Geneva Parley | True | By William J. Jorden | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/washington-the-lady-and-the-tiger-modern-version.html | Washington; The Lady and the Tiger, Modern Version | True | By James Reston | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mosbacher-yacht-larchmont-victor.html | MOSBACHER YACHT LARCHMONT VICTOR | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/marjorie-fidlow-to-wed.html | Marjorie Fidlow to Wed | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/excerpts-from-hammarskjolds-address.html | Excerpts From Hammarskjold's Address | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/george-c-denby-to-wed-daughter-of-greek-envoy-52-princeton-graduate.html | George C. Denby To Wed Daughter Of Greek Envoy; ' 52 Princeton Graduate and Myrto Liatis Are Engaged to Marry | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-s-offers-data-on-foreign-trade-many-business-men-are-not-aware-of.html | U. S. OFFERS DATA ON FOREIGN TRADE; Many Business Men Are Not Aware of Extensive and Inexpensive Services | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/walkout-at-railway-express.html | Walkout at Railway Express | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/yale-blanked-in-rugby-new-york-club-wins-18-to-0-as-mcaleese-stands.html | YALE BLANKED IN RUGBY; New York Club Wins, 18 to 0, As McAleese Stands Out | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/present-myth.html | PRESENT MYTH | True | HERBERT N. HESTON | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/greenwich-fair-will-be-benefit-auction-planned-event-on-may-16-will.html | Greenwich Fair Will Be Benefit; Auction Planned; Event on May 16 Will Be Sponsored by Round Hill Community Guild | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/blind-crew-beats-hun-by-halfyard.html | BLIND CREW BEATS HUN BY HALF-YARD | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/anne-l-draper-and-a-lieutenant-will-wed-in-july-gdnerals-daughter-a.html | Anne L. Draper And a Lieutenant Will Wed in July; Gdneral's Daughter and William S. decamp of Army Are Engaged | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/world-union-adds-fair-to-its-roster.html | World Union Adds Fair to Its Roster | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/central-gets-bid-for-4-stations-southern-syndicate-reports-deal-for.html | CENTRAL GETS BID FOR 4 STATIONS; Southern Syndicate Reports Deal For Upstate and Ohio Holdings Almost Set | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/republic-of-guinea-the-first-six-months-toure-cites-aloofness-of.html | REPUBLIC OF GUINEA -- THE FIRST SIX MONTHS; Toure Cites Aloofness of West In Accepting Aid From Soviet | True | By Thomas F. Brady | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mrs-patrick-coughlin.html | MRS. PATRICK COUGHLIN | True | Special to The New York Times | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/grading-salaries-few-colleges-pass-pay-test-of-university.html | Grading Salaries; Few Colleges Pass Pay Test Of University Professors | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rangers-beat-bruins-4-to-3.html | Rangers Beat Bruins, 4 to 3 | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/david-b-durk-fiance-of-arlene-g-lepow.html | David B. Durk Fiance Of Arlene G. Lepow | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/2-million-in-state-in-employe-funds-75-of-workers-covered-by-joint.html | 2 MILLION IN STATE IN EMPLOYE FUNDS; 75% of Workers Covered by Joint Welfare Plans, Report for 1957 Finds | True | By Stanley Levey | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/partridge-retirement-laid-to-dispute-on-air-defense-change-in.html | Partridge Retirement Laid To Dispute on Air Defense; Change in Command Is Ascribed to Failure to Get Wider Powers | True | By Jack Raymond | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-miracle-of-the-bud.html | The Miracle of the Bud | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-mission-trail-chain-of-historic-california-churches-is-useful.html | THE MISSION TRAIL; Chain of Historic California Churches Is Useful Guide for Sight-Seers | True | By Dorothy Nichols | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-s-says-korean-snubbed-envoys-ambassador-charges-press-chief.html | U. S. SAYS KOREAN SNUBBED ENVOYS; Ambassador Charges Press Chief Refused to Receive Aides on Paper Closing | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/trade-fair-chief-is-a-logistician-supervising-the-installation-of.html | TRADE FAIR CHIEF IS A LOGISTICIAN; Supervising the Installation of 63 Nations' Displays Also Requires Diplomacy | True | By John Sibley | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dr-fred-h-h-calhoun.html | DR. FRED H. H. CALHOUN | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/betty-j-bloomer-will-be-married-to-alton-earle-teachers-of-french.html | Betty J. Bloomer Will Be Married To Alton Earle; Teachers of French Are Engaged--Plan to Be Wed in Summer | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/frederick-p-schenck.html | FREDERICK P. SCHENCK | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/racial-study-notes-michigan-progress.html | RACIAL STUDY NOTES MICHIGAN PROGRESS | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/science-notes-threestage-rocket-vehicle-planned-for-moon-trips.html | SCIENCE NOTES; Three-Stage Rocket Vehicle Planned for Moon Trips | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/americas-retain-invasion-watch-ships-authorized-to-detain.html | AMERICAS RETAIN INVASION WATCH; Ships Authorized to Detain Suspicious Vessels -- New Panama Attack Hinted | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/thomas-dunwody-union-chief-dead-head-of-printing-pressmen-since.html | THOMAS DUNWODY, UNION CHIEF, DEAD; Head of Printing Pressmen Since 1952 Had Served Organization as Editor | True | | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/alaska-has-aims-to-match-its-size-new-state-presents-plan-for-power.html | ALASKA HAS AIMS TO MATCH ITS SIZE; New State Presents Plan for Power Dam on Yukon to Be Nation's Largest | True | By Lawrence E. Davies | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/carol-joan-walker-wed-to-james-gore.html | Carol Joan Walker Wed to James Gore | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cornell-downs-yale-pfann-scores-three-goals-in-75-lacrosse-triumph.html | CORNELL DOWNS YALE; Pfann Scores Three Goals in 7-5 Lacrosse Triumph | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dr-herb-first-by-threequarters-of-a-length-in-maryland-derby-at.html | Dr. Herb First by Three-Quarters of a Length in Maryland Derby at Laurel; EAGER BEAVER 2D TO SERIO'S RACER | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/un-chief-offers-forum-for-berlin-issue-to-big-4-u-n-chief-offers.html | U.N. Chief Offers Forum For Berlin Issue to Big 4; U. N. CHIEF OFFERS FORUM ON BERLIN | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/-1-oel-cowantowed-1-missonaneys-seall.html | ,' - ': ... ". -, -'.-I oel C:o.w'anto,Wed. : I ' .;*Miss'oNaney.S; Seal-l | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/science-in-review-new-method-of-administering-insulin-shock-for.html | SCIENCE IN REVIEW; New Method of Administering Insulin Shock for Schizophrenia Reported | True | By William L. Laurence | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-s-educators-in-irkutsk.html | U. S. Educators in Irkutsk | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/chinas-chief-of-state-lius-role-in-peipings-relations-with-soviet.html | China's Chief of State; Liu's Role in Peiping's Relations With Soviet Union Discussed | True | WINBERG CHAI. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/clearly-out-of-this-world-joy-ride-by-dwight-taylor-250-pp-new-york.html | Clearly Out of This World; JOY RIDE. By Dwight Taylor. 250 pp. New York: G. P. Putnam's Sons. $3.95. | True | By Lewis Nichols | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | EMERY NEFF. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/truce-talks-started-indonesian-army-said-to-be-in-contact-with.html | TRUCE TALKS STARTED; Indonesian Army Said to Be in Contact With Rebel Chiefs | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rising-school-cost-debated-in-nassau-nassau-debating-school-cost.html | Rising School Cost Debated in Nassau; NASSAU DEBATING SCHOOL COST RISE | True | By Roy R. Silver | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/steel-industry-surprises-itself-firstquarter-output-and-sales-far.html | STEEL INDUSTRY SURPRISES ITSELF; First-Quarter Output and Sales Far Exceeded the Year-End Predictions | True | By Thomas E. Mullaney | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/g-i-convicted-of-murder.html | G. I. Convicted of Murder | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/time-of-decisions-turn-again-tiger-by-samuel-selvon-246-pp-new-york.html | Time of Decisions; TURN AGAIN TIGER. By Samuel Selvon. 246 pp. New York: St. Martin's Press. $3.95. | True | SELDEN RODMAN. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/moscow-marking-orthodox-easter-religious-holiday-follows-may-day.html | MOSCOW MARKING ORTHODOX EASTER; Religious Holiday Follows May Day -- Churches Filled in Soviet Capital | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/r-s-feldman-fiance-of-peggy-j-schanzer.html | R. S. Feldman Fiance Of Peggy J. Schanzer | True | Special t_o The N_w York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/susan-albert-married-to-donald-d-fischer.html | Susan Albert Married To Donald D. Fischer | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/holiday-in-moscow.html | Holiday' in Moscow | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/western-roundup-western.html | Western Roundup; Western | True | By Nelson Nye | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-b-hendrickson-of-engineering-firm.html | JOHN B. HENDRICKSON OF ENGINEERING FIRM | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/bankers-briefed-on-event.html | Bankers Briefed on Event | True | | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/carol-l-evy-betrothed.html | Carol L. evy Betrothed | True | .Declal to Thi? XPw York Tlme. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-la-forge-bride-in-darien-of-ronald-stone-she-is-attended-by-7.html | Miss La Forge Bride in Darien Of Ronald Stone; She Is Attended by 7 at Wedding to Former Connecticut Student | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-03 | 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/four-exeter-crews-win.html | Four Exeter Crews Win | True | Special to The New York Times. | 1987-01-15 | RE0000321075 | RE0000321075 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/william-f-columbus.html | WILLIAM F. COLUMBUS | True | Special to The Nrw York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/sid-caesar-stars-on-special-show-has-fun-with-theme-of-at-the.html | Sid Caesar Stars on Special Show; Has Fun With Theme of 'At the Movies' Small Review Seen Over Channel 4 | True | By Jack Gouldj. G. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/new-staff-slated-for-moore-on-tv-lafferty-and-jewison-likely-to.html | NEW STAFF SLATED FOR MOORE ON TV; Lafferty and Jewison Likely to Head Production Unit -Jimmy Dean Show to End | True | By Val Adams | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/swiss-bonds-fall-in-zurich-market-some-prices-off-as-much-as-2-per.html | SWISS BONDS FALL IN ZURICH MARKET; Some Prices Off as Much as 2 Per Cent -- Vagaries of Ciba a Sensation | True | By George H. Morisonspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/arrests-in-state-up-by-26.html | Arrests in State Up by 2.6% | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/salute-to-churchill.html | Salute to Churchill | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/rodney-w-brown.html | RODNEY W. BROWN | True | Special 'o he New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/drug-seen-as-aid-in-skin-grafting-tests-hold-down-antibodies-which.html | DRUG SEEN AS AID IN SKIN GRAFTING; Tests Hold Down Antibodies, Which Cause Rejection of Tissue From Another | True | By Robert K. Plumbspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/tv-editorials-backed-civil-liberties-union-drops-opposition-to-them.html | TV EDITORIALS BACKED; Civil Liberties Union Drops Opposition to Them | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/labor-unit-seeks-radiation-code-ilo-asks-for-international-rules-to.html | LABOR UNIT SEEKS RADIATION CODE; I.L.O. Asks for International Rules to Protect Workers -52 Nations Back Move | True | By Lawrence Fellowsspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/cheers-for-prince-exceed-those-for-franco-spanish-leader.html | Cheers for Prince Exceed Those for Franco; Spanish Leader Impassively Witnesses Ovations for Royal Cadet During Military Review in Madrid SPANIARDS CHEER PRINGE IN PARADE | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/rockefeller-addresses-poland-by-radio-at-patriotic-fete-here.html | Rockefeller Addresses Poland By Radio at Patriotic Fete Here | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/miss-enid-marilyn-golub-is-married-to-sidney-mall.html | Miss Enid Marilyn Golub Is Married to Sidney Mall | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/c-e-i-railroad-faces-proxy-fight.html | C. & E. I. RAILROAD FACES PROXY FIGHT | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/residents-assured.html | Residents Assured | True | Special to The New | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/figures-link-ills-of-body-to-mind-statistical-study-cited-to-show.html | FIGURES LINK ILLS OF BODY TO MIND; Statistical Study Cited to Show Relation of Mental Factors to Diseases | True | By Emma Harrisonspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/woman-trades-nursing-for-police-force-post.html | Woman Trades Nursing For Police Force Post | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/bach-aria-group-plays-in-san-juan-heard-at-second-of-twelve.html | BACH ARIA GROUP PLAYS IN SAN JUAN; Heard at Second of Twelve Concerts, During Festival -- Casals Gets Award | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/james-r-pierson-estate-manager.html | JAMES R. PIERSON, ESTATE MANAGER | True | eJlectal to Th New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/betsy-rawls-215-wins.html | Betsy Rawls' 215 Wins | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/pleas-to-u-n-exceed-funds.html | Pleas to U. N. Exceed Funds | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/shah-flies-to-geneva.html | Shah Flies to Geneva | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/california-booters-win-32.html | California Booters Win, 3-2 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/prayers-said-for-crops-rogation-sunday-is-observed-by-many-churches.html | PRAYERS SAID FOR CROPS; Rogation Sunday Is Observed by Many Churches Here | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/yugoslavs-also-copy-paris-style.html | Yugoslavs Also Copy Paris Style | True | By Gloria Emerson | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/unemployment-and-congress.html | Unemployment and Congress | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/thai-official-ousted-finance-minister-is-accused-of-profiting-on.html | THAI OFFICIAL OUSTED; Finance Minister Is Accused of Profiting on Contract | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/harriman-to-talk-with-khrushchev-harriman-to-see-khrushchev-soon.html | Harriman to Talk With Khrushchev; HARRIMAN TO SEE KHRUSHCHEV SOON | True | By Douglas Dales | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/retired-prelate-to-take-pulpit-of-grace-church.html | Retired Prelate to Take Pulpit of Grace Church | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/new-tai-ping-to-sail-starts-maiden-voyage-here-for-barber-lines-may.html | NEW TAI PING TO SAIL; Starts Maiden Voyage Here for Barber Lines May 12 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/indias-holy-men-hear-nehru-plea-leader-calls-on-wandering-preachers.html | INDIA'S HOLY MEN HEAR NEHRU PLEA; Leader Calls on Wandering Preachers to Win Support for 'Silent Revolution' | True | By Elie Abelspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/colored-aluminum-paint.html | Colored Aluminum Paint | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/newspapers-in-korea.html | Newspapers in Korea | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/meat-accompaniment.html | Meat Accompaniment | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/schenkel-in-race.html | Schenkel in Race | True | R. F. S. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/cunard-steamship.html | CUNARD STEAMSHIP | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/china-called-vital-to-nuclear-ban.html | CHINA CALLED VITAL TO NUCLEAR BAN | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/wildcat-strikes-in-port-hit-a-low-only-9-occurred-last-year.html | WILDCAT STRIKES IN PORT HIT A LOW; Only 9 Occurred Last Year, Shipping Association Says in Annual Labor Report | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/companies-plan-merger.html | Companies Plan Merger | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/indians-lose-31-after-50-victory-piersall-ramos-and-gordon-ejected.html | INDIANS LOSE, 3-1, AFTER 5-0 VICTORY; Piersall, Ramos and Gordon Ejected as Fight Marks Opener With Senators | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/braves-burdette-downs-giants-94-pitcher-takes-fifth-in-row-aaron.html | BRAVES' BURDETTE DOWNS GIANTS, 9-4; Pitcher Takes Fifth in Row -- Aaron and Torre Lead Attack for Milwaukee | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/townsend-urges-vote-drive.html | Townsend Urges Vote Drive | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/proxmire-to-speak-in-city.html | Proxmire to Speak in City | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/strike-at-fisheries-in-gloucester-ends.html | STRIKE AT FISHERIES IN GLOUCESTER ENDS | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/parking-chain-leases-building-on-e-44th-st.html | Parking Chain Leases Building on E. 44th St. | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/twin-city-transit-elects-chairman.html | TWIN CITY TRANSIT ELECTS CHAIRMAN | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/kansas-city-victor-over-red-sox-7-to-3.html | KANSAS CITY VICTOR OVER RED SOX, 7 TO 3 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/cardinal-fjrehte-is-dead-in-fri3e-prelate-86-was-noted-man-of.html | CARDINAL fJREHTE IS DEAD IN FR/I(3E; Prelate, 86, Was Noted Man of Letters--Held Chair .in French Academy | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/dietpill-ads-curbed-u-s-orders-modification-of-weightreducing.html | DIET-PILL ADS CURBED; U. S. Orders Modification of Weight-Reducing Guaranty | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/frances-oser-engaged.html | Frances Oser Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/italian-soccer-players-rest.html | Italian Soccer Players Rest | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/fischer-wins-draws-beats-romo-and-splits-point-with-flores-in-chess.html | FISCHER WINS, DRAWS; Beats Romo and Splits Point With Flores in Chess | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/doubling-of-population-in-41-years-forecast.html | Doubling of Population In 41 Years Forecast | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/german-trade-unit-to-move.html | German Trade Unit to Move | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/concord-uneasy-over-u-s-shrine-41-residents-within-planned-park-in.html | CONCORD UNEASY OVER U S. SHRINE; 41 Residents Within Planned Park in Massachusetts Fear Loss of Rights | True | By John H. Fentonspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/joni-james-sings-here-attended-by-100-strings-at-carnegie-hall.html | JONI JAMES SINGS HERE; Attended by 100 Strings at Carnegie Hall Program | True | J. S. W. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/panelists-favor-quiet-diplomacy-times-youth-forum-agrees-on-need.html | PANELISTS FAVOR QUIET DIPLOMACY; Times Youth Forum Agrees on Need for Privacy, but Notes Publicity's Role | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hertz-protests-suit-antitrust-action-by-u-s-is-called-unfair-by.html | HERTZ PROTESTS SUIT; Anti-Trust Action by U. S. Is Called 'Unfair' by Jacobs | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/3-stores-are-leased-boat-concern-takes-space-in-1860-broadway-at.html | 3 STORES ARE LEASED; Boat Concern Takes Space in 1860 Broadway at 61st St. | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/quill-to-demand-up-to-75c-pay-rise-plans-also-to-ask-35hour-week-in.html | QUILL TO DEMAND UP TO 75C PAY RISE; Plans Also to Ask 35-Hour Week in Fall -- Wage Above $3 an Hour His Goal | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/five-held-in-beating-negroes-accused-of-assault-on-a-white-marine.html | FIVE HELD IN BEATING; Negroes Accused of Assault on a White Marine | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/surplus-fabrics-sold-as-bargains.html | Surplus Fabrics Sold as Bargains | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hogan-and-hawkins-tie-for-first-in-colonial-golf-and-will-play-off.html | Hogan and Hawkins Tie for First in Colonial Golf and Will Play Off Tuesday; EACH TEXAN POSTS A 285 FOR 72 HOLES Hogan Misses 3-Foot Putt on Final Hole and Gets 72 to Hawkins' Last-Round 71 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/sabre-sailing-victor-fays-yacht-defeats-quixotic-by-24-seconds-at.html | SABRE SAILING VICTOR; Fay's Yacht Defeats Quixotic by 24 Seconds at Bermuda | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/state-names-commerce-aide.html | State Names Commerce Aide | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/army-agents-hunt-two-little-ladies.html | ARMY AGENTS HUNT 'TWO LITTLE LADIES' | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/e-graham-nickerson.html | E. GRAHAM' NICKERSON | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/truman-surprised-by-4-war-buddies-at-guard-pageant-truman-speaker.html | Truman Surprised By 4 War Buddies At Guard Pageant; TRUMAN SPEAKER AT GUARD RITES | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/board-of-trade-to-move.html | Board of Trade to Move | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/negroes-demonstrate-students-ask-justice-for-four-whites-accused-in.html | NEGROES DEMONSTRATE; Students Ask Justice for Four Whites Accused in Rape | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/17-choirs-sing-at-festival.html | 17 Choirs Sing at Festival | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/fall-river-team-wins-takes-eastern-title-in-cup-soccer-by-playing.html | FALL RIVER TEAM WINS; Takes Eastern Title in Cup Soccer by Playing Tie | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/nextday-mail-set-for-16-more-areas.html | NEXT-DAY MAIL SET FOR 16 MORE AREAS | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/gift-of-shining-face-dr-hough-says-it-is-churchs-benison-for-a-torn.html | GIFT OF SHINING FACE; Dr. Hough Says It Is Church's Benison for a Torn World | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/blossoms-ablooming-as-decor-for-gloves.html | Blossoms Ablooming As Decor for Gloves | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hudson-pipeline-laid-third-section-under-river-is-ready-ahead-of.html | HUDSON PIPELINE LAID; Third Section Under River Is Ready Ahead of Schedule | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mother-stabs-mate-slays-husband-with-icepick-on-l-i-reports-beating.html | MOTHER STABS MATE; Slays Husband With Icepick on L. I. -- Reports Beating | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/city-opera-ends-american-series-baby-doe-susannah-and-wuthering.html | CITY OPERA ENDS AMERICAN SERIES; ' Baby Doe,' 'Susannah' and 'Wuthering Heights' Heard in Final Performances | True | JOHN BRIGGS. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/protestant-sects-endorse-merger-universalists-and-unitarians-3-to-1.html | PROTESTANT SECTS ENDORSE MERGER; Universalists and Unitarians 3 to 1 in Favor of Union in Preliminary Vote | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/charles-w-kudner.html | CHARLES W. KUDNER | True | Snecial to The New York Times, | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/delamater-and-thompson-score-in-threeday-sports-car-rally.html | Delamater and Thompson Score In Three-Day Sports Car Rally | True | By Frank M. Blunkspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/night-arrest-wins-jumper-title-900-horses-in-huntington-show.html | Night Arrest Wins Jumper Title; 900 Horses in Huntington Show | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hale-takes-50mile-bike-race.html | Hale Takes 50-Mile Bike Race | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/united-states-borax-net-for-6-months-tops-profit-for-entire-fiscal.html | UNITED STATES BORAX; Net for 6 Months Tops Profit for Entire Fiscal Year | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/south-faces-test-on-white-juries-mississippi-case-points-up-pending.html | SOUTH FACES TEST ON WHITE JURIES; Mississippi Case Points Up Pending Appeal to High Court on Racial Issue SOUTH FACES TEST ON WHITE JURIES | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/air-freight-symposium-set-.html | Air Freight Symposium Set -- | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/newspaper-closing-protested.html | Newspaper Closing Protested | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/macdonald-wins-walk-pioneer-club-star-scores-in-aau-10000meter-test.html | MACDONALD WINS WALK; Pioneer Club Star Scores in A.A.U. 10,000-Meter Test | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/tv-in-legislature-urged.html | TV in Legislature Urged | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/spy-story-was-error-west-germans-say-case-cited-as-new-occurred-in.html | SPY STORY WAS ERROR; West Germans Say Case Cited as New Occurred in '57 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/langston-hughes-is-cited.html | Langston Hughes Is Cited | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hanson-works-ends-rochester-festival.html | HANSON WORKS ENDS ROCHESTER FESTIVAL | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/1year-maturities-are-77193982203.html | 1-YEAR MATURITIES ARE $77,193,982,203 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/new-group-on-mideast-elects.html | New Group on Mideast Elects | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/summit-preview.html | Summit Preview | True | J. P. S. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/phils-victors-54-after-43-setback-two-runs-in-eighth-defeat-cubs-in.html | PHILS VICTORS, 5-4, AFTER 4-3 SETBACK; Two Runs in Eighth Defeat Cubs in Second Game -- Walls Stars in Opener | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/city-plan-backed-in-hospital-fight-mrs-roosevelt-and-9-others-ask.html | CITY PLAN BACKED IN HOSPITAL FIGHT; Mrs. Roosevelt and 9 Others Ask Institutions to Take Fact-Finding Proposal | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/truman-pays-a-visit.html | TRUMAN PAYS A VISIT | True | Sees Marshall and Dulles at Walter Reed HospitalSpecial to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/aid-to-israel-backed-house-fight-for-funds-is-set-by-edna-kelly-and.html | AID TO ISRAEL BACKED; House Fight for Funds Is Set by Edna Kelly and Farbstein | True | Special to The New York Times | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/slumping-yankees-at-a-19year-low-slumping-yanks-at-a-19year-low.html | Slumping Yankees At a 19-Year Low; SLUMPING YANKS AT A 19-YEAR LOW | True | By John Drebingerspecial To the New York Times | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/bruins-overcome-rangers-six-124-cap-victory-in-geneva-with-7-goals.html | BRUINS OVERCOME RANGERS' SIX, 12-4; Cap Victory in Geneva With 7 Goals in Third Period -- Bucyk Leads Attack | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/spellman-marks-70th-year-today-cardinal-puts-his-military-vicariate.html | SPELLMAN MARKS 70TH YEAR TODAY; Cardinal Puts His Military Vicariate Foremost in His Two Decades Here MASS IN TOWN OF BIRTH Prelate Will Offer It in the Bay State Church Where He Was an Altar Boy | True | By George Dugan | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/yugoslavia-opens-highway.html | Yugoslavia Opens Highway | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/jewish-chorus-in-town-hall.html | Jewish Chorus in Town Hall | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/congress-moves-to-trim-program-of-liberal-bloc-johnson-and-rayburn.html | CONGRESS MOVES TO TRIM PROGRAM OF LIBERAL BLOC; Johnson and Rayburn Map Course to Pacify Hard Stand of Conservatives SPENDING ISSUE POTENT Housing, Depressed-Areas and Airport Bills Face Attacks From Right CONGRESS KEEPING MODERATE COURSE | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/london-market-sets-new-record-index-up-26-during-week-to-peak.html | LONDON MARKET SETS NEW RECORD; Index Up 2.6 During Week to Peak -- Industrials In Heavy Demand BUYING SHIFT IS NOTED Investors Reported Turning Toward Shares of Less Well Known Concerns | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/imperial-hotel-in-tokyo-periled-high-cost-and-terrain-shift-forcing.html | IMPERIAL HOTEL IN TOKYO PERILED; High Cost and Terrain Shift Forcing Early Replacement of Famed Wright Edifice | True | By Robert TrumbullSpecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/tax-warning-to-cubans-evasion-to-draw-top-penalty-havana-official.html | TAX WARNING TO CUBANS; Evasion to Draw Top Penalty, Havana Official Warns | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/dellimore-heard-here-tenor-offers-program-at-carnegie-recital-hall.html | DELLIMORE HEARD HERE; Tenor Offers Program at Carnegie Recital Hall | True | J. J. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/to-raise-blue-cross-rates-financial-crisis-of-hospitals-said-to.html | To Raise Blue Cross Rates; Financial Crisis of Hospitals Said to Demand Increase | True | FRED K. FISH | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/pilot-tests-tightened-medical-standards-revised-by-federal-agency.html | PILOT TESTS TIGHTENED; Medical Standards Revised by Federal Agency | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hassan-jabbara-dead-finance-minister-of-united-arab-republic-was-61.html | HASSAN JABBARA DEAD; Finance Minister of United Arab Republic Was 61 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/sunday-is-monday-in-budapest.html | Sunday Is Monday in Budapest | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/pentagon-problems-i-services-split-over-deterrent-policy-and-call.html | Pentagon Problems -- I; Services Split Over Deterrent Policy And Call for Single Nuclear Command | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/orioles-top-white-sox-two-homers-in-tenth-inning-account-for-42.html | ORIOLES TOP WHITE SOX; Two Homers in Tenth Inning Account for 4-2 Victory | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/gold-gives-a-warning.html | Gold Gives a Warning | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/airline-picks-director.html | Airline Picks Director | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/show-laurels-go-to-ricefields-jon-trenton-kennel-clubs-main-prize.html | SHOW LAURELS GO TO RICEFIELDS JON; Trenton Kennel Club's Main Prize Is Taken by German Short-Haired Pointer | True | By John Rendelspecial To the New York Times | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/girls-death-laid-to-tv-charge.html | Girl's Death Laid to TV Charge | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/apartment-mortgage-2849300-loan-is-made-on-westchester-parcel.html | APARTMENT MORTGAGE; $2,849,300 Loan Is Made on Westchester Parcel | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/patman-questions-u-s-about-banks-merger.html | Patman Questions U. S. About Banks' Merger | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/stagehand-union-meets-departs-from-1886-practice-to-hold-annual.html | STAGEHAND UNION MEETS; Departs From 1886 Practice to Hold Annual Election | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/sukarno-backs-peiping-issues-statement-with-poles-on-chinas-place.html | SUKARNO BACKS PEIPING; Issues Statement With Poles on China's 'Place' in U. N. | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/bradley-tech-bowler-competes-in-college-event-despite-injury.html | Bradley Tech Bowler Competes In College Event Despite Injury | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/text-of-economic-study.html | Text of Economic Study | True | Special to the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/wildlife-refuge-asked-for-alaska-seaton-suggests-congress-set-up.html | WILDLIFE REFUGE ASKED FOR ALASKA; Seaton Suggests Congress Set Up 9,000,000-Acre Tract in the Arctic | True | Special to The New York Times | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/godfrey-again-out-of-bed.html | Godfrey Again Out of Bed | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hartman-sent-to-louisville.html | Hartman Sent to Louisville | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/great-western-sugar-years-net-6692425-or-313-a-share-against-282.html | GREAT WESTERN SUGAR; Year's Net $6,692,425, or $3.13 a Share, Against $2.82 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mosbacher-takes-larchmont-race-wins-stanley-trophy-series-opener.html | MOSBACHER TAKES LARCHMONT RACE; Wins Stanley Trophy Series Opener With Yacht Susan -- Willcox Is Second | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/peeved-canadian-to-leave.html | Peeved Canadian to Leave | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/rrichard-h-cooke-planetarium-aide.html | rRICHARD H. COOKE, PLANETARIUM AIDE | True | Special to The New York Times | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/bond-stores-backed-by-f-t-c-examiner.html | BOND STORES BACKED BY F. T. C. EXAMINER | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/a-p-leases-in-plattsburgh.html | A. & P. Leases in Plattsburgh | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/goldstein-rediker.html | Goldstein -- Rediker | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/u-s-will-reply-to-castro-on-aid-strong-statement-expected-to-stress.html | U. S. WILL REPLY TO CASTRO ON AID; Strong Statement Expected to Stress Present Efforts to Spur Latin Progress U. S. WILL REPLY TO CASTRO ON AID | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/all-dead-in-air-crash-helicopter-takes-searchers-to-site-of-wreck.html | ALL DEAD IN AIR CRASH; Helicopter Takes Searchers to Site of Wreck in Turkey | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/easter-observed-in-orthodox-rite-service-here-in-holy-trinity.html | EASTER OBSERVED IN ORTHODOX RITE; Service Here in Holy Trinity Cathedral Presided Over by Archbishop Iakovos | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/triangle-cable-elevates-aide.html | Triangle Cable Elevates Aide | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/three-lost-children-safe.html | Three Lost Children Safe | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/food-news-now-is-time-to-use-eggs.html | Food News: Now Is Time To Use Eggs | True | By June Owen | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/i-mrs-mckenzie-remarried-.html | I Mrs. McKenzie Remarried [ | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/west-berlin-shuts-out-germanamerican-allstars-in-soccer-before.html | West Berlin Shuts Out German-American All-Stars in Soccer Before 22,742; VISITORS WIN, 3-0, WITH LATE DRIVE West Berlin Registers All Its Goals in Final Half At Randalls Island | True | By William J. Briordy | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/u-s-apathy-scored-dr-loos-urges-america-to-face-up-to.html | U. S. APATHY SCORED; Dr. Loos Urges America to Face Up to Responsibility | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/attacks-on-india-go-on-peiping-reports-throngs-join-in-censure-over.html | ATTACKS ON INDIA GO ON; Peiping Reports Throngs Join in Censure Over Tibet | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/75000-attend-graham-rally.html | 75,000 Attend Graham Rally | True | Special to The New York Times | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/nora-kaye-to-dance-in-soviet.html | Nora Kaye to Dance in Soviet | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/yankees-lose-twice-to-tigers-maxwell-ties-record-with-4-homers-in.html | Yankees Lose Twice to Tigers; Maxwell Ties Record With 4 Homers in Row; BOMBERS SUFFER 4-2, 8-2 DEFEATS Tigers Rally in Dykes' Debut as Pilot and Yanks Lose 9th Time in 10 Games | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/de-sapio-warns-of-summit.html | De Sapio Warns of Summit | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/flamio-at-st-nicks-tonight.html | Flamio at St. Nicks Tonight | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/music-will-herald-arts-center-start.html | MUSIC WILL HERALD ARTS CENTER START | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/buses-warned-on-fumes.html | Buses Warned on Fumes | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/personality-termed-key-in-job-vying.html | Personality' Termed Key In Job Vying | True | By Joan Cook | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/talking-books.html | Talking Books' | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/optimism-voiced-on-coal-outlook-longterm-prospects-are-not.html | OPTIMISM VOICED ON COAL OUTLOOK; Long-Term Prospects Are 'Not Unfavorable,' World Labor Body Reports | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/new-rector-is-named-michael-allen-succeeds-dr-mcevoy-at-st-marks.html | NEW RECTOR IS NAMED; Michael Allen Succeeds Dr. McEvoy at St. Mark's Church | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/korea-combating-army-corruption-seouls-chief-of-staff-acts-to-end.html | KOREA COMBATING ARMY CORRUPTION; Seoul's Chief of Staff Acts to End Misuse of Supplies -- High Officers Ousted | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/france-shows-gain-for-foreign-trade.html | FRANCE SHOWS GAIN FOR FOREIGN TRADE | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/arrested-boys-see-patrolman-jailed.html | ARRESTED BOYS SEE PATROLMAN JAILED | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/sailor-doesnt-have-polio.html | Sailor Doesn't Have Polio | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/sports-of-the-times-the-shoe-that-fits.html | Sports of The Times; The Shoe That Fits | True | By Arthur Daley | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/pontiff-beatifies-quebecborn-nun-mother-marguerite-dyouville.html | PONTIFF BEATIFIES QUEBEC-BORN NUN; Mother Marguerite d'Youville Credited in Two Miracles and May Become Saint | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hogan-to-query-exjudge-scopas-orders-appearance-today-in.html | HOGAN TO QUERY EX-JUDGE SCOPAS; Orders Appearance Today in Investigation of Greek Orphan Adoptions | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/floods-rage-in-sweden-logs-break-loose-in-rivers-two-persons-killed.html | FLOODS RAGE IN SWEDEN; Logs Break Loose in Rivers -- Two Persons Killed | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/chutist-cuts-off-power.html | Chutist Cuts Off Power | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/price-of-food-due-to-drop-slightly.html | PRICE OF FOOD DUE TO DROP SLIGHTLY | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/britons-complain-u-s-corners-sale-of-arms-to-allies-say-virtual.html | BRITONS COMPLAIN U. S. CORNERS SALE OF ARMS TO ALLIES; Say Virtual Monopoly Harms the Economic Association of the NATO Countries BRITONS COMPLAIN U.S. CORNERS ARMS | True | By Walter H. Waggonerspecial To the New York Times | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/anne-b-adams-and-carl-bross-will-be-married-exstudents-at-barnard.html | Anne B. Adams And Carl Bross Will Be Married; Ex-Students at Barnard and Michigan Engaged -- Nuptials May 23 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/liberia-votes-tomorrow.html | Liberia Votes Tomorrow | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/pirates-top-cards-43-quarrels-mark-suspended-2d-game.html | Pirates Top Cards, 4-3; Quarrels Mark Suspended 2d Game | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/patterson-arrives-from-bout-en-route-to-another.html | Patterson Arrives From Bout En Route to Another | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/no-mournful-numbers.html | No Mournful Numbers | True | By Howard M. Tuckner | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mrs-william-thompson.html | MRS. WILLIAM THOMPSON | True | Soecial to The New York Times | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/father-gleasoh-francisgan-aide-provincial-head-of-missions-deadwith.html | FATHER GLEASOH, FRANCISGAN AIDE; Provincial Head of Missions Dead—With St. Francis Monastery Since 1936 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/stabbed-in-church-woman-55-robbed-of-purse-is-wounded-in-scuffle.html | STABBED IN CHURCH; Woman, 55, Robbed of Purse, Is Wounded in Scuffle | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/macys-aisles-going-tropical-for-week.html | MACYS AISLES GOING TROPICAL FOR WEEK | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/police-unit-award-given-dr-van-dusen.html | POLICE UNIT AWARD GIVEN DR. VAN DUSEN | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/radiation-hazard-study-urged.html | Radiation Hazard Study Urged | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/n-y-u-to-honor-skater.html | N. Y. U. to Honor Skater | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/silk-lingerie-for-summer-can-be-luxurious-at-any-cost.html | Silk Lingerie for Summer Can Be Luxurious at Any Cost | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/wide-atomfree-zone-posed.html | Wide Atom-Free Zone Posed | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/rule-by-leftists-a-singapore-issue-anticommunists-becoming.html | RULE BY LEFTISTS A SINGAPORE ISSUE; Anti-Communists Becoming Apprehensive as Election and Independence Near | True | By Greg MacGregorspecial To the New York Times | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/javits-denies-faith-is-presidential-test.html | JAVITS DENIES FAITH IS PRESIDENTIAL TEST | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/21st-fund-appeal.html | 21st Fund Appeal | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/brazils-land-reform-demand-for-division-of-holdings-called.html | Brazil's Land Reform; Demand for Division of Holdings Called Communist-Inspired | True | CESAR VIEIRA DA COSTA | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/new-methods-cut-care-of-diabetics.html | NEW METHODS CUT CARE OF DIABETICS | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/tomy-lee-slated-to-miss-belmont-derby-victor-in-preakness-but-plans.html | TOMY LEE SLATED TO MISS BELMONT; Derby Victor in Preakness, but Plans Do Not Include Bid for Triple Crown | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/leather-keeps-up-with-decor-trend.html | Leather Keeps Up With Decor Trend | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/foreign-aid-cut-asked-ohioan-to-press-300-million-reduction-in.html | FOREIGN AID CUT ASKED; Ohioan to Press 300 Million Reduction in House | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/carnegie-group-in-nigeria.html | Carnegie Group in Nigeria | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/may-11-premiere-at-met-will-aid-asthma-institute-first-of-judy.html | May 11 Premiere At 'Met' Will Aid Asthma Institute; First of Judy Garland's Performances to Help Children's Agency | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/industrial-parks-yes-or-no.html | Industrial Parks -- Yes or No | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/wedemeyer-gets-award.html | Wedemeyer Gets Award | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/tribute-to-teachers.html | Tribute to Teachers | True | ROBERT W. DOWLING | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/testing-for-space.html | Testing for Space | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/de-sapio-is-praised-wagner-lauds-political-chief-at-democratic.html | DE SAPIO IS PRAISED; Wagner Lauds Political Chief at Democratic Dinner | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/new-observatory-headed-by-struve-californian-picked-to-help-u-s.html | NEW OBSERVATORY HEADED BY STRUVE; Californian Picked to Help U. S. Regain Leadership in Radio Telescope Field | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/dr-adolph-antoni.html | DR. ADOLPH ANTONI | True | Soecl[ to The New York ': tales. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/buyers-clamor-for-more-steel-users-asking-for-3dquarter-delivery.html | BUYERS CLAMOR FOR MORE STEEL; Users Asking for 3d-Quarter Delivery -- Strike Held Certain by Some CARRYOVERS EXPECTED Inventories of Consumers Are Foreseen Reaching Low Level by June | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/school-activities-on-slides.html | School Activities on Slides | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/guatemala-quiet.html | Guatemala Quiet | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/theobald-urges-reckless-ideas-says-new-thinking-is-vital-in.html | THEOBALD URGES 'RECKLESS' IDEAS; Says New Thinking Is Vital in Educational Crisis -Receives Club's Award | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/6-airmen-die-in-car-crash.html | 6 Airmen Die in Car Crash | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/australia-field-hockey-victor.html | Australia Field Hockey Victor | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/u-s-acts-on-child-mishaps-plastic-bags-a-new-hazard.html | U. S. Acts on Child Mishaps; Plastic Bags a New Hazard | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/president-joins-prayer-for-farmers.html | President Joins Prayer for Farmers | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/defector-leaves-puerto-rico.html | Defector Leaves Puerto Rico | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/daimler-agent-named-here.html | Daimler Agent Named Here | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/i-mrs-charles-h-durfeei.html | i MRS. CHARLES H. DURFEEi | True | Special to The New York Times ! | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/add-parawax-to-starch.html | Add Parawax to Starch | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/lull-continues-in-ship-charters-weeks-volume-dips-lower-steel.html | LULL CONTINUES IN SHIP CHARTERS; Week's Volume Dips Lower -- Steel Strike Prospect Stirs Interest in Ores | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/space-for-living-found-declining-fund-cites-crowded-feeling-and.html | SPACE FOR LIVING FOUND DECLINING; Fund Cites Crowded Feeling and Increase in Problems Under Modern Life | True | By Clayton Knowles | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/baird-atomic-buys-concerns.html | Baird-Atomic Buys Concerns | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/womens-world-abroad-life-for-mexicans-appears-on-upgrade-public.html | Women's World Abroad; Life for Mexicans Appears on Upgrade - Public Markets Aid American Housewife | True | By Paul P. Kennedyspecial To The New York Times.mexico City. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/rise-of-tole-tied-to-frugal-habits-of-french-wives.html | Rise of Tole Tied To Frugal Habits Of French Wives | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hungary-to-tax-gifts-duty-placed-on-parcels-of-used-clothes-from.html | HUNGARY TO TAX GIFTS; Duty Placed on Parcels of Used Clothes From Abroad | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/2-concerns-lease-space-on-1st-ave-bank-and-food-outlet-to-be-in.html | 2 CONCERNS LEASE SPACE ON 1ST AVE.; Bank and Food Outlet to Be in Building at 56th St. -- Tower Site Let | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/du-pont-to-build-plant.html | Du Pont to Build Plant | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/pakistani-fears-reds-president-ayub-khan-calls-on-islam-to-meet.html | PAKISTANI FEARS REDS; President Ayub Khan Calls on Islam to Meet Threat | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/benny-calls-it-a-day-howarth-is-retiring-after-35-years-as-st-marks.html | Benny Calls It a Day; Howarth Is Retiring After 35 Years as St. Mark's Colorful Football Coach | True | By Michael Strauss | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/survey-compares-life-of-farm-city-children.html | Survey Compares Life Of Farm, City Children | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/american-home-profits-rose-in-1st-quarter-to-151-a-share-from-136.html | AMERICAN HOME; Profits Rose in 1st Quarter to $1.51 a Share, From $1.36 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/charlotte-schoenfeld-wed.html | Charlotte Schoenfeld Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/troy-sanders.html | TROY SANDERS | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/bottlethrowing-by-fans-marks-chiles-davis-cup-victory-over.html | Bottle-Throwing by Fans Marks Chile's Davis Cup Victory Over Austrians; SOUTH AMERICANS TAKE SERIES, 3-2 Ayala's Request to Pass Up Last Match Angers Fans -- Brazil, Colombia Gain | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mrs-solovitz-has-son.html | Mrs. Solovitz Has Son | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hertz-denies-violation.html | Hertz Denies Violation | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/union-denies-red-rule-packinghouse-workers-issue-statement-before.html | UNION DENIES RED RULE; Packinghouse Workers Issue Statement Before Hearings | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/st-francis-prep-wins-takes-title-third-year-in-row-at-fordham-prep.html | ST. FRANCIS PREP WINS; Takes Title Third Year in Row at Fordham Prep Relays | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/ship-keel-to-be-laid-today.html | Ship Keel to Be Laid Today | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/23-seized-in-cafe-in-gambling-raid-on-brooklyn-rings-23-are.html | 23 Seized in Cafe In Gambling Raid On Brooklyn Rings; 23 ARE ARRESTED IN GAMBLING RAID | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/steuben-glass-fete-set-for-tomorrow.html | Steuben Glass Fete Set for Tomorrow | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/petty-home-first-in-250mile-grind-captures-virginia-stock-car-race.html | PETTY HOME FIRST IN 250-MILE GRIND; Captures Virginia Stock Car Race in '59 Oldsmobile -- Frank Takes Second | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/compulsion-is-hailed-film-wins-long-ovation-on-4th-day-of-cannes.html | COMPULSION' IS HAILED; Film Wins Long Ovation on 4th Day of Cannes Fete | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/george-goodman-bassbaritone-in-debut.html | George Goodman, Bass-Baritone, in Debut | | ERIC SALZMAN. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/queens-taxpayer-sold-to-investor-laura-realty-buys-building-on.html | QUEENS TAXPAYER SOLD TO INVESTOR; Laura Realty Buys Building on Woodside Ave. -- Other Week-End Transactions | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/a-fiscal-snowball-observations-on-a-strange-tendency-of-u-s.html | A Fiscal Snowball; Observations on a Strange Tendency of U. S. Programs to Grow and Grow A SPENDING TREND OF U. S. OBSERVED | True | By Edward H. Collins | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/leon-wajntal-marries-miss-suzanne-chasin.html | Leon Wajntal Marries Miss Suzanne Chasin | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/herter-informs-dulles-of-plans-for-big-4-talks-he-and-2-chief-aides.html | HERTER INFORMS DULLES OF PLANS FOR BIG 4 TALKS; He and 2 Chief Aides Make Half-Hour Visit to Former Secretary at Hospital HUMPHREY BACKS AIMS Senator Asks Coordination of Over-All U. S. Policy in 2 Planning Bodies HERTER INFORMS DULLES OF PLANS | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/transport-news-clerk-fund-is-set-welfare-plan-covering-five-lines.html | TRANSPORT NEWS: CLERK FUND IS SET; Welfare Plan Covering Five Lines Is Effective Today -Line Adds Turbo-Props | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/jakarta-denies-bid-to-rebels.html | Jakarta Denies Bid to Rebels | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/shampoo-can-be-conserved.html | Shampoo Can Be Conserved | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/foreign-exchange-rates-week-ended-may-1-1959.html | Foreign Exchange Rates; Week Ended May 1, 1959 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mollet-asks-bloc-against-fascism-calls-for-front-for-defense-of.html | MOLLET ASKS BLOC AGAINST FASCISM; Calls for Front for Defense of Republic by All French Backers of Democracy | True | By Henry Ginigerspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/tipperary-takes-final-tops-waterford-157-in-irish-national-hurling.html | TIPPERARY TAKES FINAL; Tops Waterford, 15-7, in Irish National Hurling League | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/douglas-stops-giacche.html | Douglas Stops Giacche | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/rocklands-loyalty-parade.html | Rockland's Loyalty Parade | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/900-visitors-view-westchester-art.html | 900 VISITORS VIEW WESTCHESTER ART | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/cairo-returns-news-agency.html | Cairo Returns News Agency | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/penntexas-expects-to-name-a-new-head.html | PENN-TEXAS EXPECTS TO NAME A NEW HEAD | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/bronx-zoo-gets-3-roosevelt-elk-rare-species-flown-from-coast.html | Bronx Zoo Gets 3 Roosevelt Elk; Rare Species Flown From Coast | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/san-diego-bay-area-struck-by-tornado.html | SAN DIEGO BAY AREA STRUCK BY TORNADO | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/overseas-filming-scored-by-unions-a-f-l-council-urges-curbs-on.html | OVERSEAS FILMING SCORED BY UNIONS; A. F. L. Council Urges Curbs on 'Runaway' Producers to Save American Industry | True | By Murray Schumachspecial To the New York Times | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/gaitskell-warns-u-s-on-meddling-laborite-quotes-an-article.html | GAITSKELL WARNS U. S. ON MEDDLING; Laborite Quotes an Article Indicating Intervention in British Politics | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/parleys-to-guide-economy-urged-yearly-national-talks-to-aid.html | PARLEYS TO GUIDE ECONOMY URGED; Yearly National Talks to Aid Business Growth Proposed by Columbia Panel PARLEYS TO GUIDE ECONOMY URGED | True | By Will Lissnerspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/atom-test-protests-upheld.html | Atom Test Protests Upheld | True | HARLIN A. SEXTON Jr. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/savoyards-lose-plea-for-longer-copyright.html | Savoyards Lose Plea For Longer Copyright | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/tanker-executive-ends-40year-marine-career.html | Tanker Executive Ends 40-Year Marine Career | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/anaconda-profit-shows-165-rise-earnings-in-first-quarter-placed-at.html | ANACONDA PROFIT SHOWS 165% RISE; Earnings in First Quarter Placed at $1.52 a Share, Against 59c in 1958 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/emerson-unit-cites-frost.html | Emerson Unit Cites Frost | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/richmond-in-front-in-cricket.html | Richmond in Front in Cricket | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/izvestia-denounces-wests-package-aim-moscow-scores-wests-package.html | Izvestia Denounces West's Package Aim; MOSCOW SCORES WEST'S PACKAGE | True | By United Press International. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/canadian-wilds-beckon-church-greenwich-minister-trains-flock-for-6.html | Canadian Wilds Beckon Church; Greenwich Minister Trains Flock for 6 Canoe Trips | True | By Richard H. Parkespecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/incinerator-soot.html | Incinerator Soot | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/theory-on-color-disputes-newton-president-of-polaroid-holds-that.html | THEORY ON COLOR DISPUTES NEWTON; President of Polaroid Holds That Eye Detects Hue in Wave Length Balance FILTERS USED IN TEST View Counters Belief That Specific Frequencies Set Perception by Brain | True | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/no-1-star-gazer-otto-struve.html | No. 1 Star Gazer; Otto Struve | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/scalamandre-company-thrives-producing-silk-in-a-hostile-era.html | Scalamandre Company Thrives Producing Silk in a Hostile Era | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/eddie-fey-opens-thursday.html | Eddie Fey' Opens Thursday | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mrs-hirau-ostrou-dies.html | MRS. HIRAU OSTROU DIES | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/reds-score-63-before-71-loss-mcdevitt-of-dodgers-wins-second-game.html | REDS SCORE, 6-3, BEFORE 7-1 LOSS; McDevitt of Dodgers Wins Second Game -- Homer by Lynch Decides Opener | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/some-gains-made-in-cotton-prices-trading-range-is-narrow-for-the.html | SOME GAINS MADE IN COTTON PRICES; Trading Range Is Narrow for the Week -- Futures Are Up 15c to $1.10 a Bale | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/chambers-urges-hiss-to-pay-debt-exstate-department-aide-owes-public.html | CHAMBERS URGES HISS TO PAY 'DEBT'; Ex-State Department Aide Owes Public the Truth, He Says in Article | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/cornell-aide-defines-ideal-sitting-position.html | Cornell Aide Defines Ideal Sitting Position | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/conservation-group-nominates-states-fishiest-trout-streams.html | Conservation Group Nominates State's Fishiest Trout Streams | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/jean-simmons-quits-hospital.html | Jean Simmons Quits Hospital | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mrs-samuel-dickey.html | MRS. SAMUEL DICKEY | True | pedal to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/music-6-chamber-works-modern-americans-and-europeans-split-billing.html | Music: 6 Chamber Works; Modern Americans and Europeans Split Billing | True | By Ross Parmenter | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/unitarian-fears-taxation-power-minister-at-all-souls-says-extent-of.html | UNITARIAN FEARS TAXATION POWER; Minister at All Souls Says Extent of Right Must Be Decided Soon | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/advertising-whitehall-account-is-resigned.html | Advertising: Whitehall Account Is Resigned | True | By Carl Spielvogel | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/its-an-airplane-automobile-and-boat-all-in-one.html | It's an Airplane, Automobile and Boat, All in One | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/washington-sees-windup.html | Washington Sees Wind-Up | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/random-notes-in-washington-a-rushed-jobless-plan-stalls-bill-seems.html | Random Notes in Washington: A Rushed Jobless Plan Stalls; Bill Seems Bulked in House -- A Survey for National Bloom Has Local Scent | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/13-get-amvets-awards-three-in-this-state-among-winners-of.html | 13 GET AMVETS AWARDS; Three in This State Among Winners of Scholarships | True | Special to The New York Times | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/allies-to-review-krupps-breakup-commission-will-consider-years.html | ALLIES TO REVIEW KRUPP'S BREAK-UP; Commission Will Consider Year's Suspension of Order on Industrial Empire | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/union-college-gets-grant.html | Union College Gets Grant | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/state-opening-drive-for-u-s-contracts.html | STATE OPENING DRIVE FOR U. S. CONTRACTS | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/brotherhood-award-set.html | Brotherhood Award Set | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/town-100-years-old-guttenberg-nj-starts-2week-centennial.html | TOWN 100 YEARS OLD; Guttenberg, N.J. Starts 2-Week Centennial Celebration | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/americas-group-leaving-panama-observer-head-after-visiting-jailed.html | AMERICAS GROUP LEAVING PANAMA; Observer Head, After Visiting Jailed Invaders, Sees His Mission Accomplished | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/bolshoi-performance-to-aid-blind-students.html | Bolshoi Performance To Aid Blind Students | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/malayan-riots-investigated.html | Malayan Riots Investigated | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hispanic-parade-livens-fifth-ave-puerto-ricans-take-major-part-as.html | HISPANIC PARADE LIVENS FIFTH AVE; Puerto Ricans Take Major Part as Carnival Spirit Pervades 'Unity Day' | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/miss-umedko-shindo-contralto-heard-in-first-american-recital.html | Miss Umedko Shindo, Contralto, Heard in First American Recital | True | E. S. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/sheila-sanders-becomes-bride-of-john-mosler-finch-alumna-married-to.html | Sheila Sanders !Becomes Bride Of john Mosler; Finch Alumna Married to Vice President of Safe Company Here | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mrs-harry-h-kennedy.html | MRS, HARRY H, KENNEDY | True | Speclat to The cw York Times, | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/jersey-soldier-drowns.html | Jersey Soldier Drowns | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/upstate-womandies-at-1qd.html | Upstate Woman.'Dies at 1QD | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mcclendonaldridge-awards.html | McClendon-Aldridge Awards | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/21-delegates-named-to-atlantic-parley.html | 21 DELEGATES NAMED TO ATLANTIC PARLEY | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/shumlin-to-stage-only-in-america-he-also-will-produce-play-based-on.html | SHUMLIN TO STAGE 'ONLY IN AMERICA'; He Also Will Produce Play Based on Golden's Book -New Duerrenmatt Drama | True | By Arthur Gelb | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/reliance-urged-on-divine-will-accepting-it-clears-lifes.html | RELIANCE URGED ON DIVINE WILL; Accepting It Clears Life's Perplexities, Preacher Says at St. Patrick's | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/capital-abundant-in-the-netherlands-on-foreign-buying.html | Capital Abundant In the Netherlands On Foreign Buying | True | By Paul Catzspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/ground-broken-for-school.html | Ground Broken for School | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/big-grain-volume-cancels-changes-almost-all-gains-and-losses-of.html | BIG GRAIN VOLUME CANCELS CHANGES; Almost All Gains and Losses of Week Before Wiped Out by Heavy Futures Trade | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/uruguayans-cheer-castro.html | Uruguayans Cheer Castro | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mutual-funds-running-account-of-values-twiceaday-assay-of-shares.html | Mutual Funds: Running Account of Values; Twice-a-Day Assay of Shares Means 2 Hectic Hours | True | By Gene Smith | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/george-dalrymple-an-impresario-83.html | GEORGE DALRYMPLE, AN IMPRESARIO, 83 | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/athletics-give-simpson-for-boone-of-white-sox.html | Athletics Give Simpson For Boone of White Sox | True | | 1987-01-15 | RE0000321076 | RE0000321076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/elaine-goldberg-wed-to-hirschel-abelson.html | Elaine Goldberg Wed To Hirschel Abelson | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/new-private-eye.html | New Private Eye | True | RICHARD F. SHEPARD. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/claire-siegbert-engaged-to-wed-david-a-boody-graduate-of-converse-a.html | Claire Siegbert Engaged to Wed David A. Boody; Graduate of Converse and Ex-Army Captain Will Marry June 13 | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/pressmen-accept-newspaper-pact-vote-by-350-approves-2year-7-package.html | PRESSMEN ACCEPT "NEWSPAPER PACT; Vote by 350 Approves 2-Year, $7 Package -- Ballot by All Members Slated | True | | | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/solomon-hurwitz-weds-nina-deutch.html | Solomon Hurwitz Weds Nina Deutch | True | Special to The New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/african-lobsters-bring-in-dollars-unions-exports-to-us-last-year.html | AFRICAN LOBSTERS BRING IN DOLLARS; Union's Exports to U.S. Last Year Above $6,800,000 -- New Marks Set AFRICAN LOBSTERS BRING IN DOLLARS | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/new-job-insurance-office.html | New Job Insurance Office | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/foreign-affairs-the-cocks-in-the-berlin-cockpit.html | Foreign Affairs; The Cocks in the Berlin Cockpit | True | By C. L. Sulzberger | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/seaway-freighters-greeted-in-duluth.html | SEAWAY FREIGHTERS GREETED IN DULUTH | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-04 | 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/housewives-briefed-on-care-of-blankets.html | Housewives Briefed On Care of Blankets | True | | 1987-01-15 | RE0000321076 | RE0000321076 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/rashomon-costs-threaten-its-run-decision-to-be-made-monday-on.html | RASHOMON' COSTS THREATEN ITS RUN; Decision to Be Made Monday on Continuance of Play -Polly Bergen Stricken | True | By Sam Zolotow | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/standard-packaging-fills-directors-post.html | Standard Packaging Fills Director's Post | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/oschwald-wallingford.html | Oschwald -- Wallingford | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/printers-to-meet-sunday-on-offer-new-proposal-by-10-papers-sent-to.html | PRINTERS TO MEET SUNDAY ON OFFER; New Proposal by 10 Papers Sent to Union's Council but Not Made Public | True | By Russell Porter | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/city-planner-is-elected-trustee-of-columbia.html | City Planner Is Elected Trustee of Columbia | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/fund-plan-offered-proposal-by-zelenko-would-aid-medical-research.html | FUND PLAN OFFERED; Proposal by Zelenko Would Aid Medical Research | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/penntexas-picks-new-president-and-names-landa-to-high-post-latter.html | Penn-Texas Picks New President And Names Landa to High Post; Latter to Concentrate on 'Top Policy' as Head of 4-Man Executive Committee | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/realty-investors-now-ranging-far-properties-being-bought-in-many.html | REALTY INVESTORS NOW RANGING FAR; Properties Being Bought in Many Cities as Aircraft Speeds Management Task | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/2-doctors-flee-east-germany.html | 2 Doctors Flee East Germany | True | | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/b-e-greenspan-once-magistrate-served-city-from-193135-in-a-colorful.html | B. E. GREENSPAN, ONCE MAGISTRATE; Served City From 1931-35 in a Colorful Manner -Dead at Age of 67 | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/space-committee-seeks-hoax-proof.html | SPACE COMMITTEE SEEKS 'HOAX' PROOF | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/art-french-selection-schoneman-galleries-display-opens-etchings-by.html | Art: French Selection; Schoneman Galleries' Display Opens -- Etchings by Minna Citron | True | By Dore Ashton | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/moscow-warns-japan-on-bases-note-asks-tokyo-to-refuse-nuclear.html | MOSCOW WARNS JAPAN ON BASES; Note Asks Tokyo to Refuse Nuclear Weapons Sites -Offers 'Security' Pact | True | Special to The New York Times | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/antique-furniture-marks-westchester-fair-pieces.html | Antique Furniture Marks Westchester Fair Pieces | True | By Sanka Knox | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/theatre-a-kindly-brewer-of-evil-redemptor-by-dey-is-staged-downtown.html | Theatre: A Kindly Brewer of Evil; Redemptor' by Dey Is Staged Downtown | True | By Brooks Atkinson | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/mrs-r-f-weis-has-child.html | Mrs. R. F. Weis Has Child | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/virginian-upheld-in-contempt-case-high-court-affirms-silence-in.html | VIRGINIAN UPHELD IN CONTEMPT CASE; High Court Affirms Silence in Racial Inquiry, Applying Watkins Rule to States | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/reorganization-bill-gains.html | Reorganization Bill Gains | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/admiral-burke-in-greece.html | Admiral Burke in Greece | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/transport-ad-group-picks-chief.html | Transport Ad Group Picks Chief | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/auto-assemblies-eased-last-week-cutback-at-g-m-reflected-in-a-fall.html | AUTO ASSEMBLIES EASED LAST WEEK; Cutback at G. M. Reflected in a Fall of 13,533 Cars From the Prior 7 Days | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/gains-registered-in-factory-hiring.html | GAINS REGISTERED IN FACTORY HIRING | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/play-jb-gains-macleish-his-third-pulitzer-prize-robert-lewis.html | Play 'J.B.' Gains MacLeish His Third Pulitzer Prize; Robert Lewis Taylor's 'Jaimie McPheeters' Gets Fiction Award | True | By Peter Kihss | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/us-gold-outflow-noted-in-britain-some-predict-strong-action-in.html | U.S. GOLD OUTFLOW NOTED IN BRITAIN; Some Predict Strong Action in 'Crisis' -- London Reports Large Gain in Reserves | True | By Thomas P. Ronan | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/jersey-jury-retires-makes-no-statement-on-study-of-mueller.html | JERSEY JURY RETIRES; Makes No Statement on Study of Mueller Corporation | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ontario-to-vote-june-11.html | Ontario to Vote June 11 | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ballet-stone-flower-final-premiere-danced-by-bolshoi-company.html | Ballet: 'Stone Flower'; Final Premiere Danced by Bolshoi Company | True | By John Martin | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/dykes-signs-contract-with-tigers.html | Dykes Signs Contract With Tigers | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/veiling-and-ribbon-are-used-for-enchanting-headgear.html | Veiling and Ribbon Are Used for Enchanting Headgear | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/mrs-frank-m-bray.html | MRS. FRANK M. BRAY | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/william-c-embry-of-louisville-46-business-and-civic-leader-dies.html | WILLIAM C. EMBRY OF LOUISVILLE, 46; Business and Civic Leader Dies -- Headed Association of Dartmouth Alumni | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/queens-to-leave-seas-cunard-to-replace-liners-with-lighter-vessels.html | QUEENS TO LEAVE SEAS; Cunard to Replace Liners With Lighter Vessels | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/berlin-and-the-un.html | Berlin and the U.N. | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/aiding-briarcliff-scholarships.html | Aiding Briarcliff Scholarships | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/gift-package-taxed-yugoslavia-imposes-duties-on-all-foreign-goods.html | GIFT PACKAGE TAXED; Yugoslavia Imposes Duties on All Foreign Goods | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/child-leaps-10-floors-girl-12-lands-unhurt-after-scolding-by-mother.html | CHILD LEAPS 10 FLOORS; Girl, 12, Lands Unhurt After Scolding by Mother | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/israel-sack-dies-antiques-expert-specialist-in-american-furnishings.html | ISRAEL SACK DIES; ANTIQUES EXPERT; Specialist in American Furnishings Aided Many Collections in Museums | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/salaries-of-teachers-and-police.html | Salaries of Teachers and Police | True | BRIAN ROBERT. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/phoenix-theatre-gets-75000-gift-avalon-foundation-offers-playhouse.html | PHOENIX THEATRE GETS $75,000 GIFT; Avalon Foundation Offers Playhouse 3-Year Grant in Financial Crisis | True | By Arthur Gelb | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/carol-heiss-is-honored-by-n-y-u.html | Carol Heiss Is Honored by N. Y. U. | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/3-jailed-in-alabama-blast.html | 3 Jailed in Alabama Blast | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/bronx-post-office-robbed-of-16000.html | BRONX POST OFFICE ROBBED OF $16,000 | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/still-ayer.html | Still -- Ayer | True | Special to The New York Times | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/saulnier-decries-inflation-trend-presidents-economic-aide-says.html | SAULNIER DECRIES INFLATION TREND; President's Economic Aide Says Stability of Prices and Wages Is Vital | True | By Clayton Knowles | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/mrs-d-friedlander.html | MRS. D. FRIEDLANDER | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/state-aide-pleads-for-school-backing.html | STATE AIDE PLEADS FOR SCHOOL BACKING | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/l-i-teachers-fight-budget.html | L. I. Teachers Fight Budget | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/simple-garb-best-for-trip-in-the-soviet.html | Simple Garb Best for Trip In the Soviet | True | By Tobi Frankel | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/gain-won-in-war-on-delinquency-bureau-of-budget-assents-to-use-of.html | GAIN WON IN WAR ON DELINQUENCY; Bureau of Budget. Assents to Use of Federal Funds, Senate Hearing Is Told | True | By Bess Furman | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/parcel-strike-parley-called.html | Parcel Strike Parley Called | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/hospitals-urged-to-agree-to-plan-javits-and-protestants-back-wagner.html | HOSPITALS URGED TO AGREE TO PLAN; Javits and Protestants Back Wagner on Fact-Finding -- Agency Won't Act | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/steel-pay-talks-will-begin-today-both-sides-indicate-chance-for.html | STEEL PAY TALKS WILL BEGIN TODAY; Both Sides Indicate Chance for Accord Before June 30 Deadline Is Slim | True | By A. H. Raskin | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/british-empire-group-to-note-its-50th-year.html | British Empire Group To Note Its 50th Year | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/in-the-nation-banquos-ghost-at-treasury-auctions.html | In The Nation; Banquo's Ghost at Treasury Auctions | True | By Arthur Krock | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/chicago-building-sold.html | Chicago Building Sold | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/f-d-doyle-is-selected-by-mayor-as-his-new-executive-secretary.html | F. D. Doyle Is Selected by Mayor As His New Executive Secretary | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/delaware-drops-charge.html | Delaware Drops Charge | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/william-cone-surgeon-dead-canadian-brain-specialist-62.html | William Cone, Surgcon, Dead; Canadian Brain Specialist, 62 | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/mrs-nesbitt-triumphs-wins-low-gross-honors-with-a-79-in-golf-at-rye.html | MRS. NESBITT TRIUMPHS; Wins Low Gross Honors With a 79 in Golf at Rye | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/unit-official-is-elected-gulf-oil-vice-president.html | Unit Official Is Elected Gulf Oil Vice President | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/new-building-rate-at-4month-record.html | NEW BUILDING RATE AT 4-MONTH RECORD | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/taxing-for-education.html | Taxing for Education | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/museum-directors-get-research-plan.html | MUSEUM DIRECTORS GET RESEARCH PLAN | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/labor-offensive-opened-in-italy-strike-by-metal-workers-closes-many.html | LABOR OFFENSIVE OPENED IN ITALY; Strike by Metal Workers Closes Many Plants -- Red Unions Join With Rivals | True | By Paul Hofmann | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/sunset-petroleum-expands-holdings.html | SUNSET PETROLEUM EXPANDS HOLDINGS | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/sisterhoods-begin-sessions.html | Sisterhoods Begin Sessions | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/israel-shows-new-jets.html | Israel Shows New Jets | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/contract-bills-delayed.html | Contract Bills Delayed | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/sabena-speeds-reservations.html | Sabena Speeds Reservations | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/fashion-institute-dedicates-building.html | FASHION INSTITUTE DEDICATES BUILDING | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/real-airlines-names-aide.html | Real Airlines Names Aide | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/no-change-is-seen-on-oil-depletion-representative-tells-trade.html | NO CHANGE IS SEEN ON OIL DEPLETION; Representative Tells Trade Meeting That Congress Will Not Alter Law | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/pope-john-at-work-on-first-encyclical.html | POPE JOHN AT WORK ON FIRST ENCYCLICAL | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/tissues-or-an-old-rag-urged-for-mopup-job.html | Tissues or an Old Rag Urged for Mop-Up Job | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/treasury-bill-interest-climbs-but-stays-below-highs-for-59.html | Treasury Bill Interest Climbs But Stays Below Highs for '59 | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/a-t-t-asks-4-rise-in-teleprinter-fee.html | A. T.& T. ASKS 4% RISE IN TELEPRINTER FEE | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/new-un-aid-fund-lists-13-projects-industrial-training-schools-and.html | NEW U.N. AID FUND LISTS 13 PROJECTS; Industrial Training Schools and Water Surveys Are Approved by Hoffman | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/rangoon-incident.html | Rangoon Incident | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/masselos-in-recital-of-modern-works.html | MASSELOS IN RECITAL OF MODERN WORKS | True | ERIC SALZMAN. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/union-leader-freed-on-taft-act-charge.html | UNION LEADER FREED ON TAFT ACT CHARGE | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/de-la-maza-gives-a-guitar-recital.html | DE LA MAZA GIVES A GUITAR RECITAL | True | JOHN BRIGGS. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/5-journalism-winners-once-filled-paste-pots.html | 5 Journalism Winners Once Filled Paste Pots | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/albania-objects-to-italy.html | Albania Objects to Italy | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/french-community-sets-joint-policy.html | FRENCH COMMUNITY SETS JOINT POLICY | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/delivery-union-elects-feldman-loses-in-balloting-by-newspaper-group.html | DELIVERY UNION ELECTS; Feldman Loses in Balloting by Newspaper Group | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/wyckoff-concedes-672-slum-abuses-wyckoff-admits-672-violations-at.html | Wyckoff Concedes 672 Slum Abuses; Wyckoff Admits 672 Violations At 15 City Tenement Buildings | True | By Edith Evans Asbury | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/styles-bridges-heads-bank.html | Styles Bridges Heads Bank | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/clerics-would-test-birthcontrol-law.html | CLERICS WOULD TEST BIRTH-CONTROL LAW | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/jackson-heads-new-unit.html | Jackson Heads New Unit | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/sidewalk-gardens-open-worth-street-revival-plan.html | Sidewalk Gardens Open Worth Street Revival Plan | True | By John C. Devlin | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/pier-contractor-scored-on-hiring-faces-fine-or-suspension-for.html | PIER CONTRACTOR SCORED ON HIRING; Faces Fine or Suspension for Infraction of Rules of Waterfront Agency | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/grand-jury-called-in-coed-rape-case.html | GRAND JURY CALLED IN CO-ED RAPE CASE | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/scopas-arrested-in-sale-of-babies-exmagistrate-and-lawyer-accused.html | SCOPAS ARRESTED IN SALE OF BABIES; Ex-Magistrate and Lawyer Accused of Black Market in Greek Children Here | True | By Jack Roth | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/cantuta-ii-weathers-storm.html | Cantuta II Weathers Storm | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/market-is-steady-in-narrow-moves-indicators-differ-times-average.html | MARKET IS STEADY IN NARROW MOVES; Indicators Differ -- Times Average Gains 0.48 Point -- Volume Up a Bit | True | By Burton Crane | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/may-wheat-rye-sharply-higher-pressure-mounts-on-shorts-in-may.html | MAY WHEAT, RYE SHARPLY HIGHER; Pressure Mounts on Shorts in May Futures as Longs Remain on Sidelines | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/strauss-is-scored-at-senate-inquiry-anderson-renews-his-feud-with.html | STRAUSS IS SCORED AT SENATE INQUIRY; Anderson Renews His Feud With Former A.E.C. Head -- Fights Nomination | True | By Russell Baker | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/lloyd-says-gains-in-talks-can-turn-tide-of-cold-war-briton-asserts.html | LLOYD SAYS GAINS IN TALKS CAN TURN TIDE OF 'COLD WAR'; Briton Asserts 'Just a Little Progress' in Parleys With Russians Can Be Fruitful | True | By Drew Middleton | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/james-brewster-jr-of-aetna-life-group.html | JAMES BREWSTER JR. OF AETNA LIFE GROUP | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ben-hogans-69-defeats-hawkins-by-four-strokes-in-colonial-golf.html | Ben Hogan's 69 Defeats Hawkins by Four Strokes in Colonial Golf Play-Off; WINNER IN TEXAS COLLECTS $5,000 | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/seoul-bishop-protests-catholic-prelate-assails-ban-on-churchbacked.html | SEOUL BISHOP PROTESTS; Catholic Prelate Assails Ban on Church-Backed Newspaper | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/rebels-may-seek-red-aid.html | Rebels May Seek Red Aid | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/negroes-jailed-in-fight-norfolk-holds-6-for-attacks-on-2-white.html | NEGROES JAILED IN FIGHT; Norfolk Holds 6 for Attacks on 2 White Service Men | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/united-research-elects-2.html | United Research Elects 2 | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/aid-to-latin-america.html | Aid to Latin America | True | | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/opportunity-abroad-charted.html | Opportunity Abroad Charted | True | By Carl Spielvogel | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/officers-chosen-for-merged-bank-divisional-leadership-split-equally.html | OFFICERS CHOSEN FOR MERGED BANK; Divisional Leadership Split Equally Between Morgan, Guaranty Executives | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/cohoes-35-takes-dash-at-jamaica-racer-in-first-start-since-october.html | COHOES, 3-5, TAKES DASH AT JAMAICA; Racer, in First Start Since October, Defeats Misty Flight by 2 Lengths | True | By William E. Conklin | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/oswald-c-allen-british-u-n-aide.html | OSWALD C. ALLEN, BRITISH U. N. AIDE | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/6000000-bonds-placed-by-akron-interest-cost-is-36739-reoffering-is.html | $6,000,000 BONDS PLACED BY AKRON; Interest Cost Is 3.6739%-Reoffering Is Priced to Yield 2.25 to 3.75% | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/feeling-very-fine.html | Feeling Very Fine' | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/nixon-calls-aid-for-india-vital-says-her-growth-may-mean-more-than.html | NIXON CALLS AID FOR INDIA VITAL; Says Her Growth May Mean More Than Berlin Talks -Kennedy Urges Help | True | By William J. Jorden | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/burmese-police-shield-russians-protect-the-soviet-embassy-from.html | BURMESE POLICE SHIELD RUSSIANS; Protect the Soviet Embassy From Newsmen Protesting Incident Involving Attache | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/tv-voice-of-firestone-music-of-richard-rodgers-performed-composer.html | TV: 'Voice of Firestone'; Music of Richard Rodgers Performed -- Composer Adds His Commentary | True | By Jack Gould | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/general-phone-raises-earnings-independent-systems-net-revenues-hit.html | GENERAL PHONE RAISES EARNINGS; Independent System's Net, Revenues Hit New Highs in Quarter, 12 Months | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/utica-papers-cited-for-fight-on-vice.html | UTICA PAPERS CITED FOR FIGHT ON VICE | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/trading-is-active-in-cottonseed-oil-volume-highest-since-last-july.html | TRADING IS ACTIVE IN COTTONSEED OIL; Volume Highest Since Last July and Highs Are Set -- Potatoes Also Rise | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/miss-marie-willis-engaged-to-marry.html | Miss Marie Willis Engaged to Marry | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/rockefeller-hints-jersey-tax-relief-rockefeller-hints-jersey-tax.html | Rockefeller Hints Jersey Tax Relief; ROCKEFELLER HINTS JERSEY TAX RELIEF | True | By Douglas Dales | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/hal-mcintyre-suffers-burns.html | Hal McIntyre Suffers Burns | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ray-boone-considers-quitting.html | Ray Boone Considers Quitting | True | | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/blood-collection-set-new-york-central-employes-to-aid-red-cross.html | BLOOD COLLECTION SET; New York Central Employes' to Aid Red Cross Today | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/e-i-du-pont-de-nemours.html | E. I. DU PONT DE NEMOURS | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/dodgers-homers-down-braves-53-hodges-connects-for-a-pair-and.html | DODGERS' HOMERS DOWN BRAVES, 5-3; Hodges Connects for a Pair and Demeter Gets One -Spahn Absorbs Loss | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/11-million-sought-by-new-york-fund-59-drive-opens-with-plea-for.html | 11 MILLION SOUGHT BY NEW YORK FUND; '59 Drive Opens With Plea for Increased Aid to 425 Agencies in City | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/pirates-down-cubs-21.html | Pirates Down Cubs, 2-1 | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/fliers-brother-briefed.html | Flier's Brother Briefed | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/us-survey-to-fix-radiation-safety-permissible-dose-for-general.html | U.S. SURVEY TO FIX RADIATION SAFETY; Permissible Dose for General Public Likely to Be Well Below Prevailing Levels | True | By John W. Finney | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/f-b-i-finds-body-of-negro-in-river-victim-identified-as-parker.html | F. B. I. FINDS BODY OF NEGRO IN RIVER; Victim Identified as Parker, Abducted From Mississippi Jail While Waiting Trial | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/james-p-storer-and-ann-tipton-will-be-married-kenyon-graduate-and.html | James P. Storer And Ann Tipton Will Be Married; Kenyon Graduate and Alumna of Vassar '56 Become Affianced | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/interest-in-5th-ave-coach-co-sought-last-week-by-chalk.html | Interest in 5th Ave. Coach Co. Sought Last Week by Chalk | | By John S. Tompkins | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/u-s-detains-mexican-directors-trip-to-cannes-halted-at-idlewild.html | U. S. DETAINS MEXICAN; Director's Trip to Cannes Halted at Idlewild | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ceylons-government-prime-ministers-views-on-cabinet-systems.html | Ceylon's Government; Prime Minister's Views on Cabinet System's Shortcomings | | AL[q]ED DIAMANT, | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/little-rock-pleas-heard-by-u-s-court.html | LITTLE ROCK PLEAS HEARD BY U. S. COURT | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/delvecchio-wins-prize-red-wing-beats-hebenton-for-lady-byng-hockey.html | DELVECCHIO WINS PRIZE; Red Wing Beats Hebenton for Lady Byng Hockey Award | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/u-s-prods-soviet-on-missing-fliers-envoy-sees-khrushchev-on-eleven.html | U. S. PRODS SOVIET ON MISSING FLIERS; Envoy Sees Khrushchev on Eleven Unaccounted For After Crash Last Fall | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/rose-wins-poll-61-corn-tassel-runs-second-for-national-flower.html | ROSE WINS POLL, 6-1; Corn Tassel Runs Second for National Flower | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/bolivian-disputes-accusation.html | Bolivian Disputes Accusation | True | | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/truman-asks-end-of-ban-on-3d-term-scores-bad-amendment-at-senate-he.html | TRUMAN ASKS END OF BAN ON 3D TERM; Scores 'Bad' Amendment at Senate Hearing -- Dirksen Hints He Backs Repeal | True | By Allen Drury | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/redskins-sign-toth-fullback.html | Redskins Sign Toth, Fullback | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/jeweler-reports-250000-robbery-part-owner-of-center-here-tells-of.html | JEWELER REPORTS $250,000 ROBBERY; Part Owner of Center Here Tells of Being Kidnapped in 42d St. and Shot | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/knicks-retain-levane-as-coach-next-season.html | Knicks Retain Levane As Coach Next Season | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/zipes-buys-apartments.html | Zipes Buys Apartments | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/jordan-triumphs-in-flamio-fight-unbeaten-brooklynite-lands-left.html | JORDAN TRIUMPHS IN FLAMIO FIGHT; Unbeaten Brooklynite Lands Left Jabs and Hooks and Takes Split Decision | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/braves-cut-cottier-and-pisoni.html | Braves Cut Cottier and Pisoni | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/fund-sales-in-quarter-nearly-600-millions.html | Fund Sales in Quarter Nearly 600 Millions | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/strike-law-appealed-high-court-to-rule-on-missouri-utility-powers.html | STRIKE LAW APPEALED; High Court to Rule on Missouri Utility Powers | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/son-to-mrs-doherty-jr.html | Son to Mrs. Doherty Jr. | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/spencer-trotter-first-at-yonkers-heathcliffe-and-driver-gain-their.html | SPENCER TROTTER FIRST AT YONKERS; Heathcliffe and Driver Gain Their First 1959 Victories -- Highland Boy in Front | True | By Louis Effrat | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/london-market-moves-forward-record-broken-for-7th-day-in-row-as.html | LONDON MARKET MOVES FORWARD; Record Broken for 7th Day in Row as Stock Index Soars 1.3 to 230.1 | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/wide-view-urged-for-urban-plans-task-is-national-not-local-david.html | WIDE VIEW URGED FOR URBAN PLANS; Task Is National, Not Local, David Rockefeller Tells Mortgage Bankers | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/rangers-beat-bruins-capacity-crowd-sees-blues-six-win-62-at-paris.html | RANGERS BEAT BRUINS; Capacity Crowd Sees Blues' Six Win, 6-2, at Paris | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/bank-of-nova-scotia-elevates-agent-here.html | Bank of Nova Scotia Elevates Agent Here | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/trumbull-official-reelected.html | Trumbull Official Re-elected | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/british-seize-lolita-copy-of-book-confiscated-by-customs-men-as.html | BRITISH SEIZE 'LOLITA'; Copy of Book Confiscated by Customs Men as Obscene | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/pennants-in-the-dust-yankees-past-glory-is-backdrop-for-speculation.html | Pennants in the Dust; Yankees' Past Glory Is Backdrop for Speculation on Their Current Travail | True | By John Drebinger | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/human-watchdog-eyes-film-beasts-association-agent-guards-welfare-of.html | HUMAN WATCHDOG EYES FILM BEASTS; Association Agent Guards Welfare of Animals -Horse Falls Protected | True | By Murray Schumach | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/jury-here-calls-23-seized-in-raid-brooklyn-panel-studying-rackets.html | JURY HERE CALLS 23 SEIZED IN RAID; Brooklyn Panel Studying Rackets Summons Men Attending 'Conference' | True | By James P. McCaffrey | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/mrs-nicol-bissell.html | MRS. NICOL BISSELL | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/aid-loan-increase-is-gaining-support.html | AID LOAN INCREASE IS GAINING SUPPORT | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/cyprus-greeks-and-turks-riot.html | Cyprus Greeks and Turks Riot | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/jewish-sculpture-shown.html | Jewish Sculpture Shown | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/mrs-hugo-h-piesen.html | MRS. HUGO H. PIESEN | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/u-s-steel-vows-firm-wage-stand-shareholders-told-the-big-producer.html | U. S. STEEL VOWS FIRM WAGE STAND; Shareholders Told the Big Producer Will Fight to Hold Pay, Price Line | True | By Thomas E. Mullaney | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/japanese-scientists-on-tour.html | Japanese Scientists on Tour | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/new-crucible-plant-continuous-hot-strip-mill-to-be-added-at-midland.html | NEW CRUCIBLE PLANT; Continuous Hot Strip Mill to Be Added at Midland | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/finger-spans-tell-story-for-drilling-bowlingball-holes.html | Finger Spans Tell Story for Drilling Bowling-Ball Holes | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/soccer-winners-listed-promotions-other-changes-made-in-british.html | SOCCER WINNERS LISTED; Promotions, Other Changes Made in British Leagues | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/air-refueling-demonstrated.html | Air Refueling Demonstrated | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/worker-dies-in-burning-pit.html | Worker Dies in Burning Pit | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/german-joblessness-down.html | German Joblessness Down | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/pentagon-problems-ii-the-role-of-services-strategy-and-costs-among.html | Pentagon Problems -- II; The Role of Services, Strategy and Costs Among Main Items in Continuing Debate | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/an-adhesive-substance-poses-threat-to-sewing.html | An Adhesive Substance Poses Threat to Sewing | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/food-the-indians-had-a-taste-for-it-meat-poultry-seafood-are-cooked.html | Food: The Indians Had a Taste for It; Meat, Poultry, Seafood Are Cooked Together In a Chilean Dish | True | By Craig Claiborne | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/briton-twits-montgomery-as-he-begins-a-quiet-visit-churchill-begins.html | Briton Twits Montgomery As He Begins a Quiet Visit; CHURCHILL BEGINS VISIT TO CAPITAL | True | By Felix Belair Jr. | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/airliner-death-suit-settled-at-234000.html | AIRLINER DEATH SUIT SETTLED AT $234,000 | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/symbol-of-britain-winston-leonard-spencer-churchill.html | Symbol of Britain; Winston Leonard Spencer Churchill | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/sister-maria-benigna.html | SISTER MARIA BENIGNA | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/young-striblings-mother-dies.html | Young Stribling's Mother Dies | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/hospital-aide-indicted-ousted-newark-man-accused-of-theft-and.html | HOSPITAL AIDE INDICTED; Ousted Newark Man Accused of Theft and Neglect | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/study-shows-sun-grows-brighter-lowell-observatory-reports-2-per.html | STUDY SHOWS SUN, GROWS BRIGHTER; Lowell Observatory Reports 2 Per Cent Increase and Says It Also Is Warmer | True | By Walter Sullivan | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/sketches-of-the-pulitzer-prize-winners-for-1959-in-letters-music.html | Sketches of the Pulitzer Prize Winners for 1959 in Letters, Music and Journalism; TWO RECIPIENTS HAVE WON BEFORE | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/monaghan-hearings-start-here-may-21.html | MONAGHAN HEARINGS START HERE MAY 21 | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/g-m-promotes-rollert.html | G. M. Promotes Rollert | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/2-neutrals-shun-u-n-space-group-new-delhi-and-cairo-intend-to-avoid.html | 2 NEUTRALS SHUN U. N. SPACE GROUP; New Delhi and Cairo Intend to Avoid Talks as Useless in View of Red Boycott | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/appeals-court-asked-to-halt-atomic-tests.html | Appeals Court Asked To Halt Atomic Tests | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/cocacola-net-rose-in-quarter-on-peak-sales-meeting-is-told.html | Coca-Cola Net Rose in Quarter On Peak Sales, Meeting Is Told; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/american-bankers-to-meet-in-london.html | AMERICAN BANKERS TO MEET IN LONDON | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/hudson-channel-urged-senators-asked-to-vote-300000-for-deepening.html | HUDSON CHANNEL URGED; Senators Asked to Vote $300,000 for Deepening | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/karachi-lawyer-assails-regime-head-of-bar-group-urges-general.html | KARACHI LAWYER ASSAILS REGIME; Head of Bar Group Urges General Election Leading to Constitutional Rule | True | Special to The New York Times | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ashley-dukes-73-an-author-critic-british-playwright-dead-best-known.html | ASHLEY DUKES, 73, AN AUTHOR, CRITIC; British Playwright Dead -Best Known Work Is 'Man With Load of Mischief' | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/high-court-rules-on-fur-label-data.html | HIGH COURT RULES ON FUR LABEL DATA | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/truman-declines-eisenhowers-bid-says-previous-engagement-prevents.html | TRUMAN DECLINES EISENHOWER'S BID; Says Previous Engagement Prevents Attendance at Dinner for Churchill | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/john-clinton-work-retired-commander.html | JOHN CLINTON WORK, RETIRED COMMANDER | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/new-goal-in-59.html | New Goal in '59 | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/grant-aids-rochester-study.html | Grant Aids Rochester Study | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/book-club-sets-prize-catholic-group-to-cite-heat-of-st-marys.html | BOOK CLUB SETS PRIZE; Catholic Group to Cite Heat of St. Mary's College Thursday | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/oil-imports-board-bars-curb-changes.html | OIL IMPORTS BOARD BARS CURB CHANGES | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/u-s-foregoes-reply-to-castro-aid-talk.html | U. S. FOREGOES REPLY TO CASTRO AID TALK | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/khrushchev-sees-u-s-exhibit-site-aluminum-dome-impresses-him-on.html | KHRUSHCHEV SEES U. S. EXHIBIT SITE; Aluminum Dome Impresses Him on Visit to Park | True | By Osgood Caruthers | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/rush-iv-in-front-beats-sabre-in-second-race-of-bermuda-yacht-series.html | RUSH IV IN FRONT; Beats Sabre in Second Race of Bermuda Yacht Series | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/shop-talk-adding-a-bit-of-dash-with-accessories.html | Shop Talk; Adding a Bit of Dash With Accessories | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ludwig-ullmann.html | LUDWIG ULLMANN | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/portuguese-in-refuge-writer-who-backed-delgado-flees-to-cuban.html | PORTUGUESE IN REFUGE; Writer Who Backed Delgado Flees to Cuban Embassy | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/futures-trading-in-li-spuds-begun-60-growers-shippers-and-farm.html | FUTURES TRADING IN L.I. SPUDS BEGUN; 60 Growers, Shippers and Farm Leaders Attend at Mercantile Exchange | True | By Byron Porterfield | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/tickets-still-available-for-benefit-on-friday.html | Tickets Still Available For Benefit on Friday | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/shoreless-afghanistan-first-to-ratify-sea-pact.html | Shoreless Afghanistan First to Ratify Sea Pact | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/cotton-futures-generally-ease-near-may-is-unchanged-but-other.html | COTTON FUTURES GENERALLY EASE; Near May Is Unchanged but Other Contracts Fall 5 to 45 Cents a Bale | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/six-boys-honored-as-safety-heroes.html | SIX BOYS HONORED AS SAFETY HEROES | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/plush-planes-criticized.html | Plush Planes Criticized | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/briefcase-returned-colonel-gets-papers-from-little-old-lady-on.html | BRIEFCASE RETURNED; Colonel Gets Papers From 'Little Old Lady' on Coast | True | | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/high-court-backs-search-of-homes-for-health-check-rules-54.html | HIGH COURT BACKS SEARCH OF HOMES FOR HEALTH CHECK; Rules, 5-4, Inspector May Enter Without a Warrant Despite 4th Amendment | True | By Anthony Lewis | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/diefenbaker-critical-assails-u-s-policy-against-canadian-trucks.html | DIEFENBAKER CRITICAL; Assails U. S. Policy Against Canadian Trucks | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/un-for-regional-units-soviet-bloc-abstains-in-vote-on-european.html | U.N. FOR REGIONAL UNITS; Soviet Bloc Abstains in Vote on European Groupings | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/the-pulitzer-prizes.html | The Pulitzer Prizes | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/upstate-police-chief-quits.html | Upstate Police Chief Quits | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/walker-school-to-gain-may-14-at-theatre-fete-scholarship-academic.html | Walker School To Gain May 14 At Theatre Fete; Scholarship, Academic Programs to Benefit at 'First Impressions' | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/national-tour-of-visit-slated.html | National Tour of 'Visit' Slated | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/clayton-j-mcullars.html | CLAYTON J. M'CULLARS | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/adenauer-back-from-vacation.html | Adenauer Back From Vacation | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/national-boxing-association-strips-robinson-of-world-middleweight.html | National Boxing Association Strips Robinson of World Middleweight Title; NEW YORK RETAINS MAY 15 DEADLINE | True | By Howard M. Tuckner | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/spellman-70-goes-to-old-home-town.html | SPELLMAN, 70, GOES TO OLD HOME TOWN | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/watsonblack-in-front.html | Watson-Black in Front | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/europe-is-all-awheel-racing-cyclists-are-swarming-over-roads.html | Europe Is All Awheel; Racing Cyclists Are Swarming Over Roads British Revive Bare Knuckle Fights | True | By Robert Daily | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/court-finds-county-subject-to-nlrb.html | COURT FINDS COUNTY SUBJECT TO N.L.R.B. | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/jersey-approves-bistate-agency-to-guide-transit-meyner-signs-bills.html | JERSEY APPROVES BI-STATE AGENCY TO GUIDE TRANSIT; Meyner Signs Bills Already Approved by New York -- Congress to Decide | True | By George Cable Wright | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/police-burn-haitians-beard.html | Police Burn Haitian's Beard | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ciuci-steps-down-as-links-official-scheiber-new-president-of-long.html | CIUCI STEPS DOWN AS LINKS OFFICIAL; Scheiber New President of Long Island P.G.A. -- Four Pairs Tie in Tournament | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/messmore-kendall-jr-marries-mrs-shober.html | Messmore Kendall Jr. Marries Mrs. Shober | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/nervous-lioness-makes-up-to-cub.html | Nervous Lioness Makes Up to Cub | True | | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/wood-field-and-stream-upstate-waters-look-good-for-fishing-but.html | Wood, Field and Stream; Upstate Waters Look Good for Fishing, but Trout Don't Appear Hungry | True | By John W. Randolph | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/people-of-kuwait-discontented-despite-welfare-state-luxury-citizens.html | People of Kuwait Discontented Despite Welfare State Luxury; Citizens of Desert Sheikdom Have Air Conditioning and Cars, but Little Freedom | True | By Richard P. Hunt | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/propeller-club-votes-w-j-dorman-chosen-to-head-maritime.html | PROPELLER CLUB VOTES; W. J. Dorman Chosen to Head Maritime Organization | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/presbyterian-church-will-gain-at-may-fair.html | Presbyterian Church Will Gain at May Fair | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/theatre-crowds-see-7shot-auto-chase-7-shots-are-fired-in-midtown.html | Theatre Crowds See 7-Shot Auto Chase; 7 SHOTS ARE FIRED IN MIDTOWN CHASE | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/raf-to-bomb-secret-material-lost-in-crash-on-turkish-peak.html | R.A.F. to Bomb Secret Material Lost in Crash on Turkish Peak | True | By Jay Walz | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/dying-bull-gores-sidney-franklin.html | Dying Bull Gores Sidney Franklin | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/hoffman-to-pay-a-stock-dividend-electronics-concern-votes-100-share.html | HOFFMAN TO PAY A STOCK DIVIDEND; Electronics Concern Votes 100% Share Distribution and 15c in Cash | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/athletics-option-snyder.html | Athletics Option Snyder | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/a-e-c-order-awaited-company-wants-to-return-strontium-90-to-swiss.html | A. E. C. ORDER AWAITED; Company Wants to Return Strontium 90 to Swiss | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/canal-regime-favored-figueres-suggests-capital-for-americas-in.html | CANAL REGIME FAVORED; Figueres Suggests Capital for Americas in Panama Zone | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/heuss-has-influenza.html | Heuss Has Influenza | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/tie-with-karachi-barred-by-nehru-he-again-chides-peiping-but.html | TIE WITH KARACHI BARRED BY NEHRU; He Again Chides Peiping but Opposes Military Pacts | True | By Elie Abel | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/wilhelm-krausz-portrait-painter-austrianu-s-artist-dies-at-82-his.html | WILHELM KRAUSZ, PORTRAIT PAINTER; Austrian-U. S. Artist Dies at 82 -- His Work of Lehman Hangs in State Capitol | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/vice-president-named-by-1-william-st-fund.html | Vice President Named By 1 William St. Fund | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/gordon-and-two-players-draw-fines-for-brawl-at-cleveland.html | Gordon and Two Players Draw Fines for Brawl at Cleveland | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/steel-dealers-elect-chief.html | Steel Dealers Elect Chief | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/for-homemakers.html | For Homemakers | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/commodity-index-up-level-rose-to-876-friday-from-873-on-thursday.html | COMMODITY INDEX UP; Level Rose to 87.6 Friday From 87.3 on Thursday | True | | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/night-racing-rejected-florida-commission-refuses-bid-by-tropical.html | NIGHT RACING REJECTED; Florida Commission Refuses Bid by Tropical Park | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/scientists-plan-plea-to-soviet.html | Scientists Plan Plea to Soviet | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/child-to-mrs-davidson.html | Child to Mrs. Davidson | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/u-s-lines-planning-to-spend-250-million-for-46-cargo-ships.html | U. S. Lines Planning to Spend 250 Million for 46 Cargo Ships | True | By Werner Bamberger | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/giants-win-by-65-and-lead-league-beat-reds-with-4run-9th-davenports.html | GIANTS WIN BY 6-5 AND LEAD LEAGUE; Beat Reds With 4-Run 9th -- Davenport's Double Bats In 3 -- Rigney Ejected | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/oil-man-retires-sample-of-standardvacuum-gives-up-high-posts.html | OIL MAN RETIRES; Sample of Standard-Vacuum Gives Up High Posts | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/titan-flight-a-success.html | Titan Flight a Success | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/red-sox-beat-athletics-84.html | Red Sox Beat Athletics, 8-4 | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/charles-l-broley-dies-authority-on-eagles-was-80-retired-winnipeg.html | CHARLES L. BROLEY DIES; Authority on Eagles Was 80 -- Retired Winnipeg Banker | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/tomy-lee-will-pass-up-preakness-and-belmont-stakes-for-west-coast.html | Tomy Lee Will Pass Up Preakness and Belmont Stakes for West Coast Races; REST PRESCRIBED FOR DERBY VICTOR | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/hefferle-named-redskin-aide.html | Hefferle Named Redskin Aide | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/music-critics-elect-perkins-of-herald-tribune-is-circles-new.html | MUSIC CRITICS ELECT; Perkins of Herald Tribune Is Circle's New Chairman | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/wider-canal-urged-bigger-delaware-channel-is-sought-for-new-ships.html | WIDER CANAL URGED; Bigger Delaware Channel Is Sought for New Ships | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/edward-t-butler.html | EDWARD T. BUTLER | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/americas-wind-up-mission-in-panama-special-to-the-new-york-times.html | AMERICAS WIND UP MISSION IN PANAMA; Special to The New York Times | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/merrittchapman-promotes-2-aides.html | Merritt-Chapman Promotes 2 Aides | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/connecticut-man-buys-noted-bay-state-inn.html | Connecticut Man Buys Noted Bay State Inn | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/sulzberger-gets-lld-at-columbia-publisher-cited-for-service-to.html | SULZBERGER GETS LL.D. AT COLUMBIA; Publisher Cited for Service to Public and Leadership as University Trustee | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/fair-trade-prices.html | Fair Trade Prices | True | M. GILBERT. | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/profits-up-565-at-goodyear-tire-net-in-first-quarter-157-a-share.html | PROFITS UP 56.5% AT GOODYEAR TIRE; Net in First Quarter 1.57 a Share, Against $1 for '58 -- Sales Set Record | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/judy-eller-shoots-record-68.html | Judy Eller Shoots Record 68 | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/truman-gibe-explained-moulder-says-blow-at-houses-red-inquiry.html | TRUMAN GIBE EXPLAINED; Moulder Says Blow at House's Red Inquiry Related to Past | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/days-developments-in-the-bond-field-corporates-firm-issues-of-u-s.html | Day's Developments in the Bond Field; CORPORATES FIRM, ISSUES OF U. S. DIP | True | By Paul Heffernan | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/court-curbs-two-in-church-frauds-brooklyn-men-barred-from-fund.html | COURT CURBS TWO IN CHURCH FRAUDS; Brooklyn Men Barred From Fund Raising on Charge of Pocketing Big Share | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/india-beats-japan-32-reaches-eastern-zone-final-in-davis-cup-tennis.html | INDIA BEATS JAPAN, 3-2; Reaches Eastern Zone Final in Davis Cup Tennis | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/c-n-stabler-chosen-to-head-silurians.html | C. N. STABLER CHOSEN TO HEAD SILURIANS | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/humor-discussed-by-7-on-open-end.html | Humor Discussed by 7 on 'Open End' | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/spring-is-the-season-when-children-sprout.html | Spring Is the Season When Children Sprout | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/steel-mills-cut-output-set-rise-last-weeks-dip-2d-in-row-current.html | STEEL MILLS CUT OUTPUT, SET RISE; Last Week's Dip 2d in Row; Current Schedule Is Aimed at a Record | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/2-pembroke-funds-will-benefit-today.html | 2 Pembroke Funds Will Benefit Today | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/colorado-elects-salerno.html | Colorado Elects Salerno | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/lotos-club-elects-officers.html | Lotos Club Elects Officers | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/insurers-get-advice-leader-urges-broader-health-coverage-of-poor.html | INSURERS GET ADVICE; Leader Urges Broader Health Coverage of Poor Risks | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/sidelights-dividends-raised-with-profits.html | Sidelights Dividends Raised With Profits | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/klan-aid-pleads-guilty-james-martin-fined-250-for-role-in-indian.html | KLAN AID PLEADS GUILTY; James Martin Fined $250 for Role in Indian Riot | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/4-buildings-sold-on-gramercy-site-buyer-says-he-heard-city-would.html | 4 BUILDINGS SOLD ON GRAMERCY SITE; Buyer Says He Heard City Would Drop Clearance Project Near Park | True | By Charles Grutzner | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/cuba-to-ask-death-for-gen-cantillo.html | CUBA TO ASK DEATH FOR GEN. CANTILLO | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/religion-holding-its-own-in-soviet-resists-new-atheist-drive-as.html | RELIGION HOLDING ITS OWN IN SOVIET; Resists New Atheist Drive as Pilgrims Jam Churches on Orthodox Easter | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/jobtraining-plan-to-aid-handicapped.html | JOB-TRAINING PLAN TO AID HANDICAPPED | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/attrition-rate-small-on-4-notes-of-1961.html | Attrition Rate Small On 4% Notes of 1961 | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/german-quarantine-on-u-s-ship-lifted.html | GERMAN QUARANTINE ON U. S. SHIP LIFTED | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/russian-adamant-on-fair-lady-plans-to-put-on-play-despite-2-authors.html | Russian Adamant on 'Fair Lady'; Plans to Put on Play Despite 2 Authors' Protest on Piracy | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/congress-costs-put-higher.html | Congress Costs Put Higher | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/road-contract-awarded.html | Road Contract Awarded | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/educational-tv-may-be-cut-here-meta-troubled-by-fund-shortage-nbc.html | EDUCATIONAL TV MAY BE CUT HERE; M.E.T.A. Troubled by Fund Shortage -- N.B.C. Work Stoppage Continues | True | By Val Adams | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/janine-elise-evans-becomes-affianced.html | Janine Elise Evans Becomes Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/sundstrand-corp-adds-to-board-of-directors.html | Sundstrand Corp. Adds To Board of Directors | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/new-virus-drugs-presaged-in-test-liver-substance-gives-clue-to.html | NEW VIRUS DRUGS PRESAGED IN TEST; Liver Substance Gives Clue to Converting a Severe Illness to a Mild One | True | By Robert K. Plumb | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/guardsmen-recalled-chandler-acts-after-court-extends-restraining.html | GUARDSMEN RECALLED; Chandler Acts After Court Extends Restraining Order | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/abuses-examined-on-habeas-corpus.html | ABUSES EXAMINED ON HABEAS CORPUS | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/move-toward-world-law-praised.html | Move Toward World Law Praised | True | JOHN H. ARNETT, | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/to-aid-city-children-play-schools-program-for-vacation-period.html | To Aid City Children; Play Schools' Program for Vacation Period Described | True | PETER GRIMM. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/negroes-appeal-on-hospital-lost-supreme-court-refuses-to-hear-case.html | NEGROES' APPEAL ON HOSPITAL LOST; Supreme Court Refuses to Hear Case of 3 Doctors Barred by Institution | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/quake-put-off-siberia-tidal-wave-alarm-sounded-at-hawaii-is-called.html | QUAKE PUT OFF SIBERIA; Tidal Wave Alarm Sounded at Hawaii Is Called Off | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/soviet-welcomes-us-view-on-tests-delegate-at-atomban-talks-said-to.html | SOVIET WELCOMES U.S. VIEW ON TESTS; Delegate at Atom-Ban Talks Said to Approve Senate's Statement Urging Pact | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/wagner-hopeful-on-plays-in-park-to-talk-to-moses-today-to-work.html | WAGNER HOPEFUL ON PLAYS IN PARK; To Talk to Moses Today to 'Work Something Out' in Dispute on Tickets | True | By Charles G. Bennett | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/polish-liquor-sales-high.html | Polish Liquor Sales High | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/algerian-rebels-accused-of-purge-2000-executed-in-3-months-french.html | ALGERIAN REBELS ACCUSED OF PURGE; 2,000 Executed in 3 Months, French Say -- New Drive on 'Traitors' Is Reported | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/hosiery-volume-up-10-from-58-all-groups-shared-in-gain-in-1st.html | HOSIERY VOLUME UP 10% FROM '58; All Groups Shared in Gain in 1st Quarter, Meeting of Trade Body Hears | True | Special to The New York Times. | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/world-bank-reserves-increased-by-51-millions-in-nine-months.html | World Bank Reserves Increased By 51 Millions in Nine Months | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/strike-affects-buenos-aires.html | Strike Affects Buenos Aires | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/too-much-jaywalking.html | Too Much Jaywalking | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/lacayo-sacasa-75-led-nicaragua-in-47.html | LACAYO SACASA, 75, LED NICARAGUA IN' 47 | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/missile-to-carry-ape-flight-is-due-in-60-days-gen-medaris-says.html | MISSILE TO CARRY APE; Flight Is Due in 60 Days, Gen. Medaris Says | True | | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/big-defense-gains-cited-by-melroy-tells-senate-hell-disclose.html | BIG DEFENSE GAINS CITED BY M'ELROY; Tells Senate He'll Disclose 'Spectacular' Improvement at a Closed Meeting | True | By C. P. Trussell | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-05 | 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/guterma-attacks-publicity-on-case-court-to-hear-argument-on-monday.html | GUTERMA ATTACKS PUBLICITY ON CASE; Court to Hear Argument on Monday for Shift in Trial to Buffalo, Plus Delay | True | By David Anderson | 1987-01-15 | RE0000321077 | RE0000321077 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/exwyckoff-agent-wins-trial-delays.html | EX-WYCKOFF AGENT WINS TRIAL DELAYS | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pile-up-in-detroit.html | Pile Up in Detroit | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/10-hurt-in-strike-fight-pickets-and-workers-battle-at-upstate.html | 10 HURT IN STRIKE FIGHT; Pickets and Workers Battle at Upstate Chemical Plant | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/francis-x-rooney.html | FRANCIS X. ROONEY | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/tories-lead-in-voting-conservative-gains-reported-in-british-local.html | TORIES LEAD IN VOTING; Conservative Gains Reported in British Local Elections | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/rockefeller-maps-sweeping-survey-of-schools-needs-expects-study-to.html | ROCKEFELLER MAPS SWEEPING SURVEY OF SCHOOLS NEEDS; Expects Study to Offer '60 Legislature a Program to Ease 'Urgent' Problems | True | By Layhmond Robinson | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/150hopefuls150-bid-for-stardom-performers-appear-in-mass-audition.html | 150-HOPEFULS-150 BID FOR STARDOM; Performers Appear in Mass Audition for Producers, Directors and Agents | True | By Arthur Gelb | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/detore-new-pirate-coach.html | Detore New Pirate Coach | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/dr-miriam-molitch-iphysician_____ss-fiancee.html | Dr. Miriam Molitch iPhysician'_____ss Fiancee | True | Splal tr Tile New York Timee. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/garment-maker-picks-officer.html | Garment Maker Picks Officer | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/old-bakery-union-may-join-hoffas-teamsters-would-absorb-group-of.html | OLD BAKERY UNION MAY JOIN HOFFA'S; Teamsters Would Absorb Group of 85,000 Members Ousted by A.F.L.-C.I.O. | True | By Joseph A. Loftus | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/dr-samuelcohn.html | DR. SAMUElCOHN | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/u-s-is-considering-visit-by-khrushchev-u-s-considering-khrushchev.html | U. S. Is Considering Visit by Khrushchev; U. S. CONSIDERING KHRUSHCHEV VISIT | True | By James Reston | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/safford-accused-of-riding-to-lose-horseowner-says-harness-driver.html | SAFFORD ACCUSED OF RIDING TO LOSE; Horse-Owner Says Harness Driver Wagered Against Himself 2 Years Ago | True | By Louis Effrat | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/red-china-returns-to-singapore-mart-rubber-prices-soar-prices-of.html | Red China Returns To Singapore Mart; Rubber Prices Soar; PRICES OF RUBBER UP IN SINGAPORE | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/city-fetes-joseph-vogel.html | City Fetes Joseph Vogel | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/reds-topple-giants.html | Reds Topple Giants | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/u-s-and-pilot-are-sued-government-held-responsible-for-58-maryland.html | U. S. AND PILOT ARE SUED; Government Held Responsible for '58 Maryland Air Crash | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stocks-in-london-continue-to-rise-industrial-index-shatters-record.html | STOCKS IN LONDON CONTINUE TO RISE; Industrial Index Shatters Record for Eighth Day in Face of Profit Taking | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/yaddo-director-to-get-art-institutes-award.html | Yaddo Director to Get Art Institute's Award | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/heroin-menace-in-u-s-cited.html | Heroin Menace in U. S. Cited | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/phillies-5run-9th-beats-cards-8-to-7.html | PHILLIES' 5-RUN 9TH BEATS CARDS, 8 TO 7 | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/violinists-to-compete-28-from-15-nations-will-play-in-brussels-test.html | VIOLINISTS TO COMPETE; 28 From 15 Nations Will Play in Brussels Test Today | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/speed-blamed-in-ship-crash.html | Speed Blamed in Ship Crash | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/7500-amati-violin-stolen.html | $7,500 Amati Violin Stolen | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/memories-of-broadway-are-stirred.html | Memories of Broadway Are Stirred | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/iceland-fires-on-ship-british-report-trawler-is-target-in-fishing.html | ICELAND FIRES ON SHIP; British Report Trawler Is Target in Fishing War | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pike-arbitration-set-jersey-board-agrees-to-plan-sought-in-recent.html | PIKE ARBITRATION SET; Jersey Board Agrees to Plan Sought in Recent Strike | | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/business-bureau-to-raise-budget-agency-foresees-1960-level-of.html | BUSINESS BUREAU TO RAISE BUDGET; Agency Foresees 1960 Level of $500,000 as Demand for Services Grows | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/law-gives-alaska-a-memento.html | Law Gives Alaska a Memento | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/parkway-cars-slowed-guide-rails-being-installed-on-cross-country.html | PARKWAY CARS SLOWED; Guide Rails Being Installed on Cross Country Road | | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/west-germans-add-jets.html | West Germans Add Jets | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/reports-of-latest-developments-here-in-the-bond-field-housing.html | Reports of Latest Developments Here in the Bond Field; HOUSING AGENCIES PLAN NOTE SALES | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/willard-h-cobb.html | WILLARD H. COBB | | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/detective-is-jailed-in-theft.html | Detective Is Jailed in Theft | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/senators-defeat-white-sox-8-to-3-homers-by-lemon-allison-and.html | SENATORS DEFEAT WHITE SOX, 8 TO 3; Homers by Lemon, Allison and Killebrew Highlight Attack on 5 Pitchers | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/milk-law-irks-dairy-farmer.html | Milk Law Irks Dairy Farmer | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/to-raise-minimum-wage-protection-for-workers-living-at-substandard.html | To Raise Minimum Wage; Protection for Workers Living at Substandard Levels Urged | True | VERA M. WALTMAN | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/baby-dies-of-fire-injuries.html | Baby Dies of Fire Injuries | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/nyu-nine-beats-manhattan-by-54-violets-withstand-rally-by-jaspers.html | N.Y.U. NINE BEATS MANHATTAN BY 5-4; Violets Withstand Rally by Jaspers in 9th - - Wagner Routs C. C. N. Y., 6-0 | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/winkler-captures-rome-riding-event.html | WINKLER CAPTURES ROME RIDING EVENT | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/u-s-l-t-a-irks-french-gets-blame-for-withdrawal-of-olmedo-from.html | U. S. L. T. A. IRKS FRENCH; Gets Blame for Withdrawal of Olmedo From Tournament | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/dr-saavedra-lamas-dies-at-80-won-nobel-peace-prize-in-1936.html | Dr. Saavedra Lamas Dies at 80; Won Nobel Peace Prize in 1936; Argentine ,Forelgn Minster, † 1922-38, Settled Chaco War -- -Headed League Assembly | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/judge-backs-states-in-battle-on-reds.html | JUDGE BACKS STATES IN BATTLE ON REDS | True | | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/cone-mills-adds-3-to-directorate.html | Cone Mills Adds 3 to Directorate | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/simpson-deal-to-stand-white-sox-to-pay-athletics-if-boone-fails-to.html | SIMPSON DEAL TO STAND; White Sox to Pay Athletics if Boone Fails to Report | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/panama-hunts-cubans-6-holdouts-of-invasion-band-are-sought-in.html | PANAMA HUNTS CUBANS; 6 Hold-Outs of Invasion Band Are Sought in Jungle | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/rice-hurls-fourhitter.html | Rice Hurls Four-Hitter | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/wood-field-and-stream-streamers-before-dawn-murder-salmon-foolish.html | Wood, Field and Stream; Streamers Before Dawn Murder Salmon Foolish Enough to Rise So Early | True | By John W. Randolph | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/gang-figure-convicted-upstate-jury-finds-apalachin-delegate-guilty.html | GANG FIGURE CONVICTED; Upstate Jury Finds Apalachin Delegate Guilty of Contempt | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/michigan-deeper-in-fiscal-muddle.html | MICHIGAN DEEPER IN FISCAL MUDDLE | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/indian-cricketers-win-turn-back-english-team-for-first-victory-of.html | INDIAN CRICKETERS WIN; Turn Back English Team for First Victory of Tour | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/home-products-raises-aide.html | Home Products Raises Aide | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/plane-missile-ordered-us-assigns-douglas-to-build-weapon-bomber-can.html | PLANE MISSILE ORDERED; U.S. Assigns Douglas to Build Weapon Bomber Can Fire | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/mccutcheons-aide-resigns.html | McCutcheon's Aide Resigns | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/jerseyan-killed-by-ind-train.html | Jerseyan Killed by IND Train | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/captivity-discounted-eisenhower-doubts-missing-airmen-are-held-in.html | CAPTIVITY DISCOUNTED; Eisenhower Doubts Missing Airmen Are Held in Soviet | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/texts-of-opening-statements-by-union-and-industry-leaders-in-steel.html | Texts of Opening Statements by Union and Industry Leaders in Steel Negotiations | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stengel-counseled-in-own-tongue-doubletalk-expert-gets-to-bottom-of.html | Stengel Counseled in Own Tongue; Double-Talk Expert Gets to Bottom of Yankees' Slump | True | By James F. Lynch | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/miss-fageros-takes-rome-tennis-match.html | MISS FAGEROS TAKES ROME TENNIS MATCH | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/245-are-freed-in-nyasaland.html | 245 Are Freed in Nyasaland | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/quakes-recorded-by-new-methods-seismologists-see-chances-much.html | QUAKES RECORDED BY NEW METHODS; Seismologists See Chances Much Improved to Detect Underground A-Blasts | True | By Walter Sullivan | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/brazilian-architect-injured.html | Brazilian Architect Injured | True | | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/setback-in-grains-led-by-may-wheat-weather-and-word-of-large.html | SETBACK IN GRAINS LED BY MAY WHEAT; Weather and Word of Large Deliveries Cause Late, Sharp Break in Prices | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stocks-irregular-as-volume-rises-3360000-shares-traded-in.html | STOCKS IRREGULAR AS VOLUME RISES; 3,360,000 Shares Traded in Inconclusive Session - Average Up 0.40 Point | True | By Burton Crane | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/sports-of-the-times-a-good-days-work.html | Sports of The Times; A Good Day's Work | True | By Arthur Daley | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/commodities-climbed-index-rose-to-878-monday-highest-since-nov-25.html | COMMODITIES CLIMBED; Index Rose to 87.8 Monday, Highest Since Nov. 25 | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/zenith-promotes-dr-adler.html | Zenith Promotes Dr. Adler | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/6-accused-as-reds-balk-at-hearing.html | 6 ACCUSED AS REDS BALK AT HEARING | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/majali-forms-cabinet.html | Majali Forms Cabinet | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/georgia-tech-elects-kaiser.html | Georgia Tech Elects Kaiser | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/mrs-snyder-engagedi-to-re-vickerman-2di.html | Mrs. Snyder EngagedI To RE. Vickerman 2dI | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/us-team-in-deadlock-plays-scoreless-tie-against-wales-in-field.html | U.S. TEAM IN DEADLOCK; Plays Scoreless Tie Against Wales in Field Hockey | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/khrushchevs-foes-fought-aid-policies.html | KHRUSHCHEVS FOES FOUGHT AID POLICIES | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/report-behind-french-reforms-issued-here-to-fight-inflation.html | Report Behind French Reforms Issued Here to Fight Inflation | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/texas-helps-johnson-state-house-votes-bill-to-free-him-for.html | TEXAS HELPS JOHNSON; State House Votes Bill to Free Him for Presidency | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stadium-concerts-to-begin-june-22-bernstein-will-lead-first.html | STADIUM CONCERTS TO BEGIN JUNE 22; Bernstein Will Lead First Performance -- Chavez and Wallerstein Also Listed | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/queen-welcomes-shah-to-britain-prince-philip-and-macmillan-join-in.html | QUEEN WELCOMES SHAH TO BRITAIN; Prince Philip and Macmillan Join in Greeting Iranian Monarch on State Visit | True | By Kennett Love | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/a-p-earnings-up-64-per-cent-net-was-249-a-share-in-53-weeks-to-feb.html | A. & P. EARNINGS UP 6.4 PER CENT; Net Was $2.49 a Share in 53 Weeks to Feb. 28 -- Sales Passed 5 Billion Mark | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/new-designs-in-oriental-furniture-depart-from-the-traditional.html | New Designs in Oriental Furniture Depart From the Traditional | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/raf-has-us-hbombs-britain-confirms-that-planes-bear-borrowed.html | R.A.F. HAS U.S. H-BOMBS; Britain Confirms That Planes Bear Borrowed Weapons | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/sidewalk-drama.html | Sidewalk Drama | True | | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/seoul-paper-sues-to-bar-shutdown.html | SEOUL PAPER SUES TO BAR SHUTDOWN | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/yacht-sabre-in-front-ernest-fays-boat-victor-in-third-race-of-cup.html | YACHT SABRE IN FRONT; Ernest Fay's Boat Victor in Third Race of Cup Series | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/law-professors-speak.html | Law Professors Speak | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/connecticut-votes-ribicoff-road-bill.html | CONNECTICUT VOTES RIBICOFF ROAD BILL | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/president-explains-invitation-policy.html | PRESIDENT EXPLAINS INVITATION POLICY | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/tigers-trip-red-sox-8-3.html | Tigers Trip Red Sox, 8 -- 3 | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/patchogue-justice-resigns.html | Patchogue Justice Resigns | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/exhibition-at-the-coliseum-to-depict-life-in-russia.html | Exhibition at the Coliseum To Depict Life in Russia | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/avery-leaves-hospital.html | Avery Leaves Hospital | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/trees-planted-to-beautify-west-eightysixth-street.html | Trees Planted to Beautify West Eighty-sixth Street | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/inwood-defeats-creek-in-womens-interclub-golf-series-ridgewood.html | Inwood Defeats Creek in Women's Interclub Golf Series; RIDGEWOOD KEEPS NEW JERSEY LEAD | True | By Maureen Orcutt | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/iran-rejects-protest-denies-soviet-charge-of-being-tool-of.html | IRAN REJECTS PROTEST; Denies Soviet Charge of Being Tool of Aggressors | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/bankers-trust-co-elects-officials.html | Bankers Trust Co. Elects Officials | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/april-in-paris-bail-realized-190300.html | April in Paris Bail Realized $190,300 | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/algerian-city-torn-by-rioting-crowds.html | ALGERIAN CITY TORN BY RIOTING CROWDS | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/teacher-pay-plan-set-theobald-will-disclose-new-salary-proposal.html | TEACHER PAY PLAN SET; Theobald Will Disclose New Salary Proposal Today | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/soft-goods-place-in-recovery-cited.html | SOFT GOODS' PLACE IN RECOVERY CITED | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/rangers-drop-64-game-new-yorkers-thirdperiod-rally-halted-by-bruins.html | RANGERS DROP 6-4 GAME; New Yorkers' Third-Period Rally Halted by Bruins | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/maytag-would-split-stock.html | Maytag Would Split Stock | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/healthfield-shortages-decried.html | Health-Field Shortages Decried | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/german-missile-expert-dishwasher-in-canada.html | German Missile Expert Dishwasher in Canada | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/grim-omen-sinks-in-u-n-channels-hopis-say-war-is-on-way-dont.html | GRIM OMEN SINKS IN U. N. CHANNELS; Hopis Say War Is on Way -Don't Prophesy, Write a Letter, They're Told | True | By Lawrence Fellows | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/british-at-turkish-site-destroy-secret-data.html | British at Turkish Site Destroy Secret Data | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/sloane-plans-branch-new-store-in-garden-city-to-open-in-early-fall.html | SLOANE PLANS BRANCH; New Store in Garden City to Open in Early Fall | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/chalfen-eyes-japan.html | Chalfen Eyes Japan | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/23-witnesses-balk-they-decline-to-testify-on-brooklyn-racketeering.html | 23 WITNESSES BALK; They Decline to Testify on Brooklyn Racketeering | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/brooklyn-sets-navy-day.html | Brooklyn Sets Navy Day | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pecks-bad-girl-situationcomedy-series-starring-patty-mccormack-bows.html | Peck's Bad Girl'; Situation-Comedy Series Starring Patty McCormack Bows on Channel 2 | | By Jack Gould | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/in-search-of-a-contract-r-conrad-cooper-david-mcdonald.html | In Search of a Contract; R. Conrad Cooper David McDonald | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/nuclear-session-off-us-britain-soviet-cancel-days-meeting-at-geneva.html | NUCLEAR SESSION OFF; U.S., Britain, Soviet Cancel Day's Meeting at Geneva | | Special To The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/brazils-welcome-for-castro-is-quiet.html | BRAZIL'S WELCOME FOR CASTRO IS QUIET | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/foreign-policy-of-iran-its-relations-with-soviet-union-and-iraq.html | Foreign Policy of Iran; Its Relations With Soviet Union and Iraq Discussed | True | ALI GHOLI ARDALAN | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/chairman-is-elected-ditisheim-5-directors-named-by-united.html | CHAIRMAN IS ELECTED; Ditisheim, 5 Directors Named by United Stockyards | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/banker-in-nyack-accused-in-theft-loss-estimated-at-60000-assistant.html | BANKER IN NYACK ACCUSED IN THEFT; Loss Estimated at $60,000 -- Assistant Secretary Is Arraigned in U. S. Court | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/paperboard-output-30-above-58-rate.html | PAPERBOARD OUTPUT 30% ABOVE '58 RATE | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/eisenhower-is-neutral-on-2term-presidency.html | Eisenhower Is Neutral On 2-Term Presidency | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/greenmoscarella.html | GreenMoscarella | True | Special to The New York Times | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/ballet-change-of-cast-timofeyeva-maximova-in-stone-flower.html | Ballet: Change of Cast; Timofeyeva, Maximova in 'Stone Flower' | | By John Martin | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/113-hurt-in-kamchatka-quake.html | 113 Hurt in Kamchatka Quake | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/enlisting-of-aliens-opposed.html | Enlisting of Aliens Opposed | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/vote-record-disputed-union-leader-says-blue-cross-is-inaccurate-on.html | VOTE RECORD DISPUTED; Union Leader Says Blue Cross Is Inaccurate on Stand | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/factory-pay-in-area-shows-21cent-drop.html | Factory Pay in Area Shows 21-Cent Drop | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/rollcall-vote-in-senate-on-stewart-nomination.html | Roll-Call Vote in Senate On Stewart Nomination | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/projects-for-aged-are-proposed-here.html | PROJECTS FOR AGED ARE PROPOSED HERE | True | | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/yugoslav-scorns-communes.html | Yugoslav Scorns Communes | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/standard-brands.html | Standard Brands | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/42-school-editors-view-damage-by-bus-vandals.html | 42 School Editors View Damage by Bus Vandals | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/jersey-rail-line-told-to-continue-puc-voids-lackawannas-plan-to-end.html | JERSEY RAIL LINE TOLD TO CONTINUE; P.U.C. Voids Lackawanna's Plan to End Commuter Service by June 9 | True | By Milton Honig | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/senate-confirms-justice-stewart-vote-is-70-to-17-with-all-negative.html | SENATE CONFIRMS JUSTICE STEWART; Vote Is 70 to 17 With All Negative Ballots Cast by Southern Democrats | True | By Anthony Lewis | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/5-wheat-nations-open-conference.html | 5 WHEAT NATIONS OPEN CONFERENCE | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/educational-tv-to-suspend-here-metropolitan-association-to-map.html | EDUCATIONAL TV TO SUSPEND HERE; Metropolitan Association to Map Shift to VHF After Quitting June 30 | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/union-head-promoted-by-continental-can.html | Union Head Promoted By Continental Can | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/59-foster-mother-honored-by-city-queens-woman-cares-for-5-charges.html | 59 FOSTER MOTHER HONORED BY CITY; Queens Woman Cares for 5 Charges -- 18 Others Are Feted at Luncheon | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/theatre-about-jesus-family-portrait-is-offered-in-revival.html | Theatre: About Jesus; 'Family Portrait' Is Offered in Revival | True | By Brooks Atkinson | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/yankees-vanquish-athletics-in-10th-turley-credited-with-32-victory.html | Yankees Vanquish Athletics in 10th;; TURLEY CREDITED WITH 3-2 VICTORY | True | By John Drebinger | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/mrs-gresser-loses-in-bulgarian-chess.html | MRS. GRESSER LOSES IN BULGARIAN CHESS | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/polly-bergen-off-danger-list.html | Polly Bergen Off Danger List | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/advertising-time-for-sentiment.html | Advertising Time for Sentiment | True | By Carl Spielvogel | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/109man-city-unit-planned-to-police-parking-at-meters-city-plans.html | 109-Man City Unit Planned to Police Parking at Meters; CITY PLANS FORCE OF PARKING POLICE | True | By Bernard Stengren | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/jersey-city-law-agency-ousted-three-judges-occupy-one-post.html | Jersey City Law Agency Ousted; Three Judges Occupy One Post | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/hilton-will-build-a-drivein-hotel.html | HILTON WILL BUILD A DRIVE-IN HOTEL | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/30-ships-delayed-at-port-weller-steel-industry-is-alarmed-fears.html | 30 SHIPS DELAYED AT PORT WELLER; Steel Industry Is Alarmed -- Fears Short Supply of Coal and Ore in Winter | True | | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/careful-planning-pays-off-in-car-rally-three-months-work-behind.html | Careful Planning Pays Off in Car Rally; Three Months Work Behind Success of Berkshire Event | True | By Frank M. Blunk | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/garment-workers-sign-3year-pact.html | GARMENT WORKERS SIGN 3-YEAR PACT | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/career-man-chosen-as-envoy-to-brazil-a-career-officer-picked-for.html | Career Man Chosen As Envoy to Brazil; A CAREER OFFICER PICKED FOR BRAZIL | True | By E. W. Kenworthy | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/czechs-skeptical-of-soviet-plans-resist-accepting-moscows.html | CZECHS SKEPTICAL OF SOVIET PLANS; Resist Accepting Moscow's Suggestions for Reforms to Improve Economy | True | By Paul Underwood | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/gas-labor-talks-broken-off.html | Gas Labor Talks Broken Off | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/3-essay-winners-honored.html | 3 Essay Winners Honored | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/weberphelps.html | Weber--Phelps | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/clinton-athlete-breaks-a-barrier-gubner-becomes-first-city.html | CLINTON ATHLETE BREAKS A BARRIER; Gubner Becomes First City Schoolboy to Top 60 Feet in 12-Pound Shot-Put | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/enry-stern-76-lawyer-is-dead-partner-of-russel-sprague-had-been.html | ENRY STERN, 76, LAWYER, IS DEAD; ;Partner of Russel Sprague Had Been Nassau and State G.O.P. Treasurer | True | Si2e. Lg.I to T'ne New York Ttmes, | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/fpc-asks-power-case-stay.html | F.P.C. Asks Power Case Stay | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/niagara-mohawk-power.html | Niagara Mohawk Power | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/little-rock-board-split-on-teachers.html | LITTLE ROCK BOARD SPLIT ON TEACHERS | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/finnish-general-visits-soviet.html | Finnish General Visits Soviet | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/senate-confirms-gillespie.html | Senate Confirms Gillespie | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/play-by-osborne-creates-a-storm-the-world-of-paul-slickey-is-hissed.html | PLAY BY OSBORNE CREATES A STORM; 'The World of Paul Slickey' Is Hissed and Hailed at Premiere -- Critics Cool | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/soviet-union-asks-for-a-u-s-troupe-to-sing-fair-lady-russians-ask-u.html | Soviet Union Asks For a U. S. Troupe To Sing 'Fair Lady'; RUSSIANS ASK U. S. FOR 'MY FAIR LADY' | True | By Howard Taubman | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/death-penalty-curb-defeated.html | Death Penalty Curb Defeated | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/economic-aide-approved.html | Economic Aide Approved | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/s-s-killer-is-suicide-in-cell.html | S. S. Killer Is Suicide in Cell | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/more-piggy-backs-for-rail-express.html | MORE PIGGY-BACKS FOR RAIL EXPRESS | True | | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/fire-hazards-listed-inspectors-find-482-defective-doors-in-school.html | FIRE HAZARDS LISTED; Inspectors Find 482 Defective Doors in School Survey | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/foreign-affairs-the-city-that-only-lives-by-fear.html | Foreign Affairs; The City That Only Lives by Fear | True | By C. L. Sulzberger | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/public-asked-to-help-in-obscene-mail-drive.html | Public Asked to Help In Obscene Mail Drive | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/postcard-is-barred-ad-showing-goyas-painting-is-ruled-nonmailable.html | POSTCARD IS BARRED; Ad Showing Goya's Painting Is Ruled Non-Mailable | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/herbert-j-stroh.html | HERBERT J. STROH | True | Special to Tlle New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/burke-lauds-greek-navy.html | Burke Lauds Greek Navy | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |