Exhibit C223

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/eisenhower-firm-on-strauss-issue-he-rebuffs-resignation-suggestion.html | EISENHOWER FIRM ON STRAUSS ISSUE; He Rebuffs Resignation Suggestion -- Nominee, on Stand, Assails Critics | True | By Allen Drury | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/singapores-chief-gets-death-threat.html | SINGAPORE'S CHIEF GETS DEATH THREAT | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/argentina-to-get-350-million-in-us-aide-to-frondizi-announces-pacts.html | ARGENTINA TO GET 350 MILLION IN U.S.; Aide to Frondizi Announces Pacts With Washington and Private Business | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/queens-democrats-spur-ouster-of-battipaglia-as-party-leader.html | Queens Democrats Spur Ouster Of Battipaglia as Party Leader | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/u-s-fair-in-soviet-seen-a-hit.html | U. S. Fair in Soviet Seen a Hit | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/us-envoy-is-back-to-report-on-iraq-jernegan-to-see-president-and.html | U.S. ENVOY IS BACK TO REPORT ON IRAQ; Jernegan to See President and Herter on Advance of Communism There | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/farouk-a-monaco-citizen.html | Farouk a Monaco Citizen | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/couturier-feud-in-italy-minimized-by-simonetta.html | Couturier 'Feud' in Italy Minimized by Simonetta | True | By Gloria Emerson | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/unionist-hits-blue-cross-rise.html | Unionist Hits Blue Cross Rise | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/franke-nominated-as-navy-secretary.html | FRANKE NOMINATED AS NAVY SECRETARY | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N., | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/riegel-paper-company-elects-new-president.html | Riegel Paper Company Elects New President | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/yugoslavs-map-bonus-pay-plan-rise-in-output-is-expected-as-emphasis.html | YUGOSLAVS MAP BONUS PAY PLAN; Rise in Output Is Expected as Emphasis Is Placed on Individual Productivity | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/wests-fallout-triples-russias-aec-expects-quick-rise-in-earths.html | WEST'S FALL-OUT TRIPLES RUSSIA'S; A.E.C. Expects Quick Rise in Earth's Radioactive Level -- Doubts Health Hazard | True | By John W. Finney | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/band-concerts-listed-armed-forces-week-events-planned-in-city-parks.html | BAND CONCERTS LISTED; Armed Forces Week Events Planned in City Parks | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/eisenhower-says-summit-meeting-appears-likely-declares-it-is-a.html | EISENHOWER SAYS SUMMIT MEETING APPEARS LIKELY; Declares It Is a 'Foregone Conclusion' if There Is Hope It Can Ease Tension | True | By William J. Jorden | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/sign-ban-is-voted-on-two-avenues-council-extends-prohibition-of.html | SIGN BAN IS VOTED ON TWO AVENUES; Council Extends Prohibition of Overhanging Advertising to Parts of 6th and 4th | True | By Charles G. Bennett | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/issue-of-textron-is-put-on-market-debentures-carry-warrants-to.html | ISSUE OF TEXTRON IS PUT ON MARKET; Debentures Carry Warrants to Purchase Common and Bear Interest of 5% | True | | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/hal-ivintyr____ee-dies-at-44l-orchestra-leader-had-been-with-glenn.html | HAL IVI'!NTYR___EE DIES AT 44L; Orchestra Leader Had Been/ With Glenn Miller Band I | True | Special to The New York Tlmea. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/gloria-vanderbilt-buys-bal-harbour-fla-hotel.html | Gloria Vanderbilt Buys Bal Harbour, Fla., Hotel | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/yorkville-youth-council-will-benefit-private-agency-to-be-assisted.html | Yorkville Youth Council Will Benefit; Private Agency to Be Assisted on May 14 by a Ball Here | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/statement-by-mcclellan.html | Statement by McClellan | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/journalism-award-offered.html | Journalism Award Offered | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/egyptians-going-to-soviet.html | Egyptians Going to Soviet | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/miss-eller-advances-she-defeats-mrs-henderson-7-and-6-in-southern.html | MISS ELLER ADVANCES; She Defeats Mrs. Henderson, 7 and 6, in Southern Golf | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pool-nations-fail-to-agree-on-coal.html | POOL NATIONS FAIL TO AGREE ON COAL | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/braves-conquer-dodgers-in-16-innings-double-by-aaron-trips-labine.html | Braves Conquer Dodgers in 16 Innings; DOUBLE BY AARON TRIPS LABINE, 3-2 | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/sidelights-markets-abroad-called-risky.html | Sidelights; Markets Abroad Called Risky | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/street-repair-criticized.html | Street Repair Criticized | True | DAVID LOCKETT. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/activities-listed-for-youngsters-in-city-suburbs.html | Activities Listed For Youngsters In City, Suburbs | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/jury-rules-negro-was-killed-by-bullets-fired-by-abductors.html | Jury Rules Negro Was Killed By Bullets Fired by Abductors | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/virginia-county-loses-school-test-us-appeals-court-orders.html | VIRGINIA COUNTY LOSES SCHOOL TEST; U.S. Appeals Court Orders Integration in September at Prince Edward Classes | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/housing-answer-seen-in-renewal-fioijing-answer-ern-in-renwkl.html | HOUSING ANSWER SEEN IN RENEWAL FIOIJING ANSWER ERN IN RENWKL; Private Projects Won't Solve Problem. of Shortages, City Commissioner Says. | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/president-cites-law.html | President Cites Law | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/airline-system-may-set-stockholder-offering.html | Airline System May Set Stockholder Offering | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/american-banner-seeks-expansion-requests-subsidy-contract-change-to.html | AMERICAN BANNER SEEKS EXPANSION; Requests Subsidy Contract Change to Permit Calls at Southampton, England | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/son-to-mrs-campbellharris1.html | Son to Mrs. Campbell-Harris1 | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/r-c-a-posts-record-sales-net-then-quells-stockholder-clash-rca-sets.html | R. C. A. Posts Record Sales, Net, Then Quells Stockholder Clash; R.C.A. SETS HIGH IN SALES AND NET | True | By Alfred R. Zipser | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/strike-again-set-at-six-hospitals-trustees-reject-wagners-plan-for.html | STRIKE AGAIN SET AT SIX HOSPITALS; Trustees Reject Wagner's Plan for Fact-Finding and Union Renews Threat | True | By Ralph Katz | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/gerard-j-nolan.html | GERARD J. NOLAN | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/higher-prices-loom-in-fall-shoe-lines.html | HIGHER PRICES LOOM IN FALL SHOE LINES | True | | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stamford-builder-halts-school-job-on-street-closing.html | Stamford Builder Halts School Job On Street Closing | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/four-senators-ask-a-seniority-change.html | FOUR SENATORS ASK A SENIORITY CHANGE | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/power-project-strike-ends.html | Power Project Strike Ends | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/lemnitzer-is-honored-awarded-achievement-medal-by-grand-lodge-of.html | LEMNITZER IS HONORED; Awarded Achievement Medal by Grand Lodge of Masons | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/rail-pensions-backed-senate-sends-to-white-house-bill-raising.html | RAIL PENSIONS BACKED; Senate Sends to White House Bill Raising Benefits | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/change-is-planned-in-car-registration.html | CHANGE IS PLANNED IN CAR REGISTRATION | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/william-t-cresmer-newspaper-agent.html | WILLIAM T. CRESMER, NEWSPAPER AGENT | True | Special to The New York Times | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/edgar-o-murphy.html | EDGAR O. MURPHY | True | tO The ew York 'bxef.. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/mrs-walter-devereux.html | MRS. WALTER DEVEREUX | True | gpecla! to The .New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/state-court-backs-stork-club-pickets.html | STATE COURT BACKS STORK CLUB PICKETS | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/carroll-griffi-of-nassarwas-58-chemistry-chairman-dead-author-of.html | ,CARROLL GRiFFI OF NASSAR,~WAS 5,8; Chemistry Chairman Dead Author of Textbooks Joined Faculty in 1932 | True | S-J! to The New York Times, | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/queensboro-repairs-will-slow-traffic.html | QUEENSBORO REPAIRS WILL SLOW TRAFFIC | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/handel-offered-by-young-artists-9-performers-contributed-by-concert.html | HANDEL OFFERED BY YOUNG ARTISTS; 9 Performers Contributed by Concert Guild Heard in Town Hall Program | True | By Ross Parmenter | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/turkish-violence-stirs-bitterness-regime-is-expected-to-take.html | TURKISH VIOLENCE STIRS BITTERNESS; Regime Is Expected to Take Drastic Steps in Wake of Political Clashes | True | By Jay Walz | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/full-aid-program-urged-by-president-and-truman-eisenhower-asks.html | Full Aid Program Urged By President and Truman; Eisenhower Asks Support for 3.9 Billion Request -- Democrat Warns House Panel Not to Skimp on Funds | True | By Felix Belair Jr. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/garden-club-to-hold-its-tour-tomorrow.html | Garden Club to Hold Its Tour Tomorrow | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/upstate-bus-strike-averted.html | Upstate Bus Strike Averted | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/argentina-raises-phone-rates.html | Argentina Raises Phone Rates | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/geophysicist-receives-medal.html | Geophysicist Receives Medal | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/3-held-in-paper-thefts-employes-at-post-accused-of-stealing-copies.html | 3 HELD IN PAPER THEFTS; Employes at Post Accused of Stealing Copies Worth $600 | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/james-p-ca.html | JAMES P. CAS' | True | Soectal to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/million-left-to-episcopalians.html | Million Left to Episcopalians | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/housing-division-fills-four-posts-eisner-is-named-assistant-chief.html | HOUSING DIVISION FILLS FOUR POSTS; Eisner Is Named Assistant Chief of State Agency -- Planning Aide Chosen | True | | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/dewey-pinsker-is-president-of-e-t-howard-an1-advertising-agency-was.html | DEWEY PINSKER IS; President of E. T. Howard, an1 Advertising Agency, Was 61 / | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/democrat-easily-defeats-mckeldin.html | Democrat Easily Defeats McKeldin | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/food-news-a-cold-dish-on-hot-day.html | Food News: A Cold Dish On Hot Day | True | By June Owen | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/upsala-tennis-s-r-o-thats-the-trouble-but-exhibition-will-help.html | Upsala Tennis S. R. O.; That's the Trouble, but Exhibition Will Help Raise Money for Grandstand | True | By Allison Danzig | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/iraq-reports-kurds-revolt.html | Iraq Reports Kurds Revolt | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/atlantic-ports-group-to-meet.html | Atlantic Ports Group to Meet | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/moves-are-mixed-for-commodities-rubber-potatoes-and-lead-traded.html | MOVES ARE MIXED FOR COMMODITIES; Rubber, Potatoes and Lead Traded Actively, but Others Are Quiet | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/sales-of-copper-up-at-kennecott-demand-expected-to-stay-at-a-high.html | SALES OF COPPER UP AT KENNECOTT; Demand Expected to Stay at a High Level Through '59, Meeting Is Told | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/kodak-presents-new-color-film-highspeed-negative-for-movies-and-tv.html | KODAK PRESENTS NEW COLOR FILM; High-Speed Negative for Movies and TV Shown -Western Here Today | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/tone-is-improved-in-bond-trading-over-the-counter-market-for-prime.html | TONE IS IMPROVED IN BOND TRADING; Over - the - Counter Market for Prime Corporates Shows Better Trend | True | By Paul Heffernan | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/house-group-votes-depressed-area-bill.html | HOUSE GROUP VOTES DEPRESSED AREA BILL | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/tuberculosis-linked-to-the-household-pet.html | Tuberculosis Linked To The Household Pet | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/icc-rule-asked-for-alaska-links-its-chairman-says-sway-over-surface.html | I.C.C. RULE ASKED FOR ALASKA LINKS; Its Chairman Says Sway Over Surface Haulages Would End Conflicts | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/munford-chosen-by-u-s-steel-to-succeed-hood-as-president-former.html | Munford Chosen by U. S. Steel To Succeed Hood as President; Former Also Assumes Board Post and Chairmanship of Executive Committee | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/gift-to-spellman-to-help-students-columbus-citizens-group-gives.html | GIFT TO SPELLMAN TO HELP STUDENTS; Columbus Citizens' Group Gives $20,000 -- Birthday Fete Held by Charity | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/n-b-c-rescinds-pact-with-union-network-charges-contract-violation.html | N. B. C. RESCINDS PACT WITH UNION; Network Charges Contract Violation Over Stoppage -- Fibber McGee Returning | True | By Val Adams | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/port-contract-gains-but-wages-for-scow-captains-are-said-to-be.html | PORT CONTRACT GAINS; But Wages for Scow Captains Are Said to Be Undecided | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/miss-mary-l-gowan-becomes-affianced.html | Miss Mary L. Gowan Becomes Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/bush-terminal-elects-two.html | Bush Terminal Elects Two | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/sailors-draw-the-sword-of-hope.html | Sailors Draw the Sword of Hope | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/french-lands-set-defense-system-paris-parley-with-africans-settles.html | FRENCH LANDS SET DEFENSE SYSTEM; Paris Parley With Africans Settles Key Questions -Arbitration Court Sworn | | By Henry Giniger | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/sec-head-calls-floor-traders-factor-in-erratic-market-moves.html | S.E.C. Head Calls Floor Traders Factor in Erratic Market Moves | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/outflow-of-u-s-gold-called-only-a-warning.html | Outflow of U. S. Gold Called Only a Warning | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/red-cross-shifts-aides-assistant-manager-in-midwest-among-five.html | RED CROSS SHIFTS AIDES; Assistant Manager in Midwest Among Five Posts Changed | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/the-crucial-issues-in-steel.html | The Crucial Issues in Steel | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/inquiry-accuses-news-deliverers-425000-payoffs-to-union-charged-9.html | INQUIRY ACCUSES NEWS DELIVERERS; $425,000 Pay-Offs to Union Charged -- 9 Distributors Here Invoke the 5th | | By United Press International. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/john-sets-goal-for-party-in-1960.html | JOHN SETS GOAL FOR PARTY IN 1960 | | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/imarion-arnold-is-future-bride-ofl-b-harding-58-alumna-of-wheaton-b.html | iMarion Arnold Is Future Bride OfL. B. Harding,' 58 Alumna of Wheaton Becomes Engaged to Student at U. of P. | True | Special to The New York lmes. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/status-of-negroes-in-mississippi.html | Status of Negroes in Mississippi | True | BARRY J. RUBIN | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pace-is-captured-by-battle-front-favorite-beats-dark-shadow-by.html | PACE IS CAPTURED BY BATTLE FRONT; Favorite Beats Dark Shadow by Three-Quarters of a Length at Yonkers | | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/london-irritated-by-critics-in-u-s-charge-of-soft-policy-seen-as.html | LONDON IRRITATED BY CRITICS IN U. S.; Charge of 'Soft' Policy Seen as Unfair and Injurious to Negotiation With Soviet | | By Drew Middleton | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/15c-fare-believed-safe-through-60-revenue-gain-and-expense-cut-are.html | 15C FARE BELIEVED SAFE THROUGH '60; Revenue Gain and Expense Cut Are Found to Improve City Transit Outlook | | By Stanley Levey | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/progress-on-schizophrenia.html | Progress on Schizophrenia | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/tight-supplies-noted.html | Tight Supplies Noted | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/excerpts-from-hospital-statement-on-union-issues.html | Excerpts From Hospital Statement on Union Issues | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/soviet-marks-press-day.html | Soviet Marks Press Day | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/italy-seeking-a-modus-vivendi-with-imam-of-yemen-and-harem-harem.html | Italy Seeking a Modus Vivendi With Imam of Yemen and Harem; HAREM POSES TEST FOR ITALIAN TACT | True | By Paul Hofmann | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stevenson-urges-vigor-on-housing-demands-2fisted-attack-by-u-s-and.html | STEVENSON URGES VIGOR ON HOUSING; Demands '2-Fisted Attack' by U. S. and Industry to Meet Country's Needs | | By Clayton Knowles | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/excustomer-relations-chief-leaves-sterns-after-75-years-thomas.html | Ex-Customer Relations Chief Leaves Stern's After 75 Years; Thomas McLees, 87, Recalls Era of Astors and Goulds -- Feted by Colleagues | | By Lawrence O'Kane | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/zoneplan-review-queens-borough-chief-defers-decision-on-proposal.html | ZONE-PLAN REVIEW; Queens Borough Chief Defers Decision on Proposal | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/edward-a-smullen.html | EDWARD A. SMULLEN | True | SpeCt to Ze New York TLmeL | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/t-v-a-bond-bill-gains.html | T. V. A. Bond Bill Gains | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/iraqi-reds-make-kuwait-uneasy-oilrich-sheikdom-seen-as-tempting.html | IRAQI REDS MAKE KUWAIT UNEASY; Oil-Rich Sheikdom Seen as Tempting Target -- British Protection Is Expected | True | By Richard P. Hunt | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/schoenlank-is-victor-topseeded-player-gains-in-private-schools.html | SCHOENLANK IS VICTOR; Top-Seeded Player Gains in Private Schools Tennis | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/alpert-suggests-wider-rail-help-praises-new-york-and-asks.html | ALPERT SUGGESTS WIDER RAIL HELP; Praises New York and Asks Connecticut to Aid, Too | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/black-sees-peril-in-poor-nations-bank-chief-views-disparity-in.html | BLACK SEES PERIL IN POOR NATIONS; Bank Chief Views Disparity in Living as Tension Cause Overshadowing'Cold War' | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/u-s-hoffman-machinery.html | U. S. Hoffman Machinery | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/orange-concentrate-raised.html | Orange Concentrate Raised | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/4-indicted-in-fraud-accused-of-trying-to-fix-press-puzzle-contests.html | 4 INDICTED IN FRAUD; Accused of Trying to Fix Press Puzzle Contests | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stark-young-to-talk-here.html | Stark Young to Talk Here | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/containership-bids-to-build-two-craft-new-conference-is-sought.html | Containership Bids to Build Two Craft -- New Conference Is Sought | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/white-sewing-machine.html | White Sewing Machine | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/friend-sent-to-5th-loss.html | Friend Sent to 5th Loss | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/nasco-victor-over-nivrag-by-three-and-a-half-lengths-in-jamaica.html | Nasco Victor Over Nivrag by Three and a Half Lengths in Jamaica Feature; MUSTATO IS THIRD IN $7,500 EVENT | True | By William R. Conklin | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/mrs-thomas-i-laughlin.html | MRS. THOMAS I. LAUGHLIN | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/president-asks-fair-steel-pact-talks-open-here-eisenhower-tells.html | PRESIDENT ASKS FAIR STEEL PACT; TALKS OPEN HERE; Eisenhower Tells Labor and Management They Must Show Statesmanship | True | By A. H. Raskin | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/eviction-bid-laid-to-cigar-indians-village-tenant-tells-court.html | EVICTION BID LAID TO CIGAR INDIANS; Village Tenant Tells Court Landlord Wants His Room to Keep Wood Relics | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/tree-planting-is-urged.html | Tree Planting Is Urged | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/films-for-young.html | Films for Young | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/cotton-prices-dip-on-weather-data-futures-move-1-to-7-points-a-bale.html | COTTON PRICES DIP ON WEATHER DATA; Futures Move 1 to 7 Points a Bale Off With Near July at the Extreme | True | | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/drum-corps-contest-set.html | Drum Corps Contest Set | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/thyroid-hormone-may-aid-medicine-subtle-chemical-changes-provide.html | THYROID HORMONE MAY AID MEDICINE; Subtle Chemical Changes Provide New Drugs, 5 Physicians Report | True | By Robert K. Plumb | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pottery-classes-to-benefft.html | Pottery Classes to Benefft | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/arthur-r-andak-oil-expert-dies-aide-of-sinclair-refining-was-46.html | Arthur R andak , Oil Expert , Dies ; ] Aide of Sinclair Refining Was 46 | True | Special to I'e New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pilot-unions-fight.html | Pilot Unions Fight | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/bus-plunges-into-bay.html | Bus Plunges Into Bay | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pennsylvania-cigarette-tax.html | Pennsylvania Cigarette Tax | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/daniel-l-boland-55-an-exarmy-lawyer.html | DANIEL L. BOLAND, 55, AN EX-ARMY LAWYER | True | Special to The New York TlIIIeS. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/store-sales-fell-in-march.html | Store Sales Fell in March | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/israel-mourns-nazi-victims.html | Israel Mourns Nazi Victims | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/us-said-to-reject-castro-aid-plan-expected-to-act-against-idea-for.html | U.S. SAID TO REJECT CASTRO AID PLAN; Expected to Act Against Idea for 30-Billion Fund to Help Latin Economies | True | By Juan de Onis | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/moscow-is-calling-for-more-tourism.html | MOSCOW IS CALLING FOR MORE TOURISM | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/obert-advances-in-handball.html | Obert Advances in Handball | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/summer-workshop-set-at-art-museum-here.html | Summer Workshop Set At Art Museum Here | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/sacred-heart-alumnaei-plan-dinner-tomorrow.html | Sacred Heart Alumnael Plan Dinner Tomorrow[ | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/paula-brown-engaged.html | Paula Brown Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/walter-i-clayton.html | WALTER I. CLAYTON | True | secl&d to The New York Time. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/vessel-is-pruned.html | Vessel Is Pruned | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/bistate-cooperation.html | Bi-State Cooperation | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/furniture-units-are-coordinated-with-video-sets.html | Furniture Units Are Coordinated With Video Sets | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/court-denies-motion-bayuk-insurgents-attempt-to-delay-meeting-fails.html | COURT DENIES MOTION; Bayuk Insurgents' Attempt to Delay Meeting Fails | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/seaside-setting-for-ball-aiding-a-hospital-here-springtime-in.html | Seaside Setting For Ball Aiding A Hospital Here; Springtime in Portugal Marks Decor at New York Foundling Fete | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/students-sought-for-engineering-openings-for-freshmen-are-reported.html | STUDENTS SOUGHT FOR ENGINEERING; Openings for Freshmen Are Reported by Colleges - Enrollments Off 11% | True | By Loren B. Pope | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/british-get-plans-for-atomic-ships-nations-energy-authority-and-7.html | BRITISH GET PLANS FOR ATOMIC SHIPS; Nation's Energy Authority and 7 Private Companies Offer Propulsion Types | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/day-care-survey-on-government-officials-believe-needs-are-not-met.html | DAY CARE SURVEY ON; Government Officials Believe Needs Are Not Met | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/road-cost-figure-rises-12-billion-added-to-estimate-for-the-federal.html | ROAD COST FIGURE RISES; 1.2 Billion Added to Estimate for the Federal Network | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/miss-judith-bell-engaged-to-wed-senior-at-brown-student-at.html | Miss Judith Bell Engaged to Wed Senior at Brown; Student at Connecticut Becomes Fiancee of Lewis Roberts Jr. | True | Seeial to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/fiat-s-p-a.html | Fiat S. p. A. | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/laboratory-elects-president.html | Laboratory Elects President | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/walter-w-blair.html | WALTER W. BLAIR | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/goodwill-worker-thrilled.html | Goodwill Worker' Thrilled | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/lockheed-profit-dips-sales-gain-earnings-in-first-quarter-at-65.html | LOCKHEED PROFIT DIPS, SALES GAIN; Earnings in First Quarter at 65 Cents a Share, Against 86 in 1958 | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/wonderland-to-be-dedicated.html | Wonderland' to Be Dedicated | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/suburbs-approve-school-fund-rises-some-districts-also-choose-board.html | SUBURBS APPROVE SCHOOL FUND RISES; Some Districts Also Choose Board Members -- Voting Will Continue Tonight | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/army-stresses-need-for-funds-brucker-and-lemnitzer-note-budgetary.html | ARMY STRESSES NEED FOR FUNDS; Brucker and Lemnitzer Note Budgetary Limitations in Testimony to Senate | True | By C. P. Trussell | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/tragedy-in-algeria.html | Tragedy in Algeria | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/dr-joseph-o-fournier.html | DR. JOSEPH O. FOURNIER | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/aircraft-makers-slump-in-britain-head-of-de-havilland-cites-lack-of.html | AIRCRAFT MAKERS SLUMP IN BRITAIN; Head of De Havilland Cites Lack of Sales to the U.S., Among Adverse Factors | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/3-billion-budgets-forecast-for-city-state-chamber-sees-yearly-rises.html | 3 BILLION BUDGETS FORECAST FOR CITY; State Chamber Sees Yearly Rises of Up to 200 Million -- Demands Economies | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/ferrarese-pitches-a-fourhitter-as-leagueleading-indians-defeat.html | Ferrarese Pitches a Four-Hitter as League-Leading Indians Defeat Orioles; TRIBE 9-1 VICTOR WITH EARLY DRIVE | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/harriman-opposes-neutral-germany.html | HARRIMAN OPPOSES NEUTRAL GERMANY | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/ison-to-the-antonio-cuevas.html | ISon to the Antonio Cuevas { | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/u-s-plans-trinidad-talks.html | U. S. Plans Trinidad Talks | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/soccer-coaches-hail-mcgill.html | Soccer Coaches Hail McGill | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/ronson-corporation.html | Ronson Corporation | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/national-steel-plans-bond-issue-proceeds-of-80-million-sale-would.html | NATIONAL STEEL PLANS BOND ISSUE; Proceeds of $80 Million Sale Would Be Used for Construction | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stoll-and-pesthy-in-pentathlon-tie.html | STOLL AND PESTHY IN PENTATHLON TIE | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/french-heads-going-to-bonn-for-talks.html | FRENCH HEADS GOING TO BONN FOR TALKS | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/khrushchev-cool-to-western-plan-indicates-soviet-will-reject-it-at.html | KHRUSHCHEV COOL TO WESTERN PLAN; Indicates Soviet Will Reject It at Geneva -- Puts Peace Pact on Germany First | | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/reds-fire-5-shells-at-quemoy.html | Reds Fire 5 Shells at Quemoy | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/loomis-tenor-bows-singer-gives-varied-program-at-carnegie-recital.html | LOOMIS, TENOR, BOWS; Singer Gives Varied Program at Carnegie Recital Hall | | J. B. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/trilogy-of-usa-will-be-staged-dos-passos-work-adapted-for-broadway.html | TRILOGY OF 'U.S.A.' WILL BE STAGED; Dos Passos Work Adapted for Broadway -- 'Holiday on Ice' to Open in Tokyo | | By Louis Calta | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pistol-champion-sets-record.html | Pistol Champion Sets Record | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/mary-lee-mathesoni-is-bride-of-lawyer.html | Mary Lee MathesonI Is Bride of Lawyer | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/mercy-death-debated-british-physician-stirs-wide-discussion-of.html | MERCY' DEATH DEBATED; British Physician Stirs Wide Discussion of Cancer Case | True | Special to The New York Times. | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/basilio-aide-held-in-tax-case.html | Basilio Aide Held in Tax Case | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/mayor-still-hopes-for-shakespeare-ballet-in-park-set.html | Mayor Still Hopes For Shakespeare; Ballet in Park Set | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/ericsoncowles.html | EricsonCowles | True | Special to The New York Times | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-06 | 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/-miss-dale-rogers-i-to-be-wedin-julyi.html | ' Miss Dale Rogers I ! To Be Wedin JulyI | True | | 1987-01-15 | RE0000321078 | RE0000321078 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/bubas-coach-at-duke-north-carolina-state-aide-gets-head-basketball.html | BUBAS COACH AT DUKE; North Carolina State Aide Gets Head Basketball Post | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/britain-increases-aid-for-research.html | BRITAIN INCREASES AID FOR RESEARCH | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/l-russel-cartwright.html | L. RUSSEL CARTWRIGHT | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/st-johns-50-victor.html | St. John's 5-0 Victor | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/physical-fitness-of-youth-has-expert-fit-to-be-tied.html | Physical Fitness of Youth Has Expert Fit to Be Tied | | By Joan Cook | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/park-play-fight-still-unsettled-moses-and-papp-adamant-on-admission.html | PARK PLAY FIGHT STILL UNSETTLED; Moses and Papp Adamant on Admission Question - Mayor Gets 2 Protests | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/broker-to-move-fifth-ave-office-smith-barney-takes-space-at-no-529.html | BROKER TO MOVE FIFTH AVE. OFFICE; Smith, Barney Takes Space at No. 529 for Branch -- Other Deals Listed | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/export-surplus-of-nation-drops-foreign-sales-in-first-1959-quarter.html | EXPORT SURPLUS OF NATION DROPS; Foreign Sales in First 1959 Quarter Topped Imports by Only 271 Million | | By Richard E. Mooney | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/electricity-output-crept-up-last-week.html | ELECTRICITY OUTPUT CREPT UP LAST WEEK | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/queens-hospital-to-gain.html | Queens Hospital to Gain | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/safford-scores-at-trot-hearing-two-witnesses-laud-driver-his-lawyer.html | SAFFORD SCORES AT TROT HEARING; Two Witnesses Laud Driver -- His Lawyer Opens Cross-Examination of Accuser | True | By Louis Effrat | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/the-circuit-of-despair.html | THE CIRCUIT OF DESPAIR | True | JAMES A. EMANUEL. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/algerians-told-to-hold-tempers-french-commander-warns-against.html | ALGERIANS TOLD TO HOLD TEMPERS; French Commander Warns Against Retaliating for Terrorism of Rebels | True | By Henry Tanner | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/sidelights-major-financing-out-for-att.html | Sidelights; Major' Financing Out for A.T.&T. | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/for-parent-groups.html | For Parent Groups | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/barrett-nomination-backed.html | Barrett Nomination Backed | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/orioles-pappas-tops-indians-65-but-hurler-needs-help-from-loes-in.html | ORIOLES' PAPPAS TOPS INDIANS, 6-5; But Hurler Needs Help From Loes in 9th -- Red Sox Set Back Tigers, 17 to 6 | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/backers-are-named-by-boston-maine.html | BACKERS ARE NAMED BY BOSTON & MAINE | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/ruth-a-bassett-and-munzer-afifi-engaged-to-wed-daughter-of-educator.html | Ruth A. Bassett And Munzer Afifi Engaged to Wed; Daughter of Educator Betrothed to Teacher at Michigan State | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/dulles-able-to-walk-use-of-wheel-chair-called-merely-a-convenience.html | DULLES ABLE TO WALK; Use of Wheel Chair Called Merely a Convenience | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/ngo-gets-freedom-award.html | Ngo Gets Freedom Award | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/philco-corporation-companies-issue-earnings-figures.html | PHILCO CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/transport-news-nuclear-hot-box-container-to-hold-reactor-for.html | TRANSPORT NEWS: NUCLEAR 'HOT BOX'; Container to Hold Reactor for Savannah Is En Route -- Kuwait Flag at Sea | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/ball-saturday-slated-by-exparis-students.html | Ball Saturday Slated By Ex-Paris Students | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/rocket-ordered-for-manned-shot-convair-will-build-vehicle-able-to.html | ROCKET ORDERED FOR MANNED SHOT; Convair Will Build Vehicle Able to Put Several Men Into Orbit by 1961 | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/alleghany-dividend-on-common-called-unlikely-in-near-future.html | Alleghany Dividend on Common Called Unlikely in Near Future; ALLEGHANY HOLDS ANNUAL MEETING | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/detroit-steel-retires-shares.html | Detroit Steel Retires Shares | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/for-better-mail-service.html | For Better Mail Service | True | RICHARD GEHMAN. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/budget-is-adopted-by-common-market.html | BUDGET IS ADOPTED BY COMMON MARKET | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/henry-l-oconnell.html | HENRY L. O'CONNELL | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/raid-traps-exconvict-one-of-23-in-police-roundup-is-returned-to.html | RAID TRAPS EX-CONVICT; One of 23 in Police Round-Up Is Returned to Prison | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/american-cable-picks-a-new-vice-president.html | American Cable Picks A new Vice President | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/reuther-sees-bonn-ministers.html | Reuther Sees Bonn Ministers | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/westport-taxes-rise-record-budget-of-4972669-approved-after-hearing.html | WESTPORT TAXES RISE; Record Budget of $4,972,669 Approved After Hearing | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/4-whites-indicted-in-rape-of-negro-florida-panel-returns-true-bill.html | 4 WHITES INDICTED IN RAPE OF NEGRO; Florida Panel Returns True Bill in Attack on Co-ed -Jury Hears Victim | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/cuba-holds-2-for-u-s-havana-casino-proprietor-and-manager-are.html | CUBA HOLDS 2 FOR U. S.; Havana Casino Proprietor and Manager Are Arrested | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/concert-managers-unit-elects.html | Concert Managers Unit Elects | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fulton-st-change-leads-to-clash-big-and-little-business-on-opposite.html | FULTON ST. CHANGE LEADS TO CLASH; Big and Little Business on Opposite Sides at Hearing by Planning Commission | True | By Charles G. Bennett | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/cbs-will-increase-cultural-tv-shows.html | C.B.S. WILL INCREASE CULTURAL TV SHOWS | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/ivkov-upset-in-chess-letelier-wins-in-39-moves-in-tournament-at.html | IVKOV UPSET IN CHESS; Letelier Wins in 39 Moves in Tournament at Santiago | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/waste-by-u-s-charged-7000000-lost-by-using-tin-cans-campbell-says.html | WASTE BY U. S. CHARGED; $7,000,000 Lost by Using Tin Cans, Campbell Says | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/bank-robbed-in-west-two-gunmen-held-manager-hostage-get-58000.html | BANK ROBBED IN WEST; Two Gunmen Held Manager Hostage, Get $58,000 | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/spaceage-stocks-advance-sharply-but-more-issues-fall-than-rise.html | SPACE-AGE STOCKS ADVANCE SHARPLY; But More Issues Fall Than Rise -- Trading Heaviest Since March 19 | True | By Burton Crane | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/womens-exhibition-national-association-gives-67th-show-prizes-in.html | Women's Exhibition; National Association Gives 67th Show -- Prizes in Five Fields Awarded | True | STUART PRESTON. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/cleric-upholds-mercy-killing-euthanasia-debate-spreads-in-britain.html | CLERIC UPHOLDS 'MERCY KILLING'; Euthanasia Debate Spreads in Britain -- Responsibility of Decision Is Key Issue | True | By Walter H. Waggoner | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/for-tuitionfree-colleges-objections-raised-to-proposal-for-fees-at.html | For Tuition-Free Colleges; Objections Raised to Proposal for Fees at City Institutions | True | JAMES GORDON CLAPP, | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/ernest-hauck.html | ERNEST HAUCK | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/child-to-the-dixon-stantons.html | Child to the Dixon Stantons | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fund-appeal.html | Fund Appeal | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/when-in-copenhagen-sukarno-rides-a-bike.html | When in Copenhagen.. Sukarno Rides a Bike | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/u-s-lines-officer-to-speak.html | U. S. Lines Officer to Speak | True | | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/books-authors.html | Books -Authors | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/jupiter-fired-in-test-army-launches-rocket-on-test-of-its-accuracy.html | JUPITER FIRED IN TEST; Army Launches Rocket on Test of Its Accuracy | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/u-s-acts-to-spur-investing-abroad-but-limits-backing-for-tax-relief.html | U. S. ACTS TO SPUR INVESTING ABROAD; But Limits Backing for Tax Relief to Aid for Ventures in Backward Areas | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/romualdi-quits-latin-hospital.html | Romualdi Quits Latin Hospital | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/italian-ships-released.html | Italian Ships Released | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/boeings-profits-decline-sharply-quarters-net-21c-a-share-against.html | BOEING'S PROFITS DECLINE SHARPLY; Quarter's Net 21c a Share, Against $1.29 -- Regular Dividend Declared | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/mikado-to-get-japanese-twist-l-i-group-to-give-operetta-in-kabuki.html | MIKADO' TO GET JAPANESE TWIST; L. I. Group to Give Operetta in Kabuki Theatre Style -- First Show Tomorrow | True | By Roy R. Silver | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/guard-unit-hits-u-s-adjutants-general-see-delay-in-funds-for.html | GUARD UNIT HITS U. S.; Adjutants General See Delay in Funds for Trainees | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/john-f-burke.html | JOHN F. BURKE | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/neutralist-nations-defended.html | Neutralist Nations Defended | True | ELLEN JAMIESON. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/shoemaker-is-named-to-ride-sword-dancer.html | Shoemaker Is Named To Ride Sword Dancer | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/corner-building-is-sold-in-bronx-apartment-on-hull-ave-at-207th-st.html | CORNER BUILDING IS SOLD IN BRONX; Apartment on Hull Ave. at 207th St. Figures in Deal -- Factory Lease Taken | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/nazi-era-judge-retired.html | Nazi Era Judge Retired | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/2-doctors-found-dead-in-air-crash.html | 2 DOCTORS FOUND DEAD IN AIR CRASH | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/sports-of-the-times-target-for-tonight.html | Sports of The Times; Target for Tonight | True | By Arthur Daley | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/taxreform-study-proposed.html | Tax-Reform Study Proposed | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/li-youths-see-hoover-former-president-visited-by-40-bay-shore.html | L.I. YOUTHS SEE HOOVER; Former President Visited by 40 Bay Shore Students | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/world-trade-showcase.html | World Trade Showcase | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/pork-chops-lamb-veal-all-suitable-for-stuffings.html | Pork Chops, Lamb, Veal All Suitable for Stuffings | True | By Craig Claiborne | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/big-day-for-barbers-castro-police-shorn.html | Big Day for Barbers: Castro Police Shorn | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/jane-robinson-h-f-whitney-3d-will-be-married-barnard-alumna-and-a.html | Jane Robinson, H. F. Whitney 3d Will Be Married; Barnard Alumna and a Princeton Graduate Become Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/late-rally-eases-losses-in-grains-rise-is-laid-to-belief-that.html | LATE RALLY EASES LOSSES IN GRAINS; Rise Is Laid to Belief That Setback Had Run Course -- Old Soybeans Higher | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/hammarskjold-in-geneva.html | Hammarskjold in Geneva | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/lehigh-gets-right-to-drop-6-trains-icc-rules-line-may-end-passenger.html | LEHIGH GETS RIGHT TO DROP 6 TRAINS; I.C.C. Rules Line May End Passenger Runs Monday -- 4 Others Are Continued | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/mrs-f-schurman.html | MRS. F. SCHURMAN | True | Special to The New York Times | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/louis-a-carlo.html | LOUIS A. CARLO | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/allisons-home-run-defeats-white-sox-for-senators-6-to-4.html | Allison's Home Run Defeats White Sox For Senators, 6 to 4 | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/indonesiayugoslav-unit-set.html | Indonesia-Yugoslav Unit Set | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/insurgents-defeated-in-contest-for-the-control-of-bayuk-cigars.html | Insurgents Defeated in Contest For the Control of Bayuk Cigars | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/in-the-nation-judicial-appointments-in-absence-of-senate.html | In The Nation; Judicial Appointments in Absence of Senate | True | By Arthur Krock | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/persian-link-to-london-noted.html | Persian Link to London Noted | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/six-argentine-seamen-saved.html | Six Argentine Seamen Saved | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/gross-is-inducted-as-the-16th-president-of-rutgers-gross-is.html | Gross Is Inducted as the 16th President of Rutgers; GROSS IS INDUCTED AS RUTGERS HEAD | | BY George Cable Wright | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/dividend-raised-by-general-foods-quarterly-advanced-to-65c-from-60.html | DIVIDEND RAISED BY GENERAL FOODS; Quarterly Advanced to 65c, From 60 -- Sharp Gain in Profits Posted | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/carol-savidge-becomes-bride-at-a-cathedral-wed-to-richard-john.html | Carol Savidge Becomes Bride At a Cathedral; Wed to Richard John Helmstadter at St. John the Divine | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/unbeaten-south-african-colt-due-on-tuesday-royal-affair-to-bid-for.html | Unbeaten South African Colt Due on Tuesday; Royal Affair to Bid for Racing Honors on U. S. Tracks | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/potato-futures-show-weakness-heavy-arrivals-a-factor-cocoa-and.html | POTATO FUTURES SHOW WEAKNESS; Heavy Arrivals a Factor -- Cocoa and Metals Rise -- World Sugar, Coffee Off | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/business-loans-show-a-decline-total-put-at-7000000000-holdings-of.html | BUSINESS LOANS SHOW A DECLINE; Total Put at $7,000,000,000 -- Holdings of U.S. Bills Off for Third Week | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/robinson-weighing-500000-garden-bid-to-defend-title-four-states.html | Robinson Weighing $500,000 Garden Bid to Defend Title; FOUR STATES SEEK BOUT BY CHAMPION | True | By William J. Briordy | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/dr-newton-bornstein.html | DR. NEWTON BORNSTEIN | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/rumanians-allow-exit-nonjews-with-kin-overseas-permitted-to-leave.html | RUMANIANS ALLOW EXIT; Non-Jews With Kin Overseas Permitted to Leave | | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/soviet-submarines-watched.html | Soviet Submarines Watched | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/elmer-c-sager.html | ELMER C. SAGER | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/kuter-gets-air-post-general-to-head-continental-defense-command.html | KUTER GETS AIR POST; General to Head Continental Defense Command | | | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/kuwaitis-looking-to-an-arab-union-younger-nationalists-meet-in.html | KUWAITIS LOOKING TO AN ARAB UNION; Younger Nationalists Meet in Banned Clubs -- Nasser Pictures in Many Places | True | By Richard P. Hunt | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/skutt-heads-health-insurers.html | Skutt Heads Health Insurers | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/john-flood-exhead-of-boxing-in-jersey.html | JOHN FLOOD, EX-HEAD OF BOXING IN JERSEY | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/a-picasso-pink-nude-that-artist-gave-away-is-sold-for-154000.html | A Picasso Pink Nude That Artist Gave Away Is Sold for $154,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fishertaylor-wedding-set.html | Fisher-Taylor Wedding Set | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/port-authority-aide-sworn.html | Port Authority Aide Sworn | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fare-rise-sought.html | Fare Rise Sought | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/karamanlis-goes-to-ankara-today-turkey-to-welcome-greek-premier.html | KARAMANLIS GOES TO ANKARA TODAY; Turkey to Welcome Greek Premier -- Cyprus Still Is Paramount Problem | True | By Jay Walz | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/three-promoted-by-lewyt.html | Three Promoted by Lewyt | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/wood-field-and-stream-new-hampshire-fish-cannot-be-fooled-by-stream.html | Wood, Field and Stream; New Hampshire Fish Cannot Be Fooled by Streamers When Water Is Clear | True | By John W. Randolph | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/4-die-in-welsh-plane-crash.html | 4 Die in Welsh Plane Crash | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/bakers-deny-plan-to-join-teamsters.html | BAKERS DENY PLAN TO JOIN TEAMSTERS | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/andover-oarsmen-score.html | Andover Oarsmen Score | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/tour-on-tuesday-for-smith-college.html | Tour on Tuesday For Smith College | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/one-dead-five-hurt-in-blast.html | One Dead, Five Hurt in Blast | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/womans-estate-2406363.html | Woman's Estate $2,406,363 | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/india-cricketers-excel-dismiss-cambridge-for-233-and-reply-with-88.html | INDIA CRICKETERS EXCEL; Dismiss Cambridge for 233 and Reply With 88 for 2 | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/governor-names-panel-to-inquire-into-city-affairs-insurance.html | GOVERNOR NAMES PANEL TO INQUIRE INTO CITY AFFAIRS; Insurance Executive Will Be Chairman -- Wagner Will Appoint 2 Members | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/mrs-george-peck-has-son.html | Mrs. George Peck Has Son | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/master-teacher-for-200-forecast-studebaker-charts-a-new-method-and.html | MASTER TEACHER' FOR 200 FORECAST; Studebaker Charts a New Method and Class for High School of Future | True | By Gene Currivan | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/truman-returns-here-to-get-rest.html | TRUMAN RETURNS HERE TO GET REST | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/east-germans-jail-3-as-spies.html | East Germans Jail 3 as Spies | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/h-jefferson-mills-jr-to-wed-mrs-wallace.html | H. Jefferson Mills Jr. To Wed Mrs. Wallace | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/utility-plans-scholarships.html | Utility Plans Scholarships | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/college-to-return-aid-bennington-says-it-opposes-oaths-required-by-.html | COLLEGE TO RETURN AID; Bennington Says It Opposes Oaths Required by U. S. | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/home-runs-by-kubek-and-siebern-help-yankees-set-back-athletics.html | Home Runs by Kubek and Siebern Help Yankees Set Back Athletics; BOMBERS WIN, 7-4, WITH EARLY DRIVE | | By John Drebinger | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/false-brows-shaped-to-structure-of-bone.html | False Brows Shaped To Structure of Bone | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/173-will-seek-places-at-rye-golf-trials-set-at-westchester.html | 173 Will Seek Places at Rye; GOLF TRIALS SET AT WESTCHESTER | | By Lincoln A. Werden | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/oneday-steel-strike-ends.html | One-Day Steel Strike Ends | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/mrs-john-a-stanton.html | MRS. JOHN A. STANTON | | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/n-a-m-names-labor-aide.html | N. A. M. Names Labor Aide | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fair-lady-nods-toward-moscow-state-department-is-willing-for-1960.html | FAIR LADY' NODS TOWARD MOSCOW; State Department Is Willing for 1960 -- Producer Says He Could Do It by Fall | | By Arthur Gelb | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/cards-4run-eighth-topples-phils-87.html | CARDS' 4-RUN EIGHTH TOPPLES PHILS, 8-7 | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/screen-western-sermon-these-thousand-hills-has-local-premiere.html | Screen: Western Sermon; ' These Thousand Hills' Has Local Premiere | | By Bosley Crowther | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/gold-simon.html | Gold -- Simon | True | | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/li-voters-oppose-school-fund-rise-budgets-rejected-in-many.html | L.I. VOTERS OPPOSE SCHOOL FUND RISE; Budgets Rejected in Many Districts as Suburbs End Two-Day Balloting | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/injured-boxer-improving.html | Injured Boxer Improving | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/lady-of-affairs-on-tonight.html | Lady of Affairs' on Tonight | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/eurofund-shares-on-market-today-1250000-shares-of-closedend.html | EUROFUND SHARES ON MARKET TODAY; 1,250,000 Shares of Closed-End Investment Concern Priced at $20 Each | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/line-pushes-plan-for-new-building-american-president-will-go-ahead.html | LINE PUSHES PLAN FOR NEW BUILDING; American President Will Go Ahead Despite Tiff With U. S. on Financing | | By Lawrence E. Davies | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/nine-homers-in-game.html | Nine Homers in Game | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/herter-to-tell-of-geneva-aims-on-air-tonight-secretary-expected-to.html | HERTER TO TELL OF GENEVA AIMS ON AIR TONIGHT; Secretary Expected to Take Firm Stand on Germany in His First Major Report | | By William J. Jorden | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/drive-on-bias-starts-african-congress-to-take-steps-on.html | DRIVE ON BIAS STARTS; African Congress to 'Take Steps' on Discrimination | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/prices-of-cotton-mostly-advance-new-october-contract-only-exception.html | PRICES OF COTTON MOSTLY ADVANCE; New October Contract, Only Exception, Is Down 3 - - Gains Are From 2 to 12 | True | | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/3-indicted-in-puzzle-inquiry.html | 3 Indicted in Puzzle Inquiry | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/army-beats-city-college.html | Army Beats City College | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/g-is-to-get-vote-aid-womens-league-will-keep-them-up-to-date-for-60.html | G. I.'S TO GET VOTE AID; Women's League Will Keep Them Up to Date for '60 | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/pilet-beats-sirola-in-tennis-at-rome.html | PILET BEATS SIROLA IN TENNIS AT ROME | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/the-hospital-crisis.html | The Hospital Crisis | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/soviet-building-lags-pravda-says-quota-was-not-fulfilled-in-first.html | SOVIET BUILDING LAGS; Pravda Says Quota Was Not Fulfilled in First Quarter | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/u-s-womens-unit-at-viena-parley-delegation-attends-opening-session.html | U. S. WOMEN'S UNIT AT VIENA PARLEY; Delegation Attends Opening Session of International Council's Executive | True | By M. S. Handler | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/son-to-the-robert-steins.html | Son to the Robert Steins | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/tiffany-and-scalzo-take-athletic-commission-posts.html | Tiffany and Scalzo Take Athletic Commission Posts | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/successor-found-to-radium-watch.html | Successor Found To Radium Watch | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/one-drowns-3-saved-youth-and-girl-go-to-aid-of-fishermen-on-the.html | ONE DROWNS, 3 SAVED; Youth and Girl Go to Aid of Fishermen on the Sound | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/longdistance-calls-for-20-cents-predicted.html | Long-Distance Calls For 20 Cents Predicted | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/britain-protests-to-iceland.html | Britain Protests to Iceland | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/melroy-opposes-cuts-in-arms-aid-warns-senators-of-need-to-keep.html | M'ELROY OPPOSES CUTS IN ARMS AID; Warns Senators of Need to Keep Allies Prepared -- Twining Backs View | True | By C. P. Trussell | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/cage-star-sued-for-divorce.html | Cage Star Sued for Divorce | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/oil-executive-chosen-a-trustee-of-barnard.html | Oil Executive Chosen A Trustee of Barnard | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/park-group-elects-officers-and-directors-named-at-association.html | PARK GROUP ELECTS; Officers and Directors Named at Association Meeting | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/lena-horne-denied-injunction.html | Lena Horne Denied Injunction | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/if-theres-an-ad-theres-miss-wood-voice-of-marlboro-tells-of.html | IF THERE'S AN AD, THERE'S MISS WOOD; Voice of Marlboro Tells of Sacrifices in Career for 3,800 Commercials | True | By Murray Schumach | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/james-h-conley.html | JAMES H. CONLEY | True | Special to The New York Times | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/military-ceilings-stir-white-house-move-in-congress-to-prevent-cuts.html | MILITARY CEILINGS STIR WHITE HOUSE; Move in Congress to Prevent Cuts in Army and Marines Worries Eisenhower | True | By Russell Baker | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/evening-of-sandburg-bette-davis-and-gary-merrill-will-star-in-poets.html | EVENING OF SANDBURG; Bette Davis and Gary Merrill Will Star in Poet's Works | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/rogers-supports-ban-on-third-term.html | ROGERS SUPPORTS BAN ON THIRD TERM | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/brown-shuts-out-harvard-nine60-manson-excels-as-mound-as-bruins-win.html | BROWN SHUTS OUT HARVARD NINE,6-0; Manson Excels on Mound as Bruins Win 8th in Row - Dartmouth 13-3 Victor | | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/teachers-ousting-stirs-little-rock.html | TEACHERS OUSTING STIRS LITTLE ROCK | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/atom-test-rate-called-perilous-scientist-warns-hearing-in-a-fallout.html | ATOM TEST RATE CALLED PERILOUS; Scientist Warns Hearing in a Fall-Out Projection on Basis of Last 5 Years | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/louis-b-costello-dies-president-of-the-sun-and-the-journal-in.html | LOUIS B. COSTELLO DIES; President of The Sun and The Journal in Lewiston, Me. | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/urban-renewal-put-up-to-public-need-of-citizen-support-for-projects.html | URBAN RENEWAL PUT UP TO PUBLIC; Need of Citizen Support for Projects Is Stressed as Newark Session Ends | | By Clayton Knowles | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/rockefeller-institute-receives-secretarys-estate-of-million.html | Rockefeller Institute Receives Secretary's Estate of Million | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/red-drive-seeks-a-neutral-japan-tokyo-seen-as-chief-target-of.html | RED DRIVE SEEKS A NEUTRAL JAPAN; Tokyo Seen as Chief Target of Communists in Asia -Rising Pressure Cited | | By Robert Trumbull | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/california-unit-raises-8-million-san-diego-authority-issue-to-help.html | CALIFORNIA UNIT RAISES 8 MILLION; San Diego Authority Issue to Help Extend Aqueduct -- Interest Cost 3.98% | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/print-display-will-aid-northfield-school-fund.html | Print Display Will Aid Northfield School Fund | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/chapel-in-westport-plans-open-house.html | CHAPEL IN WESTPORT PLANS OPEN HOUSE | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/sarah-lawrence-sets-art-sale.html | Sarah Lawrence Sets Art Sale | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/new-losses-listed.html | New Losses Listed | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/nationalist-china-to-compete.html | Nationalist China to Compete | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/red-buildup-reported-taiwan-notes-new-military-activity-near-quemoy.html | RED BUILD-UP REPORTED; Taiwan Notes New Military Activity Near Quemoy | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/five-wheat-nations-plan-to-feed-needy-areas-and-aid-economies.html | Five Wheat Nations Plan to Feed Needy Areas and Aid Economies | | By William M. Blair | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/russian-bids-for-lead.html | Russian Bids for Lead | | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/new-theatre-agency-ticket-corner-opens-monday-to-sell-cutrate-seats.html | NEW THEATRE AGENCY; Ticket Corner Opens Monday -- To Sell Cut-Rate Seats | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/reds-to-attend-latin-parley.html | Reds to Attend Latin Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/longer-work-day-irks-argentines-lunch-bags-and-transport-jams.html | LONGER WORK DAY IRKS ARGENTINES; Lunch Bags and Transport Jams Appear as Frondizi Imposes 8-Hour Schedule | True | By Juan de Onis | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/new-york-in-bloom.html | New York in Bloom | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/edward-h-reuss-jr.html | EDWARD H. REUSS JR. | True | Special to The New York Times | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/westchester-cotillion-tea.html | Westchester Cotillion Tea | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/metric-system-preferred.html | Metric System Preferred | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/new-yorker-plays-to-draw-in-chess.html | NEW YORKER PLAYS TO DRAW IN CHESS | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/london-market-presses-higher-profit-taking-again-fails-to-prevent.html | LONDON MARKET PRESSES HIGHER; Profit Taking Again Fails to Prevent Share Index From Breaking Record | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/us-steel-picks-high-officer.html | U.S. Steel Picks High Officer | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/laros-inc-advances-aides.html | Laros, Inc., Advances Aides | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/bonn-discounts-bombing.html | Bonn Discounts 'Bombing' | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/england-held-to-draw-90000-see-italian-soccer-team-play-in-london.html | ENGLAND HELD TO DRAW; 90,000 See Italian Soccer Team Play in London | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/debre-has-talk-with-adenauer-french-and-german-leaders-fully-agree.html | DEBRE HAS TALK WITH ADENAUER; French and German Leaders 'Fully Agree' on Tactics for Geneva Meeting | True | By Arthur J. Olsen | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/airliner-crashlands-accident-in-capital-causes-only-minor-injuries.html | AIRLINER CRASH-LANDS; Accident in Capital Causes Only Minor Injuries | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/strauss-defends-actions-on-a-e-c-denies-andersons-charges-but-other.html | STRAUSS DEFENDS ACTIONS ON A. E. C.; Denies Anderson's Charges but Other Senators Press Attack on Nominee | True | By Allen Drury | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/cook-sentenced-to-death.html | Cook Sentenced to Death | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/safety-patrols.html | Safety Patrols | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/the-threat-to-the-middle-east.html | The Threat to the Middle East | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/expert-on-manpower-will-advise-pakistan.html | Expert on Manpower Will Advise Pakistan | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/german-youths-fail-tv-test-on-nazism-german-students-stumped-on.html | German Youths Fail TV Test on Nazism; GERMAN STUDENTS STUMPED ON NAZIS | True | By Sydney Gruson | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/nehru-disputed-anew-by-peiping-but-formal-reply-on-tibet-affirms.html | NEHRU DISPUTED ANEW BY PEIPING; But Formal Reply on Tibet Affirms Wish for Friendly Relations With India | True | By Tillman Durdin | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/wellands-tieup-is-getting-worse-41-vessels-in-lake-ontario-wait-to.html | WELLAND'S TIE-UP IS GETTING WORSE; 41 Vessels in Lake Ontario Wait to Enter Canal Lock -- Half From Seaway | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/u-s-urges-amity-on-outer-space-lodge-tells-new-u-n-body-the-field.html | U. S. URGES AMITY ON OUTER SPACE; Lodge Tells New U. N. Body the Field Is 'Far Too Big for International Rivalry | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/commodities-steady-index-was-878-on-tuesday-unchanged-from-monday.html | COMMODITIES STEADY; Index Was 87.8 on Tuesday, Unchanged From Monday | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/city-group-forms-to-back-rezoning-dowling-at-first-meeting-says-it.html | CITY GROUP FORMS TO BACK REZONING; Dowling at First Meeting Says It Seeks to Replace 'Antiquated' 1916 Law | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/urethane-rubber-price-cut.html | Urethane Rubber Price Cut | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/value-of-latin-study.html | Value of Latin Study | True | HENRY PERLIN. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/army-is-accused-of-housing-waste.html | ARMY IS ACCUSED OF HOUSING WASTE | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/rail-strike-in-france-service-greatly-reduced-by-redled-unions.html | RAIL STRIKE IN FRANCE; Service Greatly Reduced by Red-Led Unions' Walkout | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/racing-meet-may-23-will-benefit-charity.html | Racing Meet May 23 Will Benefit Charity | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/tulips-add-splash-of-spring-to-midtown-fifth-ave.html | Tulips Add Splash of Spring to Midtown Fifth Ave. | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/naacp-leader-urges-violence-north-carolina-aide-makes-statement.html | N.A.A.C.P. LEADER URGES 'VIOLENCE'; North Carolina Aide Makes Statement -- Association Quickly Suspends Him | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fair-trade-bills-upheld-legislation-is-said-to-safeguard.html | Fair Trade' Bills Upheld; Legislation Is Said to Safeguard Manufacturer's Property Rights | True | J. A. GOLDFARB. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/4-wyckoff-slums-sold-to-repairer-vacated-134th-st-units-due-for.html | 4 WYCKOFF SLUMS SOLD TO REPAIRER; Vacated 134th St. Units Due for Remodeling -- State Acts to Bar Rent Rise | True | By Edith Evans Asbury | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/drake-will-shift-to-off-broadway-actor-to-direct-cosponsor-dr-willy.html | DRAKE WILL SHIFT TO OFF BROADWAY; Actor to Direct, Co-Sponsor 'Dr. Willy Nilly' -- Edna Best in Hospital Here | True | By Sam Zolotow | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/astaire-wins-9-emmy-awards-for-tv-show-julie-harris-honored-for.html | Astaire Wins 9 Emmy Awards For TV Show; Julie Harris Honored for Role in 'Little Moon of Alban' | True | By Richard F. Shepard | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/license-aide-out-charges-politics-counsel-asserts-insurgency-cost.html | LICENSE AIDE OUT; CHARGES POLITICS; Counsel Asserts Insurgency Cost Him Job -- O'Connell Gives Another Reason | True | By Peter Kihss | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/myron-taylor-dies-exenvoy-to-vatican-myron-c-taylor-is-dead-at-85-u.html | Myron Taylor Dies; Ex-Envoy to Vatican; Myron C. Taylor Is Dead at 85; U. S. Envoy to Vatican, 1939-50 | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/algerian-appeals-to-u-n.html | Algerian Appeals to U. N. | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/bolshoi-members-visit-u-n.html | Bolshoi Members Visit U. N. | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/tubman-reelected-liberian-president-has-token-opposition-for-4th.html | TUBMAN RE-ELECTED; Liberian President Has Token Opposition for 4th Term | True | | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/rev-peter-t-janser.html | REV. PETER T. JANSER | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/church-condemns-segregation.html | Church Condemns Segregation | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/aid-pact-by-steel-poses-legal-issue-industry-strike-agreement.html | AID PACT BY STEEL POSES LEAGAL ISSUE; Industry Strike Agreement Could Face a Challenge Under Antitrust Laws | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/pay-rise-detailed-for-city-teachers-dr-theobald-recommends.html | PAY RISE DETAILED FOR CITY TEACHERS; Dr. Theobald Recommends Increases of $280 to $510 to Start in September | True | By Leonard Buder | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/tv-executive-stabbed-quarrel-with-wife-reported-over-long-working.html | TV EXECUTIVE STABBED; Quarrel With Wife Reported Over Long Working Hours | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/sharp-gains-shown-in-first-59-quarter-by-big-gas-system.html | Sharp Gains Shown In First '59 Quarter By Big Gas System | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/citizens-union-elects-all-officers-and-executive-committee-members.html | CITIZENS UNION ELECTS; All Officers and Executive Committee Members Stay On | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/u-s-backed-in-plan-to-reduce-tariffs.html | U. S. BACKED IN PLAN TO REDUCE TARIFFS | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/gronchi-and-pope-talk-20-minutes-italian-presidents-first-call-is.html | GRONCHI AND POPE TALK 20 MINUTES; Italian President's First Call Is Said to Emphasize Church-State Harmony | True | By Paul Hofmann | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fordham-trims-wagner-in-baseball-l-i-u-beats-queens-23-hits-by-rams.html | Fordham Trims Wagner in Baseball; L. I. U. Beats Queens; 23 HITS BY RAMS MARK 23-7 ROUT | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/carbon-14-level-is-found-stable-pompeiian-bread-shows-air-in-79-a-d.html | CARBON 14 LEVEL IS FOUND STABLE; Pompeiian Bread Shows Air in 79 A. D. Had a Content Similar to Today's | True | By Walter Sullivan | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/japan-warns-on-fallout.html | Japan Warns on Fall-Out | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/gustave-gutgemon-a-muralist-was-92.html | GUSTAVE GUTGEMON, A MURALIST, WAS 92 | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/william-wright.html | WILLIAM WRIGHT | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/mitchell-warns-of-race-bias-cost.html | MITCHELL WARNS OF RACE BIAS COST | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/continental-oil-co-seeks-marketer.html | CONTINENTAL OIL CO. SEEKS MARKETER | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/steel-companies-consider-pooling-profit-in-a-strike-12-concerns.html | STEEL COMPANIES CONSIDER POOLING PROFIT IN A STRIKE; 12 Concerns Studying Plan for Mutual Aid if Union Calls Limited Walkout | True | By A. H. Raskin | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/norwalk-council-split-cannot-agree-on-charter-so-it-will-hire-a.html | NORWALK COUNCIL SPLIT; Cannot Agree on Charter, So it Will Hire a Consultant | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/big-loan-arranged-by-united-artists.html | BIG LOAN ARRANGED BY UNITED ARTISTS | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/kaiser-earnings-take-sharp-rise-holding-companys-net-was-17c-in.html | KAISER EARNINGS TAKE SHARP RISE; Holding Company's Net Was 17c in First Quarter Against 11c in 1958 | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/alumni-honor-5-in-journalism-columbia-group-presents-annual-awards.html | ALUMNI HONOR 5 IN JOURNALISM; Columbia Group Presents Annual Awards -- Cites Husband and Wife | True | | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/eisenhower-and-churchill-tour-gettysburg-farm-and-battlefield.html | Eisenhower and Churchill Tour Gettysburg Farm and Battlefield; CHURCHILL TOURS PRESIDENT'S FARM | True | By Felix Belair Jr. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/miss-barbara-herder-will-marry-on-may-30.html | Miss Barbara Herder Will Marry on May 30 | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/cricket-our-cup-of-tea-u-s-winners-discover.html | Cricket Our Cup of Tea U. S. Winners Discover | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/india-demands-compensation.html | India Demands Compensation | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/advertising-tathamlaird-lands-dristan.html | Advertising Tatham-Laird Lands Dristan | True | By Carl Spielvogel | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/104-monaghan-bill-at-hotel-in-florida-paid-by-raceway-monaghans.html | $104 Monaghan Bill At Hotel in Florida Paid by Raceway; MONAGHAN'S BILL PAID BY RACEWAY | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/inglis-to-retire-as-golf-pro.html | Inglis to Retire as Golf Pro | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/peiping-seizes-plotters.html | Peiping Seizes 'Plotters' | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/loan-programs-of-u-s-assailed-scope-of-lending-to-private-interests.html | LOAN PROGRAMS OF U. S. ASSAILED; Scope of Lending to Private Interests Called by A.B.A. a Threat to Economy | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/text-of-statement-by-hospital-union.html | Text of Statement by Hospital Union | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/queens-nine-defeated-7-6.html | Queens Nine Defeated, 7 -- 6 | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/rockefellers-arrive.html | Rockefellers Arrive | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/union-for-35hourweek-law.html | Union for 35-Hour-Week Law | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/bond-club-nominates-president.html | Bond Club Nominates President | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/lawrence-novel-is-seized-in-test-copies-of-lady-chatterleys-lover.html | LAWRENCE NOVEL IS SEIZED IN TEST; Copies of 'Lady Chatterley's Lover' Taken by Postal Inspectors for Inquiry | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/stolen-amati-violin-pawned-in-harlem-for-10-and-shoes.html | Stolen Amati Violin Pawned in Harlem For $10 and Shoes | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/americas-study-voted-economic-conferees-at-buenos-aires-adopt-broad.html | AMERICAS STUDY VOTED; Economic Conferees at Buenos Aires Adopt Broad Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/giardello-beats-mims-in-capital-pummeled-in-eighth-round-he-gains.html | GIARDELLO BEATS MIMS IN CAPITAL; Pummeled in Eighth Round, He Gains Split Decision With Strong Finish | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/oil-inventories-above-58-levels-seasonal-patterns-hold-output.html | OIL INVENTORIES ABOVE '58 LEVELS; Seasonal Patterns Hold - Output, Refining Steady -- Imports Rise a Bit | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/haven-for-small-boys-wiltwyck-school-plans-new-campus-in-yorktown.html | HAVEN FOR SMALL BOYS; Wiltwyck School Plans New Campus in Yorktown | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/morocco-releases-40-spanish-captives.html | MOROCCO RELEASES 40 SPANISH CAPTIVES | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/favored-bally-ache-beats-tufanhai-by-length-in-jamaica-sprint.html | Favored Bally Ache Beats Tufanhai by Length in Jamaica Sprint Feature; ERB MOUNT VICTOR WITH STRETCH-RUN | True | By William R. Conklin | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/ragnar-nurkse-economist-dead-professor-at-columbia-since-1947-had.html | RAGNAR NURKSE, ECONOMIST, DEAD; Professor at Columbia Since 1947 Had Served League of Nations 12 Years | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/taylor-savage.html | Taylor -- Savage | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/missing-boys-found-2-jerseyans-were-camping-in-cove-on-hudson-river.html | MISSING BOYS FOUND; 2 Jerseyans Were Camping in Cove on Hudson River | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/anita-ekberg-seeks-divorce.html | Anita Ekberg Seeks Divorce | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/claim-is-renewed-by-south-africa-verwoerd-pushes-idea-that-3.html | CLAIM IS RENEWED BY SOUTH AFRICA; Verwoerd Pushes Idea That 3 British Protectorates Belong in the Union | True | By Milton Bracker | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/william-ford-87-cattleman-dies-last-surviving-brother-of-henry-ford.html | WILLIAM FORD, 87, CATTLEMAN, DIES; Last Surviving Brother of Henry Ford -- Ex-Chief of Police in Dearborn | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/cancer-award-given-laurance-rockefeller-is-cited-for-aid-in-fight.html | CANCER AWARD GIVEN; Laurance Rockefeller Is Cited for Aid in Fight on Disease | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/variance-shown-on-parochial-aid-writers-of-2-faiths-favor-school.html | VARIANCE SHOWN ON PAROCHIAL AID; Writers of 2 Faiths Favor School Subsidy -- Rabbi and Agnostic Oppose It | True | By John Wicklein | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/multitalented-teacher-mason-welch-gross.html | Multi-Talented Teacher; Mason Welch Gross | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fresh-and-ferocious-off-the-boat-german-shepherds-coming-to-us-are.html | Fresh and Ferocious Off the Boat; German Shepherds Coming to U.S. Are Called Belligerent | True | By John Rendel | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/briton-is-denied-reprieve.html | Briton Is Denied Reprieve | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/courts-order-stay-in-hospital-strike-set-for-tomorrow-courts-issue.html | Courts Order Stay In Hospital Strike Set For Tomorrow; COURTS ISSUE STAY IN HOSPITAL FIGHT | True | By Ralph Katz | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/britain-and-france-sign-us-atomic-pacts-today-two-bilateral-accords.html | Britain and France Sign U.S. Atomic Pacts Today; Two Bilateral Accords Provide for Aid by Washington on Nuclear Weapons and Fuel for Submarine Reactor | True | By John W. Finney | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/italian-wins-appeal-top-medical-body-quashes-galeazzilisi-ouster.html | ITALIAN WINS APPEAL; Top Medical Body Quashes Galeazzi-Lisi Ouster | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fairfield-sets-drive-to-finance-branch-of-state-university.html | Fairfield Sets Drive To Finance Branch Of State University | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/kassim-heads-board-for-iraqi-planning.html | KASSIM HEADS BOARD FOR IRAQI PLANNING | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/life-magazine-aide-found-dead-in-home.html | LIFE MAGAZINE AIDE FOUND DEAD IN HOME | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/mrs-m-smoluchowski.html | MRS. M. SMOLUCHOWSKI | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/u-n-group-backs-lead-and-zinc-cuts.html | U. N. GROUP BACKS LEAD AND ZINC CUTS | True | | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/2-billion-of-treasury-bills-sold-at-an-average-yield-of-3835-first.html | 2 Billion of Treasury Bills Sold At an Average Yield of 3.835%; First of 3 Special Issues Auctioned -Its Rate and That on Second Today to Have Bearing on Third's Price | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/squibb-employes-strike-2-plants-chemical-union-walks-out-in.html | SQUIBB EMPLOYES STRIKE 2 PLANTS; Chemical Union Walks Out in Brooklyn and Jersey - Research Not Halted | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/copilot-dies-in-takeoff-crash.html | Copilot Dies in Take-Off Crash | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/students-get-awards-11-scientists-chosen-for-state-graduate.html | STUDENTS GET AWARDS; 11 Scientists Chosen for State Graduate Honorariums | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/henry-w-fay.html | HENRY W. FAY | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/187-rise-shown-in-jersey-census-bergen-county-paces-state-in.html | 18.7% RISE SHOWN IN JERSEY CENSUS; Bergen County Paces State in Population Gain During 1950-58, Report Notes | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/exred-says-party-deceived-the-negro.html | EX-RED SAYS PARTY DECEIVED THE NEGRO | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/apollo-books-pearl-bailey.html | Apollo Books Pearl Bailey | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/youth-groups-perform-allcity-high-school-chorus-and-orchestra-in.html | YOUTH GROUPS PERFORM; All-City High School Chorus and Orchestra in Concert | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/chevalier-plans-milestone-show-to-note-30th-year-of-radio-debut-in.html | CHEVALIER PLANS MILESTONE SHOW; To Note 30th Year of Radio Debut in September -- Steel Union Chief Rebuffs N.B.C. | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/pirates-burgess-sidelined.html | Pirates' Burgess Sidelined | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/guards-get-blame-in-11-kenya-deaths.html | GUARDS GET BLAME IN 11 KENYA DEATHS | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/u-n-unit-ends-meeting-economic-body-for-europe-fails-to-act-on.html | U. N. UNIT ENDS MEETING; Economic Body for Europe Fails to Act on Soviet Plans | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/castro-says-cuba-wont-curb-press.html | CASTRO SAYS CUBA WON'T CURB PRESS | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/aged-hebrews-home-will-benefit-monday.html | Aged Hebrews Home Will Benefit Monday | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/bacterial-deaths-reported-on-rise-once-harmless-germs-now-a-threat.html | BACTERIAL DEATHS REPORTED ON RISE; Once 'Harmless' Germs Now a Threat, Harvard Team Tells Physicians' Parley | True | By Robert K. Plumb | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/u-s-riders-4th-7th-in-show-at-rome.html | U. S. RIDERS 4TH, 7TH IN SHOW AT ROME | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/students-to-give-blood-donations-scheduled-at-school-and-two.html | STUDENTS TO GIVE BLOOD; Donations Scheduled at School and Two Companies | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/state-health-group-meets.html | State Health Group Meets | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/a-state-school-survey.html | A State School Survey | True | | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/undersea-tanker-is-studied-anew-us-lets-contract-for-work-on-a.html | UNDERSEA TANKER IS STUDIED ANEW; U.S. Lets Contract for Work on a Nuclear-Powered Commercial Vessel | True | By Jacques Nevard | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/library-societies-merging.html | Library Societies Merging | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/executive-is-elected-wings-club-president.html | Executive Is Elected Wings Club President | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/uganda-nationalist-convicted.html | Uganda Nationalist Convicted | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/discard-the-silly-bowlers-a-british-writer-suggests.html | Discard the Silly Bowlers, a British Writer Suggests | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/robin-with-9-nests-makes-her-choice-lays-an-egg-in-one.html | Robin With 9 Nests Makes Her Choice; Lays an Egg in One | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/agriculture-and-social-welfare-akif-falz.html | Agriculture and Social Welfare -- Akif Falz. | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/adios-mont-first-yonkers-pace-scores-halflength-victory-over.html | ADIOS MONT FIRST YONKERS PACE; Scores Half-Length Victory Over Chauncey Hanover -- Mighty Snubby Third | True | Special to The New York Times. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/truman-is-chosen-for-guild-award-newspaper-group-to-honor-his-fight.html | TRUMAN IS CHOSEN FOR GUILD AWARD; Newspaper Group to Honor His 'Fight for Ideals' -- Other Winners Named | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/klm-orders-more-us-jets.html | K.L.M. Orders More U.S. Jets | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/bruins-triumph-6-to-3-beat-rangers-at-antwerp-and-gain-43-lead-on.html | BRUINS TRIUMPH, 6 TO 3 Beat Rangers at Antwerp and Gain 4-3 Lead on Tour | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/hottest-day-of-59-puts-city-at-ease-828-temperature-brings-out.html | HOTTEST DAY OF '59 PUTS CITY AT EASE; 82.8 Temperature Brings Out Sunbathers, Summer Dresses and Strollers | True | By Gay Talese | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/new-jordan-cabinet-is-sworn-in-by-king.html | NEW JORDAN CABINET IS SWORN IN BY KING | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/lubin-joins-eastern-life.html | Lubin Joins Eastern Life | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/braves-triumph-over-dodgers-54-pinch-single-by-covington-decides-in.html | BRAVES TRIUMPH OVER DODGERS, 5-4; Pinch Single by Covington Decides in 8th -- Hillman of Cubs Trips Pirates | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/cubs-post-30-verdict.html | Cubs Post 3-0 Verdict | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/unit-clears-bill-easing-banks-reserve-needs.html | Unit Clears Bill Easing Banks' Reserve Needs | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/miss-eller-triumphs-she-beats-mrs-freeman-in-southern-golf-5-and-4.html | MISS ELLER TRIUMPHS; She Beats Mrs. Freeman in Southern Golf, 5 and 4 | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/apartment-to-replace-noted-park-ave-house.html | Apartment to Replace Noted Park Ave. House | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/choate-crew-beats-gunnery.html | Choate Crew Beats Gunnery | True | Special to The New York Times | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/2d-highest-level-set-for-steel-shipments.html | 2d Highest Level Set For Steel Shipments | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/lutherans-total-711-million.html | Lutherans Total 71.1 Million | True | | 1987-01-15 | RE0000321079 | RE0000321079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/serigraph-society-display-is-at-museum.html | Serigraph Society Display Is at Museum | | DORE ASHTON. | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/helpmobile-joins-fund-drive.html | Helpmobile' Joins Fund Drive | True | | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-07 | 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/reports-of-latest-developments-here-in-the-bond-field-activity.html | Reports of Latest Developments Here in the Bond Field; ACTIVITY CENTERS ON NEW U. S. BILLS | True | By Paul Heffernan | 1987-01-15 | RE0000321079 | RE0000321079 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/general-clarifies-views.html | General Clarifies Views | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/allies-cooperation-is-urged-by-javits.html | ALLIES COOPERATION IS URGED BY JAVITS | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/new-jersey-girl-honored.html | New Jersey Girl Honored | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/soaking-is-avoidable-in-washing-furniture.html | Soaking Is Avoidable In Washing Furniture | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/fay-yacht-wins-in-bermuda.html | Fay Yacht Wins in Bermuda | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/ftc-member-named-kintner-counsel-to-succeed-gwynne-the-chairman.html | F.T.C. MEMBER NAMED; Kintner, Counsel, to Succeed Gwynne, the Chairman | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/art-gallery-potpourri-danto-woodcuts-seen-among-exhibitions.html | Art: Gallery Pot-Pourri; Danto Woodcuts Seen Among Exhibitions | True | By Dore Ashton | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/inquiry-into-the-city.html | Inquiry Into the City | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/jersey-utility-issue-public-service-electric-gas-files-50-million.html | JERSEY UTILITY ISSUE; Public Service Electric & Gas Files 50 Million in Bonds | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/new-study-adds-data-on-smoking-confirms-cancer-tobacco-link-2.html | NEW STUDY ADDS DATA ON SMOKING; Confirms Cancer - Tobacco Link, 2 Scientists Say -Other Factors Noted | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/commodity-prices-generally-lower-coffee-metals-cocoa-dip-potatoes.html | COMMODITY PRICES GENERALLY LOWER; Coffee, Metals, Cocoa Dip - - Potatoes Are Mixed, After May Hit Limit | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/lead-zinc-pacts-termed-informal-but-agreements-to-reduce-output.html | LEAD, ZINC PACTS TERMED INFORMAL; But Agreements to Reduce Output Could Bring Big Drops in Surpluses LEAD, ZINC PACTS TERMED INFORMAL | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/blood-donations-set-naval-shipyard-personnel-to-aid-red-cross-today.html | BLOOD DONATIONS SET; Naval Shipyard Personnel to Aid Red Cross Today | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/equaltime-rule-scored-by-rogers-attorney-general-advises-f-c-c-to.html | EQUAL-TIME RULE SCORED BY ROGERS; Attorney General Advises F. C. C. to Reverse Policy on Candidates on Air | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/dealers-and-syndicates-big-losers-in-market-dip-dealers-losers-in.html | Dealers and Syndicates Big Losers in Market Dip; DEALERS LOSERS IN MARKET SLIDE | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/gimbels-elevates-kahler.html | Gimbels Elevates Kahler | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/market-recedes-in-a-selling-wave-values-drop-by-35-billion-as.html | MARKET RECEDES IN A SELLING WAVE; Values Drop by 3.5 Billion as Profit-Taking Hits Recent Big Gainers AVERAGE DECLINES 5.33 Thiokol Most Active, Falling 7 1/8 -- Space-Age Issues in Broad Retreat Stocks Recede in Selling Wave; Values Decline $3,500,000,000 | True | By Burton Crane | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cardinal-luque-dies-in-colombia-first-in-nation-to-get-red-hat-in.html | CARDINAL LUQUE DIES IN COLOMBIA; First in Nation to Get Red Hat, in 1953, Condemned Rojas Regime 'Murders' | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/governor-to-open-glass-show.html | Governor to Open Glass Show | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/wildcat-strike-at-studebaker.html | Wildcat Strike at Studebaker | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/webcor-control-sold-to-emerson-20-interest-acquired-by-maker-of.html | WEBCOR CONTROL SOLD TO EMERSON; 20% Interest Acquired by Maker of Television and Radio Receivers | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/newsweek-names-editors.html | Newsweek Names Editors | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/language-teacher-dies-rene-cheronnetchampollion-of-brooks-school.html | LANGUAGE TEACHER DIES; Rene Cheronnet-Champollion of Brooks School Faculty | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/kern-board-drive-impels-c-eirr-to-put-off-meeting-c-eirr-to-seek.html | Kern Board Drive Impels C. & E.I.R.R. To Put Off Meeting C. & E.I.R.R. TO SEEK MEETING DELAY | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/fight-is-pressed-on-ills-akin-to-tb-trudeau-society-head-tells.html | FIGHT IS PRESSED ON ILLS AKIN TO TB; Trudeau Society Head Tells Meeting Here of Progress in Classifying Germs | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/high-overcharge-laid-to-lockheed-u-s-unit-says-company-knew-of-41.html | HIGH OVERCHARGE LAID TO LOCKHEED; U. S. Unit Says Company Knew of 4.1 Million Excess -- Concern Admits Error | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/jeanne-ditzel-david-brewer-to-wed-june-27-alumna-of-centenary-is.html | Jeanne Ditzel, David Brewer To Wed June 27; Alumna of Centenary Is Betrothed to a Senior at U. of Oregon | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/tourists-bound-for-asia-advised-to-pack-cottons.html | Tourists Bound for Asia Advised to Pack Cottons | True | By Gloria Emerson | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/drama-critics-panned-french-playwright-scores-ping-pong-reviews.html | DRAMA CRITICS PANNED; French Playwright Scores 'Ping Pong' Reviews Here | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/panama-captures-five-holdout-invaders-from-cuba-are-seized-in-a.html | PANAMA CAPTURES FIVE; Holdout Invaders From Cuba Are Seized in a Swamp | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/children-of-chelsea-dance-to-mark-arbor-day.html | Children of Chelsea Dance to Mark Arbor Day | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/scientists-present-their-views-on-radioactivity-study-minimizes.html | Scientists Present Their Views on Radioactivity; STUDY MINIMIZES FALL-OUT DANGER Advisers of A. E. C. Report Radiation Is 5% of That From Natural Sources A.E.C. Study Belittles Fall-Out; Advisers Report Radiation Low | True | By John W. Finney special To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/in-the-nation-a-woolsack-for-our-own-house-of-lords.html | In The Nation; A Woolsack for Our Own House of Lords? | True | By Arthur Krock | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/miss-hopps-wins-in-italian-tennis-beats-annelisa-bellani-and.html | MISS HOPPS WINS IN ITALIAN TENNIS; Beats Annelisa Bellani and Reaches Quarter-Finals -- Karol Fageros Bows | True | | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/a-b-a-hears-briton-prescribe-stable-prices-for-fiscal-health-rising.html | A. B. A. Hears Briton Prescribe Stable Prices for Fiscal Health; Rising Wages Play Central Role in Inflation, Bankers Are Told in London | | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/money-tightness-above-estimates-federal-revises-upward-its-reserve.html | MONEY TIGHTNESS ABOVE ESTIMATES; Federal Revises Upward Its Reserve Needs for April MONEY TIGHTNESS ABOVE ESTIMATES | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/soft-coal-output-climbs.html | Soft Coal Output Climbs | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mr-truman-at-75.html | Mr. Truman at 75 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/5000-trips-for-sputnik-iii.html | 5,000 Trips for Sputnik III | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/state-masons-elec-grand-lodge-retains-officers-another-year.html | STATE MASONS ELEC; Grand Lodge Retains Officers Another Year | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/baghdad-frees-plane-italian-airliner-leaves-after-27hour-detention.html | BAGHDAD FREES PLANE; Italian Airliner Leaves After 27-Hour Detention | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/john-i-moone.html | JOHN I. MOONE | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mrs-holloway-is-married-here-to-d-l-slater-the-former-anne-kerr-wed.html | Mrs. Holloway Is Married Here To D. L. Slater; The Former Anne Kerr Wed in Christ Church to Yale Graduate | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/london-bright-with-prosperity-though-much-the-same-as-ever-there.html | London Bright With Prosperity Though Much the Same as Ever; There Are Still Letters to the Editor About Cricket, and Conversation in the Foreign Office Sounds Familiar | True | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/brussels-fair-profit-listed.html | Brussels Fair Profit Listed | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/truck-loadings-up-sharply.html | Truck Loadings Up Sharply | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/nixon-is-castigated-by-n-b-c-strikers.html | NIXON IS CASTIGATED BY N. B. C. STRIKERS | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/an-appointment-confirmed.html | An Appointment Confirmed | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/rail-freight-264-above-1958-truck-traffic-also-rose-in-week.html | Rail Freight 26.4% Above 1958; Truck Traffic Also Rose in Week | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/garden-club-on-l-i-plans-tour-tomorrow.html | Garden Club on L. I. Plans Tour Tomorrow | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/scad-finds-bias-in-state-division-weakness-and-indifference-in.html | S.C.A.D. FINDS BIAS IN STATE DIVISION; ' Weakness and Indifference' in Employment Unit Cited After Six-Week Inquiry | True | By Mildred Murphy | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/city-publishers-elect-bradford-of-times-becomes-chairman-of.html | CITY PUBLISHERS ELECT; Bradford of Times Becomes Chairman of Association | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cards-down-cubs-43.html | Cards Down Cubs, 4-3 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/reports-of-latest-developments-here-in-the-bond-field-moves.html | Reports of Latest Developments Here in the Bond Field; MOVES IRREGULAR IN U. S. SECURITIES Short Bills, Long Bonds Rise -- Intermediates Dip -- Corporates Down | True | By Paul Heffernan | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/j-i-case-credit-borrows.html | J. I. Case Credit Borrows | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/taxpayer-revolt-seen-in-l-i-votes-rejection-of-school-budgets-laid.html | TAXPAYER REVOLT SEEN IN L. I. VOTES; Rejection of School Budgets Laid to Resentment of Rise in Costs and Levies | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cotton-futures-move-narrowly-most-contracts-unchanged-to-up-4-but.html | COTTON FUTURES MOVE NARROWLY; Most Contracts Unchanged to Up 4 but New October Declines by 1 Point | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/house-approves-tva-bond-issue-it-rejects-all-restrictions-urged-by.html | HOUSE APPROVES T.V.A. BOND ISSUE; It Rejects All Restrictions Urged by Administration HOUSE APPROVES T.V.A. BOND ISSUE | True | By John D. Morrisspecial To The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/printing-concern-to-dismiss-gross-neo-gravure-officials-will-act-to.html | PRINTING CONCERN TO DISMISS GROSS; Neo Gravure Officials Will Act Today on Ouster of Labor Extortionist | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/controllers-institute-chooses-new-president.html | Controllers Institute Chooses New President | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/awardwinning-fashions-by-students-here-to-be-put-on-view-next-week.html | Award-Winning Fashions by Students Here to Be Put on View Next Week | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/soviet-exhibit-aide-looks-to-trade-rise.html | SOVIET EXHIBIT AIDE LOOKS TO TRADE RISE | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/lucy-mason-dead-excio-aide-77-publicity-official-in-south-a.html | LUCY MASON DEAD; EX-C.I.O. AIDE, 77; Publicity Official in South, a Descendant of Lee, Wrote 'To Win These Rights' | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/henry-watterson-jr.html | HENRY WATTERSON JR. | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/check-clearings-rise-weeks-turnover-67-above-1958-level-for-nation.html | CHECK CLEARINGS RISE; Week's Turnover 6.7% Above 1958 Level for Nation | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/charles-morgan-dead-directed-diving-operations-on-battleship-maine.html | CHARLES MORGAN DEAD; Directed Diving Operations on Battleship Maine in '98 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/africans-to-step-up-drive-on-color-bar.html | AFRICANS TO STEP UP DRIVE ON COLOR BAR | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/eugene-doyle-86-dies-served-for-55-years-as-a-printer-for-the-times.html | EUGENE DOYLE, 86, DIES; Served for 55 Years as a Printer for The Times | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/nlrb-to-review-injunction-ruling.html | N.L.R.B. TO REVIEW INJUNCTION RULING | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/criticism-mounts-on-lakes-system-canal-and-harbor-tieups-laid-to.html | CRITICISM MOUNTS ON LAKES SYSTEM; Canal and Harbor Tie-Ups Laid to Poor Facilities -- Seaway Also Under Fire | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/williams-calls-michigan-parley-summons-joint-session-to-resolve.html | WILLIAMS CALLS MICHIGAN PARLEY; Summons Joint Session to Resolve Fiscal Crisis -- 27,000 Get No Pay | True | By Damon Stetsonspecial To The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/new-coal-field-blasts-2-tipples-wrecked-damage-is-put-at-120000.html | NEW COAL FIELD BLASTS; 2 Tipples Wrecked -- Damage Is Put at $120,000 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/president-to-see-fair-adds-coliseum-stop-on-visit-here-next.html | PRESIDENT TO SEE FAIR; Adds Coliseum Stop on Visit Here Next Thursday | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/george-schneider.html | GEORGE SCHNEIDER | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/british-to-examine-kenya-camp-deaths.html | BRITISH TO EXAMINE KENYA CAMP DEATHS | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/dr-robert-e-colcher-to-wed-marian-wolffe.html | Dr. Robert E. Colcher To Wed Marian Wolffe | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/nixon-hails-move-to-hire-disabled-calls-presidents-committee.html | NIXON HAILS MOVE TO HIRE DISABLED; Calls President's Committee Valuable in 'Cold War' -- Trophies Awarded | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/space-liability-gets-us-priority-un-group-warned-of-legal-question.html | SPACE 'LIABILITY' GETS U.S. PRIORITY; U.N. Group Warned of Legal Question Damages by Falling Satellites May Raise | True | By Thomas J. Hamiltonspecial To The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/rise-is-reported-in-loft-vacancies-april-rate-in-manhattan-was-3.html | RISE IS REPORTED IN LOFT VACANCIES; April Rate in Manhattan Was 3% Against 2.8% Year Ago, Realty Unit Says | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/philadelphia-receipts-rise.html | Philadelphia Receipts Rise | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/states-bloc-asks-u-s-defense-jobs-congressional-delegation-offers.html | STATE'S BLOC ASKS U.S. DEFENSE JOBS; Congressional Delegation Offers Bills to Increase Share of Contracts | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/rangers-down-bruins-litzenberger-scores-twice-in-63-hockey-triumph.html | RANGERS DOWN BRUINS; Litzenberger Scores Twice in 6-3 Hockey Triumph | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/transport-news-ottawa-gateway-4500000-air-terminal-opens-soon-40th.html | TRANSPORT NEWS: OTTAWA GATEWAY; $4,500,000 Air Terminal Opens Soon -- 40th Year for Japan's 'K' Ship Line | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/earth-shocks-shake-trieste.html | Earth Shocks Shake Trieste | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/shrewsbury-victor-by-41.html | Shrewsbury Victor by 4-1 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mortgage-banking-aide-is-appointed-by-gerosa.html | Mortgage Banking Aide Is Appointed by Gerosa | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mrs-ella-stanton-exbronx-leader-92.html | MRS. ELLA STANTON, EX-BRONX LEADER, 92 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mens-minds-seen-as-new-frontier-eastwest-struggle-noted-by-mitchell.html | MEN'S MINDS SEEN AS NEW FRONTIER; East-West Struggle Noted by Mitchell, One of Nine Horatio Alger Winners | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/dr-ernestus-o-kuhr.html | DR. ERNESTUS O. KUHR | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/pepsicola-president-made-chief-executive.html | Pepsi-Cola President Made Chief Executive | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/play-farms-help-acquaint-city-young-with-animals-for-children.html | 'Play' Farms Help Acquaint City Young With Animals; For Children, Visit Can Be Fun, Educational -Sites Are Near-By | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/tracks-paid-bills-for-5-state-aides-yonkers-joins-roosevelt-in.html | TRACKS PAID BILLS FOR 5 STATE AIDES; Yonkers Joins Roosevelt in Confirming Hotel Expense at Qualifying Races TRACKS PAID BILLS FOR 5 STATE AIDES | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cypriote-prelate-abdicates.html | Cypriote Prelate Abdicates | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/u-sindia-links-urged.html | U. S.-India Links Urged | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/democrats-fill-post-silverman-aggress-to-become-sixth-district.html | DEMOCRATS FILL POST; Silverman Aggress to Become Sixth District Leader | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/guitry-mozart-listed-scenes-from-play-to-be-sung-at-phoenix-benefit.html | GUITRY 'MOZART' LISTED; Scenes From Play to Be Sung at Phoenix Benefit June 1 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/greek-and-turk-vow-cooperation-karamanlis-begins-talks-with.html | GREEK AND TURK VOW COOPERATION; Karamanlis Begins Talks With Menderes in Visit to Turkish Capital | True | By Jay Walzspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/betty-hwang-plays-chineseborn-pianist-makes-debut-in-town-hall.html | BETTY HWANG PLAYS; Chinese-Born Pianist Makes Debut in Town Hall | True | H. C. S. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/59-films-are-honored-education-oscars-go-for-nontheatrical-works.html | 59 FILMS ARE HONORED; ' Education Oscars' Go for Non-Theatrical Works | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mlaughlin-is-feted-dinner-marks-his-25th-year-as-st-johns-director.html | M'LAUGHLIN IS FETED; Dinner Marks His 25th Year as St. John's Director | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/soviet-gain-doubted-dillon-says-russians-wont-match-us-output-by.html | SOVIET GAIN DOUBTED; Dillon Says Russians Won't Match U.S. Output by 1970 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/macys-and-gimbels-to-adjoin-in-jersey.html | MACYS AND GIMBELS TO ADJOIN IN JERSEY | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/seats-left-for-premiere-of-judy-garland-at-met.html | Seats Left for Premiere Of Judy Garland at 'Met' | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/son-to-mrs-r-h-beardsley.html | Son to Mrs. R. H. Beardsley | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/iraqi-reorganizing-begun-by-kassim.html | IRAQI REORGANIZING BEGUN BY KASSIM | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/robinson-absent-from-boxing-list-nba-ready-to-recognize.html | ROBINSON ABSENT FROM BOXING LIST; N.B.A. Ready to Recognize Basilio-Fullmer Victor as Middleweight Champion | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/law-firm-head-chosen-counsel-for-columbia.html | Law Firm Head Chosen Counsel for Columbia | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/girls-big-dream-happens-to-one-8-a-man-at-idlewild-asks-if-shed.html | GIRLS' BIG DREAM HAPPENS TO ONE, 8; A Man at Idlewild Asks if She'd Like to Be in a Movie, and She Is | True | By Milton Esterow | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/hayes-captures-catholic-track-takes-new-york-laurels-loughlin-and.html | HAYES CAPTURES CATHOLIC TRACK; Takes New York Laurels -- Loughlin and St. Francis Prep Share Crown | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/dynamics-corporation-elects-vice-president.html | Dynamics Corporation Elects Vice President | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/chess-ends-in-tie-ivkov-pachman-share-first-place-in-chile-tourney.html | CHESS ENDS IN TIE; Ivkov, Pachman Share First Place in Chile Tourney | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/young-policemen-stir-south-africa-public-faced-with-rise-in-crime.html | YOUNG POLICEMEN STIR SOUTH AFRICA; Public, Faced With Rise in Crime, Is Uneasy About Teen-Agers on Force | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/lumber-production-dipped-last-week.html | LUMBER PRODUCTION DIPPED LAST WEEK | True | | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/world-campaign-on-health-urged-dr-eisenhower-calls-field-especially.html | WORLD CAMPAIGN ON HEALTH URGED; Dr. Eisenhower Calls Field 'Especially Fruitful for Global Cooperation | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/big-oil-company-raises-earnings-indiana-standards-profit-125-a.html | BIG OIL COMPANY RAISES EARNINGS; Indiana, Standard's Profit $1.25 a Share in Quarter, Against 88c in 1958 COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/rockefeller-sees-head-of-venezuela.html | ROCKEFELLER SEES HEAD OF VENEZUELA | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/french-soccer-results.html | French Soccer Results | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/britons-book-cites-labor-party-feuds.html | BRITON'S BOOK CITES LABOR PARTY FEUDS | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/visit-to-bolshoi-is-set-professionals-are-invited-to-met-rehearsal.html | VISIT TO BOLSHOI IS SET; Professionals Are Invited to 'Met' Rehearsal Today | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/herter-cautions-on-overoptimism-about-big-4-talks-advises-u-s-not.html | HERTER CAUTIONS ON OVER-OPTIMISM ABOUT BIG 4 TALKS; Advises U. S. Not to Expect Quick Solution of German Question at Geneva REITERATES FIRM STAND Secretary, in First Speech to Nation, Says West Will Insist on Berlin Rights Herter Says West Stands Firm; Cautious on Outlook for Geneva | True | By William J. Jordanspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cuba-withdraws-plan-for-u-s-aid-vote-averted-on-castro-idea-for-a.html | CUBA WITHDRAWS PLAN FOR U. S. AID; Vote Averted on Castro Idea for a 30-Billion Fund to Help Latin Economies CUBA WITHDRAWS PLAN FOR U. S. AID | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/marketing-of-food-is-lagging-in-soviet.html | MARKETING OF FOOD IS LAGGING IN SOVIET | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/wood-field-and-stream-nothing-insures-skunkage-like-using-some.html | Wood, Field and Stream; Nothing Insures Skunkage Like Using Some Fanatic's 'Secret Streamer' | True | By John W. Randolphspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/jacobs-posts-66-for-stroke-lead-in-oklahoma-city-open-mazur-shoots.html | Jacobs Posts 66 for Stroke Lead in Oklahoma City Open; MAZUR SHOOTS 67 ON PAR-72 COURSE Jacobs Cards 2 Eagles and 4 Birdies in First Round of $25,000 Tourney | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/michigans-finances.html | Michigan's Finances | True | THOMAS H. E. QUIMBY | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/2-invoke-the-fifth.html | 2 Invoke the Fifth | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/tent-caterpillars-invading-city-area.html | TENT CATERPILLARS INVADING CITY AREA | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/scow-talks-on-pay-nearing-agreement.html | SCOW TALKS ON PAY NEARING AGREEMENT | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/to-war-on-cancer.html | To War on Cancer | True | PAUL F. ADLER | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/prison-narcotic-plot-broken.html | Prison Narcotic Plot Broken | True | | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/young-walker-cup-golf-team-off-for-scotland-biennial-event-to-be.html | Young Walker Cup Golf Team Off for Scotland; Biennial Event to Be Played May 15-16 at Muirfield | True | By Lincoln A. Werden | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/red-mail-to-flood-geneva.html | Red Mail to Flood Geneva | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/single-man-ends-tomorrow.html | Single Man' Ends Tomorrow | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/martin-p-oconnor.html | MARTIN P. O'CONNOR | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/congress-and-mutual-security.html | Congress and Mutual Security | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/alice-welcomed-to-home-in-park.html | Alice Welcomed to Home in Park | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/advance-halted-in-london-issues-profit-taking-terminates-nine.html | ADVANCE HALTED IN LONDON ISSUES; Profit Taking Terminates Nine Straight Days of Record-Setting Rises | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/shah-and-elizabeth-see-bal.html | Shah and Elizabeth See Bal | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/loyalty-oaths-fought-jewish-congress-notes-their-long-and-ignoble.html | LOYALTY OATHS FOUGHT; Jewish Congress Notes Their 'Long and Ignoble History' | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/ascension-day-at-trinity.html | Ascension Day at Trinity | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/plans-advanced-for-fete-oct-15-to-aid-hospital-st-vincents.html | Plans Advanced For Fete Oct. 15 To Aid Hospital; St. Vincent's Auxiliary, Harrison, Plans Style Show and Luncheon | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/pirates-win-in-10th-5-4.html | Pirates Win in 10th, 5 -- 4 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/edward-j-fischer.html | EDWARD J. FISCHER | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/naacp-unit-leader-fights-his-suspension.html | N.A.A.C.P. Unit Leader Fights His Suspension | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/commodities-index-unchanged-at-878.html | COMMODITIES INDEX UNCHANGED AT 87.8 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cubs-steal-show-at-opening-of-bear-mountain-trail.html | Cubs Steal Show at Opening of Bear Mountain Trail | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/sports-of-the-times-the-welcome-mat.html | Sports of The Times; The Welcome Mat | True | By Arthur Daley | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/five-cubans-flee-to-key-west.html | Five Cubans Flee to Key West | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/impasse-persists-at-u-n-on-friendly-warning-of-war.html | Impasse Persists at U. N. on Friendly Warning of War | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/alert-trooper-sparks-raid.html | Alert Trooper Sparks Raid | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/halfcent-rise-in-lead-puts-price-at-12c-lb.html | Half-Cent Rise in Lead Puts Price at 12c Lb. | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/un-names-information-aides.html | U.N. Names Information Aides | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/belfast-not-to-free-suspects.html | Belfast Not to Free Suspects | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/brazil-approves-cabot.html | Brazil Approves Cabot | True | | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/shark-kills-student-youth-dies-in-army-hospital-after-attack-on.html | SHARK KILLS STUDENT; Youth Dies in Army Hospital After Attack on Coast | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/salons-reopen-in-tax-case.html | Salons Reopen in Tax Case | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/religious-work-to-bow-shabbat-sholom-planned-at-synagogue-tonight.html | RELIGIOUS WORK TO BOW; ' Shabbat Sholom' Planned at Synagogue Tonight | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/governor-names-two-appoints-vice-chairmen-for-1960-parley-on-youth.html | GOVERNOR NAMES TWO; Appoints Vice Chairmen for 1960 Parley on Youth | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/notes-show-2-doctors-made-survival-study-after-air-crash.html | Notes Show 2 Doctors Made Survival Study After Air Crash | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/text-of-herters-broadcast-on-western-position-on-germany.html | Text of Herter's Broadcast on Western Position on Germany | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/police-break-up-1000000-theft-mrs-roeblings-gems-seen-on-tv-trio.html | POLICE BREAK UP $1,000,000 THEFT; Mrs. Roebling's Gems Seen on TV -- Trio Seized at Hotel POLICE BREAK UP $1,000,000 THEFT | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/upstate-episcopalians-meet.html | Upstate Episcopalians Meet | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/hollywood-team-on-top.html | Hollywood Team on Top | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/study-forecasts-cardiac-victims-data-analyzed-by-computer-found-90.html | STUDY FORECASTS CARDIAC VICTIMS; Data Analyzed by Computer Found 90% Accurate, Medical Survey Notes THIN MEN LESS PRONE Stocky Persons More Liable to Coronaries, Team From Institute Here Says | True | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/state-to-increase-egg-checks-in-city.html | STATE TO INCREASE EGG CHECKS IN CITY | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/rotary-here-elects-k-n-merritt-retired-express-official-named.html | ROTARY HERE ELECTS; K. N. Merritt, Retired Express Official, Named President | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/rayburn-threatens-housing-bill-action.html | RAYBURN THREATENS HOUSING BILL ACTION | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/15-billion-us-bills-draw-small-margin-of-excess-tenders-excess.html | 1.5 Billion U.S. Bills Draw Small Margin Of Excess Tenders; EXCESS TENDERS LIGHT FOR BILLS | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/labor-urges-rise-in-minimum-wage-also-seeks-wider-coverage-as.html | LABOR URGES RISE IN MINIMUM WAGE; Also Seeks Wider Coverage as Senate Hearings Open -- Action Now Doubted | True | By Joseph A. Loftusspecial To The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/defense-testimony-upheld-emphasis-placed-on-recent-remarks-queried.html | Defense Testimony Upheld; Emphasis Placed on Recent Remarks Queried, Role of SAC Cited | True | MONTGOMERY M. GREEN | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/delgado-hints-at-a-role.html | Delgado Hints at a Role | True | Special to The New York Times | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/lisbon-reveals-crushing-of-plot-attempted-rising-in-march-linked-to.html | LISBON REVEALS CRUSHING OF PLOT; Attempted Rising in March Linked to Reds -- Officers Among 31 Accused | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/lolanthe-at-church-tonight.html | lolanthe' at Church Tonight | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/planning-l-i-garden-tour-may-21.html | Planning L. I. Garden Tour May 21 | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/indian-asks-talks-on-partition-debt-finance-minister-offers-to-meet.html | INDIAN ASKS TALKS ON PARTITION DEBT; Finance Minister Offers to Meet With Pakistani on Dispute Dating to 1947 | True | By Elie Abelspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/frederick-p-highfield.html | FREDERICK P. HIGHFIELD | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/foy-art-collection-will-be-auctioned.html | FOY ART COLLECTION WILL BE AUCTIONED | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/flatbush-yeshivah-to-gain.html | Flatbush Yeshivah to Gain | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/khrushchev-voices-hope.html | Khrushchev Voices Hope | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/president-bars-berlin-visit.html | President Bars Berlin Visit | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/minutes-worth.html | Minute's Worth | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/10-marin-takes-race-triumphs-in-italian-derby-at-rome-songkoi-is.html | 10 MARIN TAKES RACE; Triumphs in Italian Derby at Rome -- Songkoi Is Second | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/two-women-get-85s-in-scarsdale-golf.html | TWO WOMEN GET 85'S IN SCARSDALE GOLF | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/pay-floor-in-north-carolina.html | Pay Floor in North Carolina | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/gen-twining-in-hospital.html | Gen. Twining in Hospital | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/norwalk-schools-to-cost-5-million.html | NORWALK SCHOOLS TO COST 5 MILLION | True | Special to The New York Times | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mayor-completes-city-inquiry-body-gulick-and-rifkind-named-to-state.html | MAYOR COMPLETES CITY INQUIRY BODY; Gulick and Rifkind Named to State Panel -- Wagner Renews Pledge of Aid | True | By Charles G. Bennett | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/bank-strikers-gassed-buenos-aires-demonstration-broken-up-by-police.html | BANK STRIKERS GASSED; Buenos Aires Demonstration Broken Up by Police | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/u-s-a-team-wins-pentathlon-test-stoll-leads-all-scorers-in-pacing.html | U. S. 'A' TEAM WINS PENTATHLON TEST; Stoll Leads All Scorers in Pacing His 4-Man Squad to Victory in Texas | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/city-to-increase-college-pay-rise-more-than-scheduled-200-to-be.html | CITY TO INCREASE COLLEGE PAY RISE; More Than Scheduled $200 to Be Given, but Amount Is Not Yet Determined | True | By Leonard Buder | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/singer-licensing-of-sears-is-cited-court-hints-charge-against.html | SINGER LICENSING OF SEARS IS CITED; Court Hints Charge Against Sewing Machine Imports May Be Weakened | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/union-payoffs.html | Union Pay-Offs | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/salk-in-israel-on-visit.html | Salk in Israel on Visit | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/unionist-is-accused-in-bid-to-raid-funds.html | UNIONIST IS ACCUSED IN BID TO RAID FUNDS | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/elizabeth-is-warned-says-rule-on-unwed-mothers-would-halt-relief.html | ELIZABETH IS WARNED; Says Rule on Unwed Mothers Would Halt Relief Aid | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/sanford-c-hearn-chaplain-was-87-aide-of-goodwill-industries-dies.html | SANFORD C. HEARN, CHAPLAIN, WAS 87; Aide of Goodwill Industries Dies -- Did Youth Work at Center in Brooklyn | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/fallout-statement-by-a-e-c-advisers.html | Fall-Out Statement by A. E. C. Advisers | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/russians-will-view-two-us-boating-treats-new-york-craft-to-be-on.html | Russians Will View Two U.S. Boating Treats; New York Craft to Be on Display at Moscow Fair | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/de-gaulle-says-pacified-algeria-is-now-in-sight-predicts-the.html | DE GAULLE SAYS PACIFIED ALGERIA IS NOW IN SIGHT'; Predicts the Country Will Be Profoundly Transformed -- Sees Elections as Key De Gaulle Declares Pacification Of Algeria Is Now Within Sight | True | By Robert C. Dotyspecial To The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/photographs-get-accolade-as-art-metropolitan-museum-opens-exhibit.html | PHOTOGRAPHS GET ACCOLADE AS ART; Metropolitan Museum Opens Exhibit Today for 85 Creative Pictures | True | By Sanka Knox | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/34-russians-arrive-in-geneva.html | 34 Russians Arrive in Geneva | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/maine-will-sell-9500000-bonds-borrowing-set-for-june-3-st-louis.html | MAINE WILL SELL $9,500,000 BONDS; Borrowing Set for June 3 -- St. Louis Schedules $7,500,000 Issue | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/british-circulation-up-notes-in-use-rose-10140000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 10,140,000 in Week to 2,064,621,000 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/paul-h-evens-fiance-of-julianne-thompson.html | Paul H. Evens Fiance Of Julianne Thompson | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/business-increase-into-1960-forecast.html | BUSINESS INCREASE INTO 1960 FORECAST | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/adirondacks-group-elects.html | Adirondacks Group Elects | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/3-plays-in-season-for-joseph-hayes-writers-newest-broadway-entry-is.html | 3 PLAYS IN SEASON FOR JOSEPH HAYES; Writer's Newest Broadway Entry Is 'Belle Denise' -- Producing Firm Formed | True | By Sam Zolotow | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mail-service-upheld-post-office-however-says-complaints-are-welcome.html | MAIL SERVICE UPHELD; Post Office, However, Says Complaints Are Welcome | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/city-labor-group-honors-figueres-central-council-acclaims-costa.html | CITY LABOR GROUP HONORS FIGUERES; Central Council Acclaims Costa Rican as Promoter of Free Trade Unions | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/stennis-seeking-relief-from-chaos-in-senate.html | Stennis Seeking Relief From 'Chaos' in Senate | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/steel-union-asks-us-trust-inquiry-into-12-concerns-conspiracy.html | STEEL UNION ASKS U.S. TRUST INQUIRY INTO 12 CONCERNS; Conspiracy Charged in Plan to Pool Profit if Limited Walkout Is Called LOCKOUT ALSO FEARED Industry, Disclaiming Both Devices, Says It Must Act for 'Self-Protection' STEEL UNION ASKS U.S. TRUST INQUIRY | True | By A. H. Raskin | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/british-elections-yield-tory-gains-vote-for-borough-councils-veers.html | BRITISH ELECTIONS YIELD TORY GAINS; Vote for Borough Councils Veers to Conservatives, but Effect Is Discounted | True | By Thomas P. Ronanspecial To The New York Times | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/curran-attacks-labor-measure-first-top-union-leader-to-do-so-calls.html | CURRAN ATTACKS LABOR MEASURE; First Top Union Leader to Do So -- Calls It Product of 'Hysteria and Hatred' | True | By Stanley Levey | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mrs-b-schlesinger.html | MRS. B. SCHLESINGER | True | | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/sultan-of-johore-is-dead-at-85-ruled-malayan-state-60-years.html | Sultan of Johore Is Dead at 85; Ruled Malayan State 60 Years; Pro-British Potentate Made a Huge Fortune in Rubber -- Left Country in 1955 | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/panchen-lama-sees-mao-at-reception.html | PANCHEN LAMA SEES MAO AT RECEPTION | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/u-s-answers-hungary-denies-attache-in-budapest-was-undiplomatic.html | U. S. ANSWERS HUNGARY; Denies Attache in Budapest Was 'Undiplomatic' | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/bourguiba-issues-warning.html | Bourguiba Issues Warning | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/store-sales-rise-8-in-the-nation-data-for-new-york-area-not.html | STORE SALES RISE 8% IN THE NATION; Data for New York Area Not Available Because of the United Parcel Strike | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/us-army-head-in-europe-sees-no-peril-in-a-pullback-u-s-army-head.html | U.S. Army Head in Europe Sees No Peril in a Pullback; U. S. Army Head in Europe Sees No Harm in a Disengagement | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/food-exotic-grocery-at-the-coliseum-shoppers-can-acquire-all-sorts.html | Food: Exotic Grocery at the Coliseum; Shoppers Can Acquire All Sorts of Edibles at the Trade Fair Samples Are Offered -Espresso Introduced in Instant Version | True | By June Owen | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/churchill-bids-farewell-to-his-white-house-hosts.html | Churchill Bids Farewell to His White House Hosts | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/fulbright-notes-a-u-s-weakness-sees-failure-to-understand-fully-3.html | FULBRIGHT NOTES A U. S. WEAKNESS; Sees Failure to Understand Fully 3 World Revolutions That Moscow Exploits | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/segni-is-pressed-to-disavow-paper-rightwing-italians-charge-ii.html | SEGNI IS PRESSED TO DISAVOW PAPER; Right-Wing Italians Charge Il Giorno of Milan Has a 'Neutralist' Bias | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/heavy-outflow-of-gold-persists-buying-in-week-by-foreign-nations.html | HEAVY OUTFLOW OF GOLD PERSISTS; Buying in Week by Foreign Nations From Treasury Reaches 75 Million LONDON PRICE HIGHER Non-Monetary Demand and Restricted Supplies Held Possible Factors | True | By Albert L. Kraus | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/apalachin-figure-to-gain-freedom-but-his-brother-stays-in-jail.html | APALACHIN FIGURE TO GAIN FREEDOM; But His Brother Stays in Jail Though He Told a Similar Story on Convention | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/head-of-kresge-retires.html | Head of Kresge Retires | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/2-held-for-homicide-accused-in-death-of-printer-who-tried-to-stop.html | 2 HELD FOR HOMICIDE; Accused in Death of Printer Who Tried to Stop Fight | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/banker-made-director-of-c-m-hall-lamp-co.html | Banker Made Director of C. M. Hall Lamp Co. | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/amending-the-labor-bill-compromise-measure-and-original-rights.html | Amending the Labor Bill; Compromise Measure and Original "Rights" Proposal Compared | True | MONROE H. FREEDMAN | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/edna-bests-condition-critical.html | Edna Best's Condition 'Critical' | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mcdonalds-dictionary-of-english-unabridged.html | McDonald's Dictionary Of English Unabridged | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/two-climbers-perish-in-fall.html | Two Climbers Perish in Fall | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/zionist-is-honored-mendel-fisher-cited-on-25th-year-as-jewish-fund.html | ZIONIST IS HONORED; Mendel Fisher Cited on 25th Year as Jewish Fund Aide | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/pakistan-accuses-india.html | Pakistan Accuses India | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/obert-brothers-gain-final.html | Obert Brothers Gain Final | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/homer-by-larker-tops-sanford-21-he-replaces-injured-hodges-and.html | HOMER BY LARKER TOPS SANFORD, 2-1; He Replaces Injured Hodges and Powers Dodgers to Victory Over Giants | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/gop-sets-60-goal-3-million-party-workers-to-be-sought-for-elections.html | G.O.P. SETS '60 GOAL; 3 Million Party Workers to Be Sought for Elections | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/nehru-exonerates-former-assistant.html | NEHRU EXONERATES FORMER ASSISTANT | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mrs-cudones-74-wins-mrs-cralle-is-runnerup-in-jersey-golf-tourney.html | MRS. CUDONE'S 74 WINS; Mrs. Cralle Is Runner-Up in Jersey Golf Tourney | True | Special to The New York Times | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/central-sprucing-commuter-cars-road-also-redoing-stations-from.html | CENTRAL SPRUCING COMMUTER CARS; Road Also Redoing Stations From Bronx to Harmon as Response to State Aid | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/group-to-fete-mrs-roosevelt.html | Group to Fete Mrs. Roosevelt | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mrs-j-r-edwards.html | MRS. J. R. EDWARDS | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/sidelights-bank-is-cautious-on-recovery.html | Sidelights; Bank Is Cautious on Recovery | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/man-of-action-at-75-harry-s-truman.html | Man of Action at 75; Harry S. Truman | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/nato-repudiates-soviet-charges-council-rejects-accusations-that.html | NATO REPUDIATES SOVIET CHARGES; Council Rejects Accusations That Nuclear Pacts Aim at Torpedoing Parleys | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/rye-options-drop-in-late-selloff-decline-1-58-to-2-38-cents-a.html | RYE OPTIONS DROP IN LATE SELL-OFF; Decline 1 5/8 to 2 3/8 Cents a Bushel - - Other Grains and Soybeans Mixed | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/bronx-leader-asks-democratic-purge.html | BRONX LEADER ASKS DEMOCRATIC PURGE | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/jasie-adelman.html | Jasie -- Adelman | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/colin-kelly-3d-makes-west-point-in-a-test-he-didnt-have-to-take.html | Colin Kelly 3d Makes West Point In a Test He Didn't Have to Take; Hero's Son Could Have Had Presidential Appointment as Roosevelt Asked COLIN KELLY'S SON EARNS WEST POINT | True | By William G. Weartspecial To the New York Times | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/myron-c-taylor.html | Myron C. Taylor | True | | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/strauss-rebuts-secrecy-charge-never-knowingly-withheld-atom-data.html | STRAUSS REBUTS SECRECY CHARGE; Never Knowingly Withheld Atom Data From Capitol, He Tells Senators | True | By Allen Druryspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/jersey-central-rise-5-increase-in-coach-fares-granted-by-state.html | JERSEY CENTRAL RISE; 5% Increase in Coach Fares Granted by State Board | True | Special to The New York Times | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/fashion-show-to-aid-camp.html | Fashion Show to Aid Camp | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/heflin-will-star-on-playhouse-90-assigned-role-in-rod-serling-drama.html | HEFLIN WILL STAR ON 'PLAYHOUSE 90'; Assigned Role in Rod Serling Drama May 28 -- Robert Taylor Series in Fall | True | By Val Adams | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/jewish-museum-to-open-garden-bronze-symbol-of-worship-will-be.html | JEWISH MUSEUM TO OPEN GARDEN; Bronze Symbol of Worship Will Be Unveiled Sunday Amid Outdoor Statuary | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/japanu-s-phone-cable-set.html | Japan-U. S. Phone Cable Set | True | Special to The New York Times | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/darn-safe-trots-fastest-mile-of-yonkers-meet-in-winning-by.html | Darn Safe Trots Fastest Mile of Yonkers Meet in Winning by Half-Length; ILLINOIS GELDING TIMED IN 2:02 4/5 Dam Safe Defeats Newport Star by Half-Length -Lumber Boy Third | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/macmillan-lauds-accord.html | Macmillan Lauds Accord | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/lefkowitz-appoints-new-aide.html | Lefkowitz Appoints New Aide | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/heman-hurls-coast-nohitter.html | Heman Hurls Coast No-Hitter | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/great-coaches-leave-kiphuth-of-yale-and-ulen-of-harvard-are-among.html | Great Coaches Leave; Kiphuth of Yale and Ulen of Harvard Are Among Mentors Retiring This Year | True | By Allison Danzig | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/rubirosa-leaves-havana.html | Rubirosa Leaves Havana | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/connecticut-ending-county-government-connecticut-ends-counties.html | Connecticut Ending County Government; CONNECTICUT ENDS COUNTIES POWERS | True | By Richard H. Parkesspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/two-honored-by-baptists.html | Two Honored by Baptists | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/ceylon-coalition-nearing-a-crisis-rightist-majority-alleging-prored.html | CEYLON COALITION NEARING A CRISIS; Rightist Majority, Alleging Pro-Red Trend, Threatens to Boycott Cabinet | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/ann-t-hodum-alfred-t-driscoll-engaged-to-wed-beaver-college-junior.html | Ann T. Hodum, Alfred T. Driscoll Engaged to Wed; Beaver College Junior Betrothed to Son of Ex-Jersey Governor | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/stalin-era-was-never-like-this-khrushchev-rides-unescorted.html | Stalin Era Was Never Like This: Khrushchev Rides Unescorted | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/ambassador-to-brazil.html | Ambassador to Brazil | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/employes-at-six-hospitals-prepared-to-strike-today-6hospital-strike.html | Employes at Six Hospitals Prepared to Strike Today; 6-HOSPITAL STRIKE SCHEDULED TODAY | True | By Ralph Katz | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/roger-littleford-sr-72-dead-dead-of-billboard-publishing-co.html | Roger Littleford Sr., 72, Dead; Dead of Billboard Publishing Co. | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/brae-burn-farms-shirley-jones-beats-cobul-by-nose-at-jamaica-quill.html | Brae Burn Farm's Shirley Jones Beats Cobul by Nose at Jamaica; QUILL IS FOURTH IN FEATURE RACE Shirley Jones Wins After Losing Lead in Stretch -- Show to High Bid | True | By William R. Conklin | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/advertising-hudson-pulp-shift.html | Advertising: Hudson Pulp Shift | True | By Carl Spielvogel | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/skowron-injured-in-6t02-contest-campanella-honored-before-coast.html | SKOWRON INJURED IN 6-TO-2 CONTEST; Campanella Honored Before Coast Game, Witnessed by Baseball's Biggest Crowd | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/west-side-plant-brings-5000000-glickman-buys-big-national-biscuit.html | WEST SIDE PLANT BRINGS $5,000,000; Glickman Buys Big National Biscuit Property -- Plans $2,000,000 Remodeling | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/atomic-pacts-are-signed.html | Atomic Pacts Are Signed | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/citys-realty-chief-plans-to-push-sale-of-public-holdings.html | City's Realty Chief Plans to Push Sale Of Public Holdings | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/tv-a-dissent-on-emmys-with-astaire-and-little-moon-excepted-annual.html | TV: A Dissent on Emmys; With Astaire and 'Little Moon' Excepted, Annual Awards Are Criticized | True | By Jack Gould | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/stadium-donations-low-only-39000-of-an-expected-100000-deficit.html | STADIUM DONATIONS LOW; Only $39,000 of an Expected $100,000 Deficit Raised | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/creavy-is-golf-victor-pelham-player-shoots-70-in-c-y-o-tournament.html | CREAVY IS GOLF VICTOR; Pelham Player Shoots 70 in C. Y. O. Tournament | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cause-of-damage-to-brain-hinted-chemical-errors-in-nervous-system.html | CAUSE OF DAMAGE TO BRAIN HINTED; Chemical Errors in Nervous System May Be at Fault, Neurologist Suggests | True | By John Osmundsen | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/charles-bruyn-80-of-national-sugar.html | CHARLES BRUYN, 80, OF NATIONAL SUGAR | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/relief-funds-repaid-but-man-denies-taking-them-illegally-admits.html | RELIEF FUNDS REPAID; But Man Denies Taking Them Illegally -- Admits Savings | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/fund-to-aid-mexican-fellowship-in-rehabilitation-to-provide-study.html | FUND TO AID MEXICAN; Fellowship in Rehabilitation to Provide Study in U. S. | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/chicagoan-posed-15-years-as-a-red-packinghouse-worker-cites-past.html | CHICAGOAN POSED 15 YEARS AS A RED; Packinghouse Worker Cites Past With F.B.I. -- Tells of Anguish Role Brought | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/new-court-advanced-roof-put-on-3story-part-of-kew-gardens-building.html | NEW COURT ADVANCED; Roof Put on 3-Story Part of Kew Gardens Building | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mrs-gresser-gains-draw-in-chess-test.html | MRS. GRESSER GAINS DRAW IN CHESS TEST | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/gap-in-living-standards-cited.html | Gap in Living Standards Cited | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/june-lockhart-is-married.html | June Lockhart Is Married | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/40-workers-strike-venezuelan-airline.html | 40 WORKERS STRIKE VENEZUELAN AIRLINE | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/indians-top-reds-43-browns-double-is-decisive-in-exhibition-contest.html | INDIANS TOP REDS, 4-3; Brown's Double Is Decisive in Exhibition Contest | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/members-borrowed-reserves-rose-to-59-high-during-week.html | Members' Borrowed Reserves Rose to '59 High During Week | True | | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/japan-led-world-in-57-with-443-feature-films.html | Japan Led World in '57 With 443 Feature Films | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/harriman-to-fly-to-moscow.html | Harriman to Fly to Moscow | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/orioles-vanquish-senators-by-101-triandos-nieman-pilarcik-clout.html | ORIOLES VANQUISH SENATORS BY 10-1; Triandos, Nieman, Pilarcik Clout Homers - -Walker Is Victor With 5-Hitter | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/icc-is-assailed-on-shipping-role-senate-unit-told-agencys-attitude.html | I.C.C. IS ASSAILED ON SHIPPING ROLE; Senate Unit Told Agency's Attitude on Water Carriers Is 'Almost Catastrophic' | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/general-is-designated-as-pacific-air-chief.html | General Is Designated As Pacific Air Chief | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/still-debating-after-50-years.html | Still Debating After 50 Years | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/renee-hahn-married.html | Renee Hahn Married | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/rockets-viewed-as-firemen.html | Rockets Viewed as Firemen | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/remake-slated-for-blue-angel-but-new-version-of-film-wont-be.html | ' REMAKE' SLATED FOR 'BLUE ANGEL'; But New Version of Film Won't Be Called Remake -- Jaffe Story Is Cast | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mcmanus-creighton-coach.html | McManus Creighton Coach | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/tigers-beat-bed-sox-31.html | Tigers Beat Bed Sox, 3-1 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/florida-bombings-bill-signed.html | Florida Bombings Bill Signed | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/city-area-drenched-after-spring-day.html | CITY AREA DRENCHED AFTER SPRING DAY | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/one-dead-4-hurt-as-roof-falls-in-steel-beams-at-westbury-industrial.html | ONE DEAD, 4 HURT AS ROOF FALLS IN; Steel Beams at Westbury Industrial Park Project Buckle -- Men Trapped | True | By Roy R. Silverspecial To the New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/2-projects-urged-for-borough-hall-cashmore-outlines-proposal-for.html | 2 PROJECTS URGED FOR BOROUGH HALL; Cashmore Outlines Proposal for Apartment Colony and Offices at Civic Center PRIVATE FINANCING SEEN City Now Owns Portions of Site, Bounded by Fulton, Montague and Clinton Apartment Project and Offices Asked in Brooklyn Civic Area | True | By Charles Grutzner | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/city-chamber-elects-officers-are-named-at-bodys-191st-annual.html | CITY CHAMBER ELECTS; Officers Are Named at Body's 191st Annual Meeting | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/congress-gets-plea-for-mail-rate-rise.html | CONGRESS GETS PLEA FOR MAIL RATE RISE | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/city-salutes-truman-a-day-early-city-starts-early-in-feting-truman.html | City Salutes Truman a Day Early; CITY STARTS EARLY IN FETING TRUMAN | True | By Robert Alden | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/pressmen-elect-chief-deandrade-of-boston-succeeds-late-t-e-dunwody.html | PRESSMEN ELECT CHIEF; DeAndrade of Boston Succeeds Late T. E. Dunwody | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cigarette-case-fastens-to-dashboard-of-auto.html | Cigarette Case Fastens To Dashboard of Auto | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/us-aids-due-in-taiwan-five-military-commanders-to-arrive-for-talks.html | U.S. AIDS DUE IN TAIWAN; Five Military Commanders to Arrive for Talks | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/site-on-whitehall-st-is-bought-for-car-lot.html | Site on Whitehall St. Is Bought for Car Lot | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/8-norwegians-rescued-from-homes-set-adrift.html | 8 Norwegians Rescued From Homes Set Adrift | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/british-women-victors.html | British Women Victors | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/2-cited-for-music-work-martha-graham-and-mitchell-win-laurel-leaf.html | 2 CITED FOR MUSIC WORK; Martha Graham and Mitchell Win Laurel Leaf Awards | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/books-authors.html | Books -- Authors | | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/wagner-and-moses-to-lunch-monday-bard-on-the-menu.html | Wagner and Moses To Lunch Monday; Bard on the Menu | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/nlrb-ruling-upheld-appeals-court-backs-findings-in-secondary.html | N.L.R.B. RULING UPHELD; Appeals Court Backs Findings in Secondary Boycott | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/3-papers-printers-oppose-new-offer.html | 3 PAPERS' PRINTERS OPPOSE NEW OFFER | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/gains-are-listed-by-phelps-dodge-earnings-in-first-quarter-rose-to.html | GAINS ARE LISTED BY PHELPS DODGE; Earnings in First Quarter Rose to $1.29 a Share From 67c a Year Ago COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/fashion-industry-takes-a-gentle-poke-at-itself.html | Fashion Industry Takes A Gentle Poke at Itself | | By Carrie Donovan | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/n-y-u-nine-beats-columbia-violets-wins-108-with-3-in-seventh.html | N. Y. U. Nine Beats Columbia; VIOLETS WINS, 10-8 WITH 3 IN SEVENTH Klausmann's Hitting Helps N.Y.U. Top Columbia -- Hofstra 6-3 Victor | | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/wilson-group-elects-senator-humphrey-added-to-board-of-foundation.html | WILSON GROUP ELECTS; Senator Humphrey Added to Board of Foundation | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cuban-army-seizes-nicaragua-invaders.html | CUBAN ARMY SEIZES NICARAGUA INVADERS | | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/bistate-rail-pact-asked-of-senate.html | BI-STATE RAIL PACT ASKED OF SENATE | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cook-ludington.html | Cook -- Ludington | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/habsburg-jewel-is-missing-here-archduchess-marie-tells-of-the.html | HABSBURG JEWEL IS MISSING HERE; Archduchess Marie Tells of the Heirloom's Loss After Attending Charity Ball | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/museum-unit-plans-fete.html | Museum Unit Plans Fete | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/spiegel-plans-issue-mail-order-house-to-file-15417500-of-debentures.html | SPIEGEL PLANS ISSUE; Mail Order House to File $15,417,500 of Debentures | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/thor-is-reported-ready-in-england-douglas-tells-senate-unit-irbm.html | THOR IS REPORTED READY IN ENGLAND; Douglas Tells Senate Unit IRBM Site Is Operational and Crews Are Trained | True | Special to The New York Times. | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/new-rotterdam-to-be-stackless-convertible-cabins-are-also-a-feature.html | NEW ROTTERDAM TO BE STACKLESS; Convertible Cabins Are Also a Feature -- First Visit Here Set Sept. 11 | True | By George Horne | 1987-01-15 | RE0000321080 | RE0000321080 |
| 1959-05-08 | 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/seeman-board-votes-to-split-stock-2-for-1.html | Seeman Board Votes To Split Stock 2 for 1 | True | | 1987-01-15 | RE0000321080 | RE0000321080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/white-who-drowned-for-negro-honored.html | WHITE WHO DROWNED FOR NEGRO HONORED | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/missing-unionist-leon-julius-davis.html | Missing Unionist; Leon Julius Davis | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/executive-is-killed-in-east-side-brawl.html | EXECUTIVE IS KILLED IN EAST SIDE BRAWL | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/nehru-cautions-china-on-threats-says-reds-cant-intimidate-india-by.html | NEHRU CAUTIONS CHINA ON THREATS; Says Reds Can't Intimidate India by Their 'Warlike Speeches' Over Tibet | True | By Elie Abel | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/international-company-stockholder-meeting-is-told-of-oil-problems.html | INTERNATIONAL COMPANY; Stockholder Meeting Is Told of Oil Problems in Peru | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/ramos-jury-hears-boy-camp-16-fails-to-remember-answers-in.html | RAMOS JURY HEARS BOY; Camp, 16, Fails to Remember Answers in Confession | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/exconvict-is-held-on-heroin-charge.html | EX-CONVICT IS HELD ON HEROIN CHARGE | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/mrs-a-kalmanson.html | MRS. A. KALM'ANSON | True | Special to T'ne :ew York r:meS. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/truckman-saves-woman-in-a-fire-and-drives-away.html | Truckman Saves Woman in a Fire And Drives Away | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/west-side-story-to-move.html | West Side Story' to Move | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/shah-of-iran-denies-possibility-of-a-revolt-against-his-regime.html | Shah of Iran Denies Possibility Of a Revolt Against His Regime | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/navy-seeks-funds-for-limited-wars-gates-asserts-conventional-arms.html | NAVY SEEKS FUNDS FOR LIMITED WARS; Gates Asserts Conventional Arms Must Be Increased at Expense of Atomic | True | By William G. Weart | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/jersey-brothers-free-smelter-operators-acquitted-in-theft-of-ingots.html | JERSEY BROTHERS FREE; Smelter Operators Acquitted in Theft of Ingots | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/table-talk-on-geneva-round-or-square-seating-stirs-eastwest-dispute.html | TABLE TALK ON GENEVA; Round or Square Seating Stirs East-West Dispute | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/ford-unionists-reelect-chief.html | Ford Unionists Re-elect Chief | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/lost-royal-heirloom-found-here.html | Lost Royal Heirloom Found Here | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/masonic-veterans-elect-chief.html | Masonic Veterans Elect Chief | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/chicago-art-curator-quits.html | Chicago Art Curator Quits | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/vienna-deputies-were-persecuted-92-of-the-165-in-austrian-assembly.html | VIENNA DEPUTIES WERE PERSECUTED; 92 of the 165 in Austrian Assembly Imprisoned by Nazi or Other Regimes | True | By M. S. Handler | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/scholarship-bill-argued-in-jersey.html | SCHOLARSHIP BILL ARGUED IN JERSEY | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/insurance-merger-slated.html | Insurance Merger Slated | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/bonn-reassured-on-herters-role-welcomes-his-statement-of-western.html | BONN REASSURED ON HERTER'S ROLE; Welcomes His Statement of Western View -- Secretary to See Adenauer Today | True | By Arthur J. Olsen | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/oil-spy-man-of-wiles-and-wit-but-cloak-dagger-days-are-past-chief.html | Oil 'Spy': Man of Wiles and Wit; But Cloak, Dagger Days Are Past, Chief Says | | | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/frank-w-remsen.html | FRANK' W.= REMSEN | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/tolomeo-cards-70-twin-brooks-pro-victor-by-2-shots-in-jersey-golf.html | TOLOMEO CARDS 70; Twin Brooks Pro Victor by 2 Shots in Jersey Golf | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/viscount-templewood-dead-ex-british-foreign-secretary-assir-samuel-.html | Viscount Templewood Dead,' Ex. British Foreign Secretary; AsSir Samuel Hoare He Signefl Secret Pact With Laval to Aid,____Italy in Ithiopia - | True | SDecl:al to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/director-is-chosen-by-lock-joint-pipe-co.html | Director Is Chosen By Lock Joint Pipe Co. | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/nixon-talks-with-mboya.html | Nixon Talks With Mboya | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/an-intolerable-strike.html | An Intolerable Strike | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/11-radium-needles-found.html | 11 Radium Needles Found | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/welfare-parley-urged-u-n-group-seeks-advice-in-organizing-social.html | WELFARE PARLEY URGED; U. N. Group Seeks Advice in Organizing Social Services | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/japan-decides-on-firm-rebuff-to-soviet-demands-on-us-ties.html | Japan Decides on Firm Rebuff To Soviet Demands on U.S. Ties | True | By Robert Trumbull | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/2-rob-bank-guard-of-8200.html | 2 Rob Bank Guard of $8,200 | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/4-sentenced-in-spying.html | 4 Sentenced in Spying | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/miss-parmenter-lasell-alumna-will-be-married-betrothed-to-george-w.html | Miss Parmenter, Lasell Alumna, Will Be Married; Betrothed to George W. Ellimwood Jr., Colby Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/johnson-of-canadiens-selected-as-top-defenseman-in-hockey-montreal.html | Johnson of Canadiens Selected As Top Defenseman in Hockey; Montreal Standout to Receive Norris Trophy -- Rangers' Gadsby Next in Voting | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/west-will-warn-soviet-in-geneva-on-berlin-rights-allies-to-declare.html | WEST WILL WARN SOVIET IN GENEVA ON BERLIN RIGHTS; Allies to Declare Pressure to Force Them From City Would Bar Summit Talk | True | By William J. Jorden | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/revising-citys-budget.html | Revising City's Budget | True | JOHN M. LEAVENS, | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/harriman-assails-eisenhower-on-aid.html | HARRIMAN ASSAILS EISENHOWER ON AID | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/cardinals-return-outfielder.html | Cardinals Return Outfielder | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/inquiry-on-alford-set-house-group-to-look-into-his-surprise.html | INQUIRY ON ALFORD SET; House Group to Look Into His Surprise Election Victory | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/us-selects-films-for-2-festivals-35-short-subjects-picked-for.html | U.S. SELECTS FILMS FOR 2 FESTIVALS; 35 Short Subjects Picked for Events in Edinburgh and Venice This Summer | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/restaurateur-to-wed-mrs-helen-von-ritter.html | Restaurateur to Wed Mrs. Helen von Ritter | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/spencer-bats-in-3-runs-to-help-giants-crush-dodgers-9-to-3-second.html | Spencer Bats In 3 Runs to Help Giants Crush Dodgers, 9 to 3; Second Baseman Gets 4 Hits -- Mays and Brandt Drive Home Runs in Eighth | True | | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/dodgers-lose-furillo-player-out-with-cracked-rib-suffered-in.html | DODGERS LOSE FURILLO; Player Out With Cracked Rib Suffered in Exhibition | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/vertex-heads-field-of-11-in-85750-grey-lag-handicap-at-jamaica.html | Vertex Heads Field of 11 in $85,750 Grey Lag Handicap at Jamaica Today; BOULMETIS NAMED TO RIDE FAVORITE | True | By William R. Conklin | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/conley-trips-pirates-81.html | Conley Trips Pirates, 8-1 | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/vice-president-picked-by-cocacola-export.html | Vice President Picked By Coca-Cola Export | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/bakery-union-agree-queens-drivers-to-vote-on-terms-after-strike-of.html | BAKERY, UNION AGREE; Queens Drivers to Vote on Terms After Strike of 10 Days | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/soprano-and-tenor-give-joint-recital.html | SOPRANO AND TENOR GIVE JOINT RECITAL | True | ERIC SALZMAN. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/senators-option-southpaw.html | Senators Option Southpaw | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/indonesians-to-study-in-u-s.html | Indonesians to Study in U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/new-jerseys-ban-on-sunday-sales-is-upset-by-court-exemption-of-3.html | NEW JERSEY'S BAN ON SUNDAY SALES IS UPSET BY COURT; Exemption of 3 Resort Areas Held Unconstitutional -Local Laws Unaffected | True | By Milton Honig | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/new-chairman-elected-for-ecuadorian-corp.html | New Chairman Elected For Ecuadorian Corp. | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/musical-weighed-by-helen-hayes-actress-considering-role-in-mrs.html | MUSICAL WEIGHED BY HELEN HAYES; Actress Considering Role in 'Mrs. 'Arris' -- Molly Picon to Star in 'Kosher Widow' | True | By Louis Calta | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/david-h-smith-and-edith-orr-to-wed-june-5-student-at-vanderbilt-and.html | David H. Smith And Edith Orr To Wed June 5; Student at Vanderbilt and a Nashville Girl Engaged to Marry | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/century-tops-old-oaks-to-gain-on-round-hill-in-links-series.html | Century Tops Old Oaks to Gain On Round Hill in Links Series | True | By Maureen Orcutt | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/executive-is-elected-by-william-a-white.html | Executive Is Elected By William A. White | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/macmillan-hails-gains-in-elections.html | MACMILLAN HAILS GAINS IN ELECTIONS | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/freeman-returned-to-yanks.html | Freeman Returned to Yanks | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/school-announces-prize-as-memorial-to-meyer-berger.html | School Announces Prize as Memorial To Meyer Berger | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/prices-of-cotton-steady-to-higher-gains-up-to-13-points-are-scored.html | PRICES OF COTTON STEADY TO HIGHER; Gains Up to 13 Points Are Scored -- Far Months Show Most Strength | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/utility-system-increases-gross-years-total-217384026-against.html | UTILITY SYSTEM INCREASES GROSS; Year's Total $217,384,026, Against $205,324,896 at General Public | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/student-wins-1000-award.html | Student Wins $1,000 Award | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/university-glee-club-heard.html | University Glee Club Heard | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/bolshoi-presents-open-rehearsal-dancers-students-attend-at-the.html | BOLSHOI PRESENTS OPEN 'REHEARSAL'; Dancers, Students Attend at the Invitation of Hurok -See Rare Performance | True | By John Martin | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/an-easy-way-to-give.html | An Easy Way to Give | True | | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/colonialism-in-africa.html | Colonialism in Africa | True | J.N. KARANJA. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/piggy-back-rise-foreseen-in-rails-loaded-trailers-may-one-day-form.html | PIGGY-BACK' RISE FORESEEN IN RAILS; Loaded Trailers May One Day Form Half of Freight, Group's Chief Says | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/talks-on-reducing-tariffs-to-be-set-by-gatt-nations.html | Talks on Reducing Tariffs to Be Set By GATT Nations | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/deal-on-east-side-adds-to-holdings-group-controls-plot-100-by-100.html | DEAL ON EAST SIDE ADDS TO HOLDINGS; Group Controls Plot 100 by 100 Feet on 49th St. -- Parking Site Bought | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/partitions-maker-elects.html | Partitions Maker Elects | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/strike-is-doubted-by-printers-head-barrett-asserts-local-and-itu.html | STRIKE IS DOUBTED BY PRINTERS HEAD; Barrett Asserts Local and I.T.U. Officers Will Bark Contract at Meeting | True | By Russell Porter | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/scientists-on-job-in-squibb-strike-60-remain-in-jersey-plant-as.html | SCIENTISTS ON JOB IN SQUIBB STRIKE; 60 Remain in Jersey Plant as Voluntary 'Prisoners' -- Cook for Themselves | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/car-dealers-resist-pay-floor-changes.html | CAR DEALERS RESIST PAY FLOOR CHANGES | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/strike-legality-held-debatable-2-writs-sought-to-stop-it-but.html | STRIKE LEGALITY HELD DEBATABLE; 2 Writs Sought to Stop It, but Question of Service Clouds the Issue | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/rangers-triumph-84-turn-back-bruins-in-final-game-of-belgian-tour.html | RANGERS TRIUMPH, 8-4; Turn Back Bruins in Final Game of Belgian Tour | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/bank-promotes-three-broad-street-trust-votes-4-stock-dividend.html | BANK PROMOTES THREE; Broad Street Trust Votes 4% Stock Dividend | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/cubs-beat-cards-in-tenth.html | Cubs Beat Cards in Tenth | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/women-picket-u-n-group-vows-to-fast-in-behalf-of-dominicans-in.html | WOMEN PICKET U. N.; Group Vows to Fast in Behalf of Dominicans in Asylum | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/first-steel-talks-end-in-a-wrangle-union-and-mills-stand-fast.html | FIRST STEEL TALKS END IN A WRANGLE; Union and Mills Stand Fast -- Wealth of Stockholders and Workers Debated | True | By A. H. Raskin | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/trot-commission-extends-inquiry-new-york-group-is-looking-into.html | TROT COMMISSION EXTENDS INQUIRY; New York Group Is Looking Into 'Persons, Places and Things' in Three States | True | By Louis Effrat | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/windsors-sail-for-france.html | Windsors Sail for France | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/text-of-tribute-to-truman-by-acheson.html | Text of Tribute to Truman by Acheson | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/jail-terms-cut-again-israeli-soldiers-get-10-8-and-7-years-in-43.html | JAIL TERMS CUT AGAIN; Israeli Soldiers Get 10, 8 and 7 Years in 43 Arabs' Deaths | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/she-just-saw-the-queen-passing-by.html | She Just Saw the Queen Passing By | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/pindari-out-of-epsom-derby.html | Pindari Out of Epsom Derby | True | | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/polaris-test-success-missile-launched-in-florida-achieves-all.html | POLARIS TEST SUCCESS; Missile Launched in Florida Achieves All Objectives | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/tigers-trip-athletics-5-4.html | Tigers Trip Athletics, 5 -- 4 | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/j-d-stuchell-fiance-of-carroll-donner.html | J. D. Stuchell Fiance Of Carroll Donner | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/old-new-york-prints.html | Old New York Prints | True | DORE ASHTON. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/william-v-campbell.html | WILLIAM V. CAMPBELL | True | SpeCial to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/blue-hill-troupe-holds-35th-anniversary-fete.html | Blue Hill Troupe Holds 35th Anniversary Fete | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/trend-is-higher-in-commodities-potatoes-and-wool-rise-rubber-and.html | TREND IS HIGHER IN COMMODITIES; Potatoes and Wool Rise -Rubber and Sugar Fall -- Trading Is Dull | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/investor-acouires-a-taxpayer-on-l-i.html | INVESTOR ACOUIRES A TAXPAYER ON L. I. | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/the-railroad-problem.html | The Railroad Problem | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/gold-and-trade-balance.html | Gold and Trade Balance | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/survey-reports-soviet-tested-manned-rocket.html | Survey Reports Soviet Tested Manned Rocket | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/silvestrone-tops-qualifiers-in-richardson-golf-at-seawane-club.html | Silvestrone Tops Qualifiers in Richardson Golf at Seawane Club; PACE-SETTER GETS 2-UNDER-PAR 70 | True | By Lincoln A. Werden | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/fbi-chief-feted-at-lunch.html | F.B.I. Chief Feted at Lunch | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/yankees-return-in-jet-plane-injured-skowron-out-a-week.html | Yankees Return in Jet Plane; Injured Skowron Out a Week | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/dispute-shuts-plants-2500-campbell-workers-idle-at-2-camden.html | DISPUTE SHUTS PLANTS; 2,500 Campbell Workers Idle at 2 Camden Factories | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/commodities-steady-index-at-878-thursday-was-unchanged-for-third.html | COMMODITIES STEADY; Index, at 87.8 Thursday, Was Unchanged for Third Day | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/karol-fageros-duo-triumphs-in-tennis.html | KAROL FAGEROS DUO TRIUMPHS IN TENNIS | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/inquiry-aide-gave-strauss-foe-help-republicans-on-senate-unit-cite.html | INQUIRY AIDE GAVE STRAUSS FOE HELP; Republicans on Senate Unit Cite Advice to Scientist Preparing Testimony | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/4-arraigned-in-rape-white-youths-enter-pleas-of-not-guilty-in.html | 4 ARRAIGNED IN RAPE; White Youths Enter Pleas of Not Guilty in Florida | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/american-fined-in-smuggling.html | American Fined in Smuggling | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/woman-76-killed-in-dispute.html | Woman, 76, Killed in Dispute | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/court-voids-tv-channel-shift-cites-private-appeals-to-fcc.html | Court Voids TV Channel Shift; Cites Private Appeals to F.C.C. | True | By Anthony Lewis | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/eskimos-helping-to-guard-alaska-guardsmen-in-2-scout-units-keep-a.html | ESKIMOS HELPING TO GUARD ALASKA; Guardsmen in 2 Scout Units Keep a Keen Year-'Round Watch Along Coast Line | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/scheiner-migdol.html | Scheiner -- Migdol | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/new-leader-installed-by-helicopter-society.html | New Leader Installed By Helicopter Society | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/miss-eller-advances.html | Miss Eller Advances | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/white-sox-elect-veeck-president.html | White Sox Elect Veeck President | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/chicago-eastern-delays-meeting-road-seeks-time-to-combat-proxy.html | CHICAGO, EASTERN DELAYS MEETING; Road Seeks Time to Combat Proxy Contest -- Kern Slates Libel Suit | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/lorna-mauderoxby-betrothed-to-officer.html | Lorna Maude-Roxby Betrothed to Officer | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/london-equities-turn-downward-tory-election-gains-fail-to-offset.html | LONDON EQUITIES TURN DOWNWARD; Tory Election Gains Fail to Offset the Sharp Setback on Wall St. | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/new-issues-slate-heavy-for-week-86-million-stocks-and-728-million.html | NEW ISSUES SLATE HEAVY FOR WEEK; 86 Million Stocks and 72.8 Million Bonds Scheduled | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/early-freedom-of-cyprus-likely-greek-and-turkish-premiers-said-to.html | EARLY FREEDOM OF CYPRUS LIKELY; Greek and Turkish Premiers Said to Expect Action in Less Than a Year | | By Jay Walz | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/exstock-boy-heads-kresge-co-cunningham-at-51-youngest-chief-of-the.html | Ex-Stock Boy Heads Kresge Co.; Cunningham, at 51, Youngest Chief of the Big Chain | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/state-labor-chief-hits-bias-laxity-catherwood-tells-job-aides-to.html | STATE LABOR CHIEF HITS BIAS 'LAXITY'; Catherwood Tells Job Aides to Avoid Discrimination After S.C.A.D. Report | | By Mildred Murphy | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/59-auto-output-mark-is-expected-this-week.html | 59 Auto Output Mark Is Expected This Week | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/pact-reached-in-parcel-strike-workers-to-vote-on-it-monday-pact-is.html | Pact Reached in Parcel Strike; Workers to Vote on It Monday; PACT IS REACHED IN PARCEL STRIKE | | By Michael Clark | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/house-committee-bars-funds-for-added-civil-defense-jobs.html | House Committee Bars Funds For Added Civil Defense Jobs | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/guild-accord-is-set-at-globedemocrat.html | GUILD ACCORD IS SET AT GLOBE-DEMOCRAT | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/british-bid-tests-us-buying-policy-army-offered-turbines-built-in.html | BRITISH BID TESTS U.S. BUYING POLICY; Army Offered Turbines Built in Canada Amid Protests by Domestic Makers | | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/pageant-slated-on-social-work-here-thursday-meeting-of-recruiting.html | Pageant Slated On Social Work Here Thursday; Meeting of Recruiting Committee Will Take Place at Biltmore | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/iraqi-students-here-numbers-who-come-to-united-states-for-further.html | Iraqi Students Here; Numbers Who Come to United States for Further Study Cited | | FAWZI EL-KAISSI, | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/loggers-sign-pact-canadian-union-gets-raise-of-9c-a-cord-and-5c-an.html | LOGGERS SIGN PACT; Canadian Union Gets Raise of 9c a Cord and 5c an Hour | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/ken-hard-victor-in-trapshooting-breaks-91-targets-to-take-doubles.html | KEN HARD VICTOR IN TRAPSHOOTING; Breaks 91 Targets to Take Doubles in Amateur Title Meet at Travers Island | True | By Michael Strauss | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/slayer-25-hanged-as-britons-protest.html | SLAYER, 25, HANGED AS BRITONS PROTEST | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/roslyn-teacher-wins-prize.html | Roslyn Teacher Wins Prize | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/emory-d-alvord-a-lllissiondy-70-farming-expert-in-southern-rhodesia.html | EMORY D. ALVORD, 'A lllISSION/d/Y, 70; Farming Expert in Southern! Rhodesia Since'18 Dies- Decorated by Britain | | Spectlu to The .New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/hope-for-accord-fades.html | Hope for Accord Fades | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/picket-placards-protest-low-pay-mostly-women-in-lines-at-hospitals.html | PICKET PLACARDS PROTEST LOW PAY; Mostly Women in Lines at Hospitals -- One Dispute, at Beth Israel, Reported | | By Ralph Katz | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/music-a-dance-program-memorial-to-doris-humphrey-presented-as.html | Music: A Dance Program; Memorial to Doris Humphrey Presented as Benefit at Juilliard School | True | By Harold C. Schonberg | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/canada-appoints-a-justice.html | Canada Appoints a Justice | | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/u-s-in-smallpox-plea-burney-urges-vaccination-for-all-cites-german.html | U. S. IN SMALLPOX PLEA; Burney Urges Vaccination for All -- Cites German Case | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/counsel-rejoins-union-schwartz-to-take-old-post-with-newspaper.html | COUNSEL REJOINS UNION; Schwartz to Take Old Post With Newspaper Deliverers | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/son-to-mrs-cushing-jr.html | Son to Mrs. Cushing Jr. | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/west-berlin-booters-score.html | West Berlin Booters Score | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/candles-can-be-enlarged.html | Candles Can Be Enlarged | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/u-s-rejects-bids-for-ellis-island-highest-made-by-promoter-of.html | U. S. REJECTS BIDS FOR ELLIS ISLAND; Highest Made by Promoter of Proposed Resort There Who Offered $671,000 | True | By Joseph A. Loftus | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/wf-cusum-91-insurance-aide-vice-president-of-american-foreign.html | w.F. cusuM, 9,1 INSURANCE AIDE]; Vice President of American Foreign Association Dies Led Business Group | True | Special to The New York Tlme | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/six-teenagers-win-science-fair-prizes.html | SIX TEEN-AGERS WIN SCIENCE FAIR PRIZES | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/surcharge-postponed-40-extra-on-istanbul-cargo-put-off-until-june.html | SURCHARGE POSTPONED; 40% Extra on Istanbul Cargo Put Off Until June 11 | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/pupil-law-upheld-in-norfolk-test-u-s-judge-bars-naacp-blow-at.html | PUPIL LAW UPHELD IN NORFOLK TEST; U. S. Judge Bars N.A.A.C.P. Blow at Assignment Rules -- Hails School Board Role | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/secretary-herters-address.html | Secretary Herter's Address | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/3-u-s-cardinals-greet-vagnozzi-52-other-prelates-share-in-welcome.html | 3 U. S. CARDINALS GREET VAGNOZZI; 52 Other Prelates Share in Welcome at St. Patrick's to Apostolic Delegate | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/medal-to-be-sought.html | Medal to Be Sought | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/island-phone-strike-ends.html | Island Phone Strike Ends | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/200-believed-lost-as-nile-boat-sinks-200-feared-lost-0n-boat-in.html | 200 Believed Lost As Nile Boat Sinks; 200 FEARED LOST 0N BOAT IN NILE | True | By United Press International. | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/employes-strike-at-six-hospitals-service-goes-on-porters-kitchen.html | EMPLOYES STRIKE AT SIX HOSPITALS; SERVICE GOES ON; Porters, Kitchen Help and Aides Picket, but State Finds Care Adequate | True | By Homer Bigart | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/driving-of-gold-spike-to-link-coasts-by-rail-being-reenacted-today.html | Driving of Gold Spike to Link Coasts by Rail Being Re-enacted Today | True | Special to The New York Times | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/scholz-outpoints-calzavara.html | Scholz Outpoints Calzavara | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/edward-a-salmaggi.html | EDWARD A. SALMAGGI | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/illinois-prepared-to-recognize-a-robinsonbasilio-title-match.html | Illinois Prepared to Recognize A Robinson-Basilio Title Match | True | By Deane McGowen | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/closer-trade-ties-sought-in-nigeria.html | CLOSER TRADE TIES SOUGHT IN NIGERIA | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/bridges-is-defied-by-dock-workers.html | BRIDGES IS DEFIED BY DOCK WORKERS | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/angry-customer-is-polish-heroine-woman-who-was-refused-dress-in.html | ANGRY CUSTOMER IS POLISH HEROINE; Woman Who Was Refused Dress in Store Window Fights a Test Case | True | By A. M. Rosenthal | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/julius-b-maller-1-state-aide-dead-research-official-in-audit-unit.html | JULIUS B. MALLER, 1 STATE AIDE, DEAD; Research Official in Audit Unit Was a Psychology Professor at Yeshiva | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/antitarnishing-idea.html | Anti-Tarnishing Idea | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/101-violations-cited-in-building-court-told-of-sale-day-before.html | 101 Violations Cited in Building; Court Told of Sale Day Before | True | By Edith Evans Asbury | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/sparks-set-off-forest-fires.html | Sparks Set Off Forest Fires | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/50-million-fund-for-health-seen-senator-hill-says-congress-will-set.html | 50 MILLION FUND FOR HEALTH SEEN; Senator Hill Says Congress Will Set Up International Research Institute | True | By Bess Furman | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/church-dedication-set-unitarians-in-white-plains-to-open-building.html | CHURCH DEDICATION SET; Unitarians in White Plains to Open Building Tomorrow | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/rheem-co-agrees-to-sell-two-units.html | RHEEM CO. AGREES TO SELL TWO UNITS | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/rev-ra-ashworthi-interfaith-aide-87.html | REV. R.A. ASHWORTH,I INTERFAITH AIDE, 87 | True | [ SOecial to The New York Times. ] | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/fathers-and-sons-united-in-exploring-indian-lore.html | Fathers and Sons United In Exploring Indian Lore | True | By Martin Tolchin | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/corky-kelly-cadet.html | Corky Kelly, Cadet | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/transport-news-and-notes-scow-contract-accord-provides-12-12-pay.html | Transport News and Notes; Scow Contract Accord Provides 12 1/2% Pay Rise -- Gibson Onions on the Way | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/autolite-shuts-plant-la-crosse-wis-unit-closed-labor-climate-hit.html | AUTO-LITE SHUTS PLANT; La Crosse, Wis., Unit Closed -- 'Labor Climate' Hit | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/58-cotton-crop-11512000-bales-compared-with-10963680-in-1957-and.html | 58 COTTON CROP 11,512,000 BALES; Compared With 10,963,680 in 1957 and 14,136,000 for 1947-56 Average | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/o-b-morrison-78i-of-bor6wmieri-excice-pres-in-yorkl-division.html | O. B. MORRISON, 78,I OF BOR6-WMIERI; Ex-Vice Pres in Yorkl Division Dies-Headed Its Foreign Operations | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/toni-hope-jullien-engage-to-marry.html | Toni Hope Jullien Engage to Marry | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/hula-hoop-fad-has-given-way-to-other-ones.html | Hula Hoop Fad Has Given Way To Other Ones | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/tv-show-to-study-marriage-agency-nbc-program-june-4-also-to-include.html | TV SHOW TO STUDY MARRIAGE AGENCY; N.B.C. Program June 4 Also to Include Lonely Hearts Clubs -- Presley Signed | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/milk-racket-charged-jakarta-paper-says-u-s-gifts-to-flood-victims.html | MILK RACKET CHARGED; Jakarta Paper Says U. S. Gifts to Flood Victims Are on Sale | True | Special to The New York Times | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/dr-marianne-rudolf-married-to-interne.html | Dr. Marianne Rudolf Married to Interne | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/wilbur-mg-frr.html | WILBUR M'G fRR | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/medical-service-goes-on-in-strike-hospital-staffs-perform-double.html | MEDICAL SERVICE GOES ON IN STRIKE; Hospital Staffs Perform Double Duty, Assisted by Volunteer Workers | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/englewood-mourns.html | Englewood Mourns | True | Special to The New Nok 'rimes. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/hungarians-aid-tibetans.html | Hungarians Aid Tibetans | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/u-s-riders-triumph-in-rome-horse-show.html | U. S. RIDERS TRIUMPH IN ROME HORSE SHOW | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/coasts-93103-topped-by-1936-berlin-crowd.html | Coast's 93,103 Topped By 1936 Berlin Crowd | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/council-predicts-big-exports-rise-u-s-advisory-group-puts-new.html | COUNCIL PREDICTS BIG EXPORTS RISE; U. S. Advisory Group Puts New Stress on Nation's Foreign Trade | True | By Richard E. Mooney | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/mrs-otis-caldwell.html | MRS.. OTIS CALDWELL | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/reds-detain-u-s-aides-two-sailing-near-potsdam-released-after-check.html | REDS DETAIN U. S. AIDES; Two Sailing Near Potsdam Released After Check | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/coudert-quits-as-district-head-lewisohn-slated-as-successor.html | Coudert Quits as District Head; Lewisohn Slated as Successor | True | By Douglas Dales | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/baltimore-utilitys-debentures-bring-high-premium-after-sale.html | Baltimore Utility's Debentures Bring High Premium After Sale | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/rangoon-paper-closed.html | Rangoon Paper Closed | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/herbert-o-todd.html | HERBERT O. TODD | True | Special to The New York. Times.. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/high-official-is-named-by-united-artists-unit.html | High Official Is Named By United Artists Unit | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/eisenhower-eases-rules-on-secrecy.html | EISENHOWER EASES RULES ON SECRECY | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/visitors-may-test-autos-at-li-show-50-models-both-imported-and.html | VISITORS MAY TEST AUTOS AT L.I. SHOW; 50 Models, Both Imported and Domestic, Available -- Speed Held to 30 | True | By Bernard Stengren | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/democrats-leaders-record-of-organizations-present-heads-is-praised.html | Democrats' Leaders; Record of Organization's Present Heads Is Praised | True | DANIEL JACOBSON. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/a-sultan-is-proclaimed-tengku-mahkota-of-johore-succeeds-sir.html | A SULTAN IS PROCLAIMED; Tengku Mahkota of Johore Succeeds Sir Ibrahim | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/food-news-letter-box-recipe-for-macaroni-salad-is-offered.html | Food News: Letter Box; Recipe for Macaroni Salad Is Offered -- Nutritional Value of Leftover Vegetables | True | By June Owen | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/truman-strides-into-76th-year-gets-cake-and-a-serenade-from-newsmen.html | TRUMAN STRIDES INTO 76TH YEAR; Gets Cake and a Serenade From Newsmen, Then Sets Brisk Birthday Pace | True | By Philip Benjamin | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/sabotage-in-strike-radio-transmitters-belonging-to-coal-mines-blown.html | SABOTAGE IN STRIKE; Radio Transmitters Belonging to Coal Mines Blown Up | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/soviet-army-marshal-named.html | Soviet Army Marshal Named | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/foreign-affairs-an-era-in-germany-comes-to-an-end.html | Foreign Affairs; An Era in Germany Comes to an End | True | By C.l. Sulzberger | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/glaucoma-tests-in-queens.html | Glaucoma Tests in Queens | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/colonel-granted-new-trial.html | Colonel Granted New Trial | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/record-foy-collection-of-furnishings-set-for-auction-goes-on-view.html | Record Foy Collection of Furnishings, Set for Auction, Goes on View Today; Objects' Value Tops $1,000,000 -- Sale to Start Wednesday | True | By Cynthia Kellogg | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/majors-find-theres-gold-in-west-exhibition-uncovers-lode-campanella.html | Majors Find There's Gold in West; Exhibition Uncovers Lode -- Campanella to Get $75,000 | True | By John Drebinger | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/four-unions-busy-in-hospital-field-drug-hotel-and-municipal.html | FOUR UNIONS BUSY IN HOSPITAL FIELD; Drug, Hotel and Municipal Employes Locals and the Teamsters All Organize | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/lost-dog-greeted-by-twins-smiles-queens-girls-5-raid-piggy-bank-to.html | LOST DOG GREETED BY TWINS SMILES; Queens Girls, 5, Raid Piggy Bank to Pay $5 Reward | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/stanley-dancer-wins-four-races-his-yonkers-victors-include-easy.html | STANLEY DANCER WINS FOUR RACES; His Yonkers Victors Include Easy Adios, at 4 to 1, in Feature Before 32,344 | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/soviet-test-plan-to-get-u-s-study-wadsworth-is-receptive-to-offer.html | SOVIET TEST PLAN TO GET U. S. STUDY; Wadsworth Is Receptive to Offer of an Inspection Quota in Policing Ban | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/tv-review-current-role-of-berlin-viewed-on-channel-4.html | TV Review; Current Role of Berlin Viewed on Channel 4 | True | By Richard F. Shepard | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/city-protestants-plan-evangelism-slate-3-rallies-next-week-in-arena.html | CITY PROTESTANTS PLAN EVANGELISM; Slate 3 Rallies Next Week in Arena -- World Sodality Day at St. Patrick's | True | BY George Dugan | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/pilots-denounce-u-s-border-fees-fliers-of-small-planes-ask-end-of.html | PILOTS DENOUNCE U. S. BORDER FEES; Fliers of Small Planes Ask End of Higher Charge on Sundays and Holidays | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/plush-new-offices-opened-here-by-associated-dry-goods-corp.html | Plush New Offices Opened Here By Associated Dry Goods Corp. | True | By William M. Freeman | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/van-norman-seeks-more-pulley-stock.html | VAN NORMAN SEEKS MORE PULLEY STOCK | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/new-qtips-president.html | New Q-Tips President | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/text-of-u-s-note-to-soviet.html | Text of U. S. Note to Soviet | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/mideast-amity-marks-opening-of-trade-fair-here-mideast-amity-marks.html | Mideast Amity Marks Opening of Trade Fair Here; Mideast Amity Marks Opening Of 3d World Trade Fair Here | True | By Brendan M. Jones | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/mothers-day-official-president-proclaims-it-and-orders-flag.html | MOTHER'S DAY OFFICIAL; President Proclaims It and Orders Flag Displayed | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/seashore-shop-opening.html | Seashore Shop Opening | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/press-in-soviet-resists-change-observer-finds-new-zest-in-life-is.html | PRESS IN SOVIET RESISTS CHANGE; Observer Finds New Zest in Life Is Not Reflected in Most Newspapers | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/customspatentappeals-court.html | Customs-PatentAppeals Court | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/robbers-get-2882-payroll.html | Robbers Get $2,882 Payroll | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/418-in-state-pass-bar-examination-882-took-the-test-in-march-32-who.html | 418 IN STATE PASS BAR EXAMINATION; 882 Took the Test in March -- 32 Who Succeeded Still Need to File Data | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/wfiitford-j-l-ee.html | WFIITFORD J: '.L, EE. | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/truman-is-toasted-at-75-at-dinners-coast-to-coast-truman-75-feted.html | Truman Is Toasted at 75 At Dinners Coast to Coast; TRUMAN, 75, FETED AT MANY DINNERS | True | By Robert Alden | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/navys-nine-triumphs-over-columbia-bellino-sparks-9to0-triumph.html | Navy's Nine Triumphs Over Columbia; BELLINO SPARKS 9-TO-0 TRIUMPH | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/chief-backers-quit-uranium-institute.html | CHIEF BACKERS QUIT URANIUM INSTITUTE | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/margaret-sees-smoke-machine.html | Margaret Sees Smoke Machine | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/us-backs-change-on-habeas-corpus-supports-new-bill-revising-only.html | U.S. BACKS CHANGE ON HABEAS CORPUS; Supports New Bill Revising Only Procedure in Issuing of Writ in Federal Court | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/child-to-mrs-john-gardner.html | Child to Mrs. John Gardner | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/quarles-dies-in-sleep-at-64-mcelroy-may-now-stay-on-deputy.html | Quarles Dies in Sleep at 64; McElroy May Now Stay On; Deputy Secretary Was in Line for Top Post at the Pentagon | True | By Jack Raymond | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/mass-parachute-jump-put-off.html | Mass Parachute Jump Put Off | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/play-from-300-bc-translated-here-work-by-menander-leader-in-greek.html | PLAY FROM 300 B.C. TRANSLATED HERE; Work by Menander, Leader in Greek Comedy, Found in Egypt 2 Years Ago | True | By Sanka Knox | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/strike-continues-at-airline.html | Strike Continues at Airline | True | | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/two-states-slate-veterans-issues-pennsylvania-and-california-will.html | TWO STATES SLATE VETERANS ISSUES; Pennsylvania and California Will Market Obligations Totaling $220,000,000 | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/reds-lawrence-tops-braves-32-survives-homers-by-torre-and-mathews.html | REDS' LAWRENCE TOPS BRAVES, 3-2; Survives Homers by Torre and Mathews -- Burdette Suffers First Loss | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-17-no-title-williams-pleads-for-fiscal-action.html | Article 17 -- No Title; WILLIAMS PLEADS FOR FISCAL ACTION | True | By Damon Stetson | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/french-officials-see-algeria-gain-cite-grounds-for-de-gaulles.html | FRENCH OFFICIALS SEE ALGERIA GAIN; Cite Grounds for de Gaulle's Optimism Though Many Europeans Are Dubious | True | By Henry Tanner | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/de-gaulle-marks-two-victory-days.html | DE GAULLE MARKS TWO VICTORY DAYS | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/t-v-a-issue-splits-state-delegation-feud-divides-bipartisan-bloc-in.html | T. V. A. ISSUE SPLITS STATE DELEGATION; Feud Divides Bipartisan Bloc in Congress Seeking to Aid New York's Economy | True | By John D. Morris | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/jacobs-67-for-133-leads-by-4-shots-arnold-palmer-posts-64-and-ties.html | JACOBS' 67 FOR 133 LEADS BY 4 SHOTS; Arnold Palmer Posts 64 and Ties Goalby for Second on Oklahoma Links | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/president-at-camp-he-visits-dulles-on-his-way-to-mountain-retreat.html | PRESIDENT AT CAMP; He Visits Dulles on His Way to Mountain Retreat | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/47-french-paintings-displayed-at-the-coliseum-show-at-world-trade.html | 47 French Paintings Displayed at the Coliseum; Show at World Trade Fair on View | True | By Stuart Preston | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/jersey-chiropodists-elect.html | Jersey Chiropodists Elect | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/city-and-nation-salute-military-armed-forces-week-here-will-bring.html | CITY AND NATION SALUTE MILITARY; Armed Forces Week Here Will Bring Parade and Display of Missiles | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/cityowned-real-estate.html | City-Owned Real Estate | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/ford-plant-sold-to-buffalo-port-waterfront-facility-bought-for-19.html | FORD PLANT SOLD TO BUFFALO PORT; Waterfront Facility Bought for 1.9 Million to Widen Seaway Dock Space | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/women-voters-name-two.html | Women Voters Name Two | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/lie-test-upholds-unionists-denial-texas-leader-swore-he-did-not.html | LIE TEST UPHOLDS UNIONIST'S DENIAL; Texas Leader Swore He Did Not Plot Killing -- Results for Accuser Inconclusive | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/kennedy-faith-is-issue-lutheran-demands-statement-on-political.html | KENNEDY FAITH IS ISSUE; Lutheran Demands Statement on Political Implications | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/japanese-seek-war-holdouts.html | Japanese Seek War Hold-Outs | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/forgeries-charged-clothing-store-head-accused-of-false-money-orders.html | FORGERIES CHARGED; Clothing Store Head Accused of False Money Orders | True | | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/violinist-wins-2000-paul-rosenthal-16-named-by-national-symphony.html | VIOLINIST WINS $2,000; Paul Rosenthal, 16, Named by National Symphony | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/louis-sandonato.html | LOUIS SANDONATO | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/sukarno-sees-voroshilov.html | Sukarno Sees Voroshilov | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/factory-building-leased-in-bronx-plant-on-barry-street-has-16000-sq.html | FACTORY BUILDING LEASED IN BRONX; Plant on Barry Street Has 16,000 Sq. Ft of Space -- Apartments in Deals | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/sidelights-u-n-metals-unit-gets-support.html | Sidelights; U. N. Metals Unit Gets Support | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/cuban-throng-hails-castro-on-return.html | CUBAN THRONG HAILS CASTRO ON RETURN | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/2-strikes-in-22-years-at-hospitals-in-city.html | 2 Strikes in 22 Years At Hospitals in City | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/food-machinery-lifts-profit-34-62c-a-share-cleared-in-first.html | FOOD MACHINERY LIFTS PROFIT 34%; 62c a Share Cleared in First Quarter, Against 46c in the 1958 Period | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/big-food-packer-plans-21-split-california-also-would-lift-dividend.html | BIG FOOD PACKER PLANS 2-1 SPLIT; California Also Would Lift Dividend -- Report Notes sharply Higher Net | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/iraqs-bid-for-arms-for-all-her-forces-studied-by-britain-britain.html | Iraq's Bid for Arms For All Her Forces Studied by Britain; BRITAIN STUDIES IRAQI ARMS BID | True | By Kennett Love | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/red-massacre-charged-farmer-who-fled-china-says-22-with-him-were.html | RED MASSACRE CHARGED; Farmer Who Fled China Says 22 With Him Were Slain | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/ship-too-large-for-locks.html | Ship Too Large for Locks | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/stitch-easily-wins-fight-with-ortega.html | STITCH EASILY WINS FIGHT WITH ORTEGA | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/airlines-testimony-in-examiner-to-weigh-statistics-in-coast-routes.html | AIRLINES' TESTIMONY IN; Examiner to Weigh Statistics in Coast Routes Hearing | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/widow-to-get-40000.html | Widow to Get $40,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/strontium-level-rises.html | Strontium Level Rises | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/wood-field-and-stream-new-hampshires-smelttrap-project-helps.html | Wood, Field and Stream; New Hampshire's Smelt-Trap Project Helps Maintain Salmon and Trout | True | By John W. Randolph | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/may-wheat-sets-a-seasonal-low-recovery-cuts-loss-to-1-14c-a-bushel.html | MAY WHEAT SETS A SEASONAL LOW; Recovery Cuts Loss to 1 1/4c a Bushel on Day -- Drop in 5 Weeks Is 24c | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/inquiry-scored-by-macy-chain-newspapers-challenge-the-committees.html | INQUIRY SCORED BY MACY CHAIN; Newspapers Challenge the Committee's Jurisdiction in Strikebreaker Case | True | | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/indians-beat-white-sox-on-mclishs-pitching-and-colavitos-2run-homer.html | Indians Beat White Sox on McLish's Pitching and Colavito's 2-Run Homer; CLEVELAND LIFTS LEAD TO 3 GAMES | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/pegler-to-rewed-monday.html | Pegler to Rewed Monday | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/libby-backs-space-for-atomic-tests-aec-official-calls-it-best.html | LIBBY BACKS SPACE FOR ATOMIC TESTS; A.E.C. Official Calls It Best Method to Limit Fall-Out -- Hazard Is Doubted | True | By John W. Finney | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/6-governors-to-tour-soviet.html | 6 Governors to Tour Soviet | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/tibetans-given-land-china-exempts-farmers-from-tax-and-grain.html | TIBETANS GIVEN LAND; China Exempts Farmers From Tax and Grain Payments | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/l-i-building-collapse-studied.html | L. I. Building Collapse Studied | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/schoolboy-pitches-nohitter.html | Schoolboy Pitches No-Hitter | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/convicted-suspect-paroled-in-queens-double-confesses.html | Convicted Suspect Paroled in Queens; 'Double' Confesses | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/steelers-get-coast-halfback.html | Steelers Get Coast Halfback | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/2-parleys-discuss-larger-pay-rises-at-citys-colleges.html | 2 Parleys Discuss Larger Pay Rises At City's Colleges | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/opposition-to-salk-vaccine.html | Opposition to Salk Vaccine | True | T.G. FLANAGAN. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/william-omalley-oil-executive-60.html | WILLIAM O'MALLEY, OIL EXECUTIVE, 60 | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/market-stages-vigorous-rally-at-least-half-of-thursdays-losses-are.html | MARKET STAGES VIGOROUS RALLY; At Least Half of Thursday's Losses Are Wiped Out -- Average Up 2.77 | True | By Burton Crane | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/don-albert-dead-orchestra-leader.html | DON ALBERT DEAD; ORCHESTRA LEADER | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/americas-heads-urged-to-confer-ecuador-wants-presidents-to-meet.html | AMERICA'S HEADS URGED TO CONFER; Ecuador Wants Presidents to Meet There in 1960 -Buenos Aires Talks End | True | By Juan de Onis | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/new-wool-bureau-directors.html | New Wool Bureau Directors | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/italian-bank-strike-seeks-a-5day-week.html | ITALIAN BANK STRIKE SEEKS A 5-DAY WEEK | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/g-o-p-in-jersey-splits-on-taxes-3-of-5-platform-framers-vote-to.html | G. O. P. IN JERSEY SPLITS ON TAXES; 3 of 5 Platform Framers Vote to Drop Pledge of No Sales or Income Levies | True | By George Cable Wright | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/maribu-victor-at-chicago.html | Maribu Victor at Chicago | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/ph-d-program-scored-kirk-of-columbia-says-study-is-now-an-endurance.html | PH. D. PROGRAM SCORED; Kirk of Columbia Says Study Is Now an Endurance Test | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/mr3-w-fahnestock.html | MR3. W. FAHNESTOCK | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/churchill-here-to-visit-baruch-a-quiet-sir-winston-flies-in-on.html | CHURCHILL HERE TO VISIT BARUCH; A Quiet Sir Winston Flies In on President's Plane -- He Leaves U. S. Tomorrow | True | By Sam Pope Brewer | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/wells-college-drive-opens-at-garden-party.html | Wells College Drive Opens at Garden Party | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/gustav-bresch-el.html | GUSTAV BRESCH El- | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/miss-faulks-68-best.html | Miss Faulk's 68 Best | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/primary-prices-dip-02-in-week-processed-foods-and-farm-products.html | PRIMARY PRICES DIP 0.2% IN WEEK; Processed Foods and Farm Products Groups Ease and Others Steady | True | Special to The New York Times | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/personal-temperature-control-provided-by-inventors-device-variety.html | Personal Temperature Control Provided by Inventor's Device; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/moroccans-are-freed-spain-releases-prisoners-taken-in-1957-clashes.html | MOROCCANS ARE FREED; Spain Releases Prisoners Taken in 1957 Clashes | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/hungary-and-pope-aid-needy.html | Hungary and Pope Aid Needy | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/sally-f-lockwood-is-a-future-bride.html | Sally F. Lockwood Is a Future Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/designer-achieving-fame-the-hard-way.html | Designer Achieving Fame the Hard Way | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/players-join-shows.html | Players Join Shows | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/sullivan-pitches-5hitter.html | Sullivan Pitches 5-Hitter | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/godmothers-league-plans-benefit-may-24.html | Godmothers League Plans Benefit May 24 | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/reports-of-latest-developments-here-in-the-bond-field-money.html | Reports of Latest Developments Here in the Bond Field; MONEY TIGHTNESS DEPRESSES BILLS | True | By Paul Heffernan | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/cincinnati-shows-lehman-art.html | Cincinnati Shows Lehman Art | True | Special to The New York Times. | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-09 | 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/table-of-hospital-losses.html | Table of Hospital Losses | True | | 1987-01-15 | RE0000321081 | RE0000321081 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-lilacs-to-look-for-in-may.html | NEW LILACS TO LOOK FOR IN MAY | True | By Mark Eaton | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/harvard-professor-named.html | Harvard Professor Named | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/league-winners-heard-in-concert-two-programs-presented-by-music.html | LEAGUE WINNERS HEARD IN CONCERT; Two Programs Presented by Music Education Group at Carnegie Recital Hall | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-famous-redhead-recording-of-musical-stars-gwen-verdon.html | A FAMOUS 'REDHEAD'; Recording of Musical Stars Gwen Verdon | True | By John S. Wilson | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bill-holds-peril-for-municipals-threat-to-their-taxexempt-status.html | BILL HOLDS PERIL FOR MUNICIPALS; Threat to Their Tax-Exempt Status Seen in Move to Lift Insurer's Levy | True | By John S. Tompkins | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-unseen-portion-as-with-icebergs-visible-halfhour-of-a-telecast.html | THE UNSEEN PORTION; As With Icebergs, Visible Half-Hour Of a Telecast Is the Least of It | True | By Richard F. Shepard | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/early-matinees.html | EARLY MATINEES | True | DAGMAR PETERSEN | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/squadron-fete-may-22.html | Squadron Fete May 22 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jenner-honor-scored-indiana-u-students-protest-exsenators-portrait.html | JENNER HONOR SCORED; Indiana U. Students Protest Ex-Senator's Portrait | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/progress-on-san-diegos-marine-playland.html | PROGRESS ON SAN DIEGO'S MARINE PLAYLAND | True | By Gregory Hawkins | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/harness-racing-faces-new-probe-actions-of-official-raise-questions.html | HARNESS RACING FACES NEW PROBE; Actions of Official Raise Questions | True | By Alexander Feinberg | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/nyac-wins-in-water-pole.html | N.Y.A.C. Wins in Water Pole | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/seema-sisenwein-to-wed.html | Seema Sisenwein to Wed | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/walter-e-titchener.html | WALTER E. TITCHENER | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/kaiser-chanin.html | Kaiser -- Chanin | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-hazel-weinberg-wed-to-maurice-karp.html | Mrs. Hazel Weinberg Wed to Maurice Karp | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/california-lakes-big-dams-in-states-northern-regions-are-creating.html | CALIFORNIA LAKES; Big Dams in State's Northern Regions Are Creating Extensive Play Areas | True | By Lawrence E. Davies | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hunters-ordeal-beaverbird-a-story-of-indians-on-the-coast-of.html | Hunter's Ordeal; BEAVERBIRD: A Story of Indians on the Coast of Washington, Before the Coming of the Whites. By Ruth M. Underhill. Illustrated by Robert Gartland. 224 pp. New York: Coward-McCann. $3. | | IRIS VINTON. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/l-i-erosion-project-put-at-37-million.html | L. I. EROSION PROJECT PUT AT 37 MILLION | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/note-cast-in-sea-sails-to-seamens-institute-message-wins-trip-to.html | NOTE CAST IN SEA SAILS TO; Seamen's Institute Message Wins Trip to New York for Tennessee Clergyman' | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-nation.html | THE NATION | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/job-bias-parley-opens-tomorrow-nixon-as-chief-of-rights-panel.html | JOB BIAS PARLEY OPENS TOMORROW; Nixon, as Chief of Rights Panel, Invites Religious Leaders to Capital | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/alfred-p-leyburn.html | ALFRED P. LEYBURN | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/brown-of-indians-optioned.html | Brown of Indians Optioned | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/kelly-heads-track-again.html | Kelly Heads Track Again | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/climbing-to-glory-the-pumas-claw-by-simon-clark-introduction-by-sir.html | Climbing To Glory; THE PUMA'S CLAW. By Simon Clark. Introduction by Sir John Hunt. Illustrated. 223 pp. Boston: Little, Brown & Co. $4.95. | True | By Raymond Holden | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/advice-offered-for-retirement-counseling-services-often-supplement.html | ADVICE OFFERED FOR RETIREMENT; Counseling Services Often Supplement on-the-Job Company Programs | True | By J. E. McMahon | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/wallace-e-stoddard.html | WALLACE E. STODDARD | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-third-party.html | 'THE THIRD PARTY' | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ililnois-is-rich-in-memorials-of-lincoln.html | ILILNOIS IS RICH IN MEMORIALS OF LINCOLN | True | By Clyde C. Walton | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/exporters-voice-hopes-for-a-rise-views-based-on-recovery-in-foreign.html | EXPORTERS VOICE HOPES FOR A RISE; Views Based on Recovery in Foreign Markets, Gains in Commodity Prices | True | By Brendan M. Jones | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/police-raid-dice-game-arrest-5-and-subpoena-30-in-brooklyn-sunset.html | POLICE RAID DICE GAME; Arrest 5 and Subpoena 30 in Brooklyn Sunset Park Area | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yugoslavia-wants-place.html | Yugoslavia Wants Place | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/federal-schools-urged-for-south-symposium-at-notre-dame-told-pilot.html | FEDERAL SCHOOLS URGED FOR SOUTH; Symposium at Notre Dame Told Pilot Projects Could Quiet Fears of Whites | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/chasm.html | 'CHASM' | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dumps-show-city-is-built-on-gold-johannesburgs-shiny-piles-are-what.html | DUMPS SHOW CITY IS BUILT ON GOLD; Johannesburg's Shiny Piles Are What Is Left After Processing of Ores | True | By Milton Bracker | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/u-s-envoys-note-latin-red-threat-ten-ambassadors-declare-communists.html | U. S. ENVOYS NOTE LATIN RED THREAT; Ten Ambassadors Declare Communists Step Up Drive Against Americas' Unity | True | By Tad Szulc | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/orient-nichols-of-connecticut-married-there-new-canaan-girl-wed-to.html | Orient Nichols Of Connecticut Married There; New Canaan Girl Wed to James McMillen Jr., Virginia Alumnus | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/airline-opens-german-offices.html | Airline Opens German Offices | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/nina-errico-betrothed.html | Nina Errico Betrothed | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/east-germany-frees-an-american-after-47-days.html | East Germany Frees an American After 47 Days | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/chaluay-sibunruang-plans-to-be-married.html | Chaluay Sibunruang Plans to Be Married | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/old-favorites-in-new-dress.html | Old Favorites in New Dress | True | By Thomas Lask | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sandra-louise-tigh-bride-of-donald-joseph-peterson.html | Sandra Louise Tigh Bride Of Donald Joseph Peterson | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/police-mock-trial-aids-safety-drive-defendant-convicted-81st-time.html | POLICE MOCK TRIAL AIDS SAFETY DRIVE; 'Defendant' Convicted 81st Time of Drunken Driving -- Audience Is Jury | True | By Bernard Stengren | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/thrift-systems-still-a-target-bills-would-curb-expansion-of.html | THRIFT SYSTEMS STILL A TARGET; Bills Would Curb Expansion of Savings-Loan Groups | True | By Albert L. Kraus | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/press-club-twits-nations-leaders-women-reporters-in-capital-spoof.html | PRESS CLUB TWITS NATION'S LEADERS; Women Reporters in Capital Spoof the Political Scene -- Edith Hamilton Hailed | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/tour-of-homes-in-jersey-to-aid-settlement-unit-event-on-may-19-will.html | Tour of Homes In Jersey to Aid Settlement Unit; Event on May 19 Will Benefit Neighborhood House in Morristown | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/touring-western-europe-in-a-rented-house-a-nativestyle-base-of.html | TOURING WESTERN EUROPE IN A RENTED HOUSE; A Native-Style Base of Operations Proves Its Worth for a Long Stay | True | By Nora Taubman | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/more-data.html | MORE DATA | True | CHARLES ALLEN | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/lynn-zabriskie-is-attended-by-5-at-her-wedding-central-presbyterian.html | Lynn Zabriskie Is Attended by 5 At Her Wedding, Central Presbyterian Is Scene of Marriage to James McCurrach Jr. | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dodgers-top-giants-on-single-by-moon-in-eleventh-6-to-5-dodgers.html | Dodgers Top Giants On Single by Moon In Eleventh, 6 to 5; DODGERS CONQUER GIANTS IN 11TH, 6-5 | True | By United Press International. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/geography-study-found-neglected-nea-report-says-schools-fail-to.html | GEOGRAPHY STUDY FOUND NEGLECTED; N.E.A Report Says Schools Fail to Adapt Subject to Gains in Research | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/montgomery-tells-allies-strength-is-key-to-peace-montgomery-bids.html | Montgomery Tells Allies Strength Is Key to Peace; MONTGOMERY BIDS ALLIES BE STRONG | True | By Field Marshal Viscount Montgomery | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/prejudice-is-feared-religion-and-the-presidency-cited-by-jewish.html | PREJUDICE IS FEARED; Religion and the Presidency Cited by Jewish Veterans | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/authors-query.html | Author's Query | True | WILLIAM G. B. CARSON | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/reviews-in-brief.html | REVIEWS IN BRIEF | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/nov-19-benefit-planned-at-met-by-music-group-bagby-foundation-will.html | Nov. 19 Benefit Planned at 'Met' By Music Group; Bagby Foundation Will Gain at Centennial of Its Founder's Birth | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/harvard-subdues-cornell.html | Harvard Subdues Cornell | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/margaret-conway-married.html | Margaret Conway Married | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/moscows-strategy-to-be-ready-to-fight-any-war-by-any-means-war-and.html | Moscow's Strategy : To Be Ready to Fight Any War by Any Means; WAR AND THE SOVIET UNION: Nuclear Weapons and the Revolution in Soviet Military and Political Thinking. By H. S. Dinerstein. 968 pp. New York: Frederick A. Praeger. $5.50. | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-filippone-j-p-alduino-jr-will-be-married-senior-at-emmanuel-to.html | Miss Filippone, J. P. Alduino Jr. Will Be Married; Senior at Emmanuel to Be Bride of Former Student at M.I.T. | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-sower.html | 'THE SOWER' | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-world.html | THE WORLD | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/wildlife-tutors-jersey-students-ramapo-high-school-body-watches-and.html | WILDLIFE 'TUTORS' JERSEY STUDENTS; Ramapo High School Body Watches and Works at Campus Sanctuary | True | By John W. Slocum | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/crash-kills-head-of-fuller-brush-a-h-fuller-46-and-wife-die-after.html | CRASH KILLS HEAD OF FULLER BRUSH; A. H. Fuller, 46, and Wife Die After Sports Car Has Blowout in Nevada | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bakery-strike-ends-drivers-for-krug-co-accept-new-twoyear-contract.html | BAKERY STRIKE ENDS; Drivers for Krug Co. Accept New Two-Year Contract | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/daffodil-data-society-meeting-hears-cultural-discussions.html | DAFFODIL DATA; Society Meeting Hears Cultural Discussions | True | By John C. Wister | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hal-smith-excels.html | Hal Smith Excels | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/-and-of-course-ive-got-such-wonderful-salesmen.html | '. . . AND OF COURSE, I'VE GOT SUCH WONDERFUL SALESMEN!" | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dawkins-ccny-excels-in-track-senior-scores-17-points-but-new.html | DAWKINS, C.C.N.Y., EXCELS IN TRACK; Senior Scores 17 Points but New Britain's Team Wins Title 4th Year in Row | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dog-nips-a-good-defense.html | Dog Nips a Good Defense | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/catalogues-tap-big-city-markets-sales-offices-being-opened-in.html | CATALOGUES TAP BIG CITY MARKETS; Sales Offices Being Opened in Shopping Centers -- Deliveries Speeded | True | By Robert Metz | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/notre-dame-varsity-on-top.html | Notre Dame Varsity on Top | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/weather-a-spur-to-cotton-goods-buyers-note-heavy-seasonal-reorders.html | WEATHER A SPUR TO COTTON GOODS; Buyers Note Heavy Seasonal Reorders for Popular-Priced Merchandise | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/nation-weighs-security-threat-debate-stems-from-court-decisions.html | NATION WEIGHS SECURITY THREAT; Debate Stems From Court Decisions | True | By Anthony Lewis | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/consumer-research-on-colleges-backed-by-panel-of-educators.html | 'Consumer Research' on Colleges Backed by Panel of Educators | True | By Loren B. Pope | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/set-out-in-spring-annual-phlox-will-add-color-in-summer.html | SET OUT IN SPRING; Annual Phlox Will Add Color in Summer | True | By Mary Coleman | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jeanne-c-maas-a-bride.html | Jeanne C. Maas a Bride | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/u-s-aid-pledge-urged-capehart-wants-assurance-to-protect-american.html | U. S. AID PLEDGE URGED; Capehart Wants Assurance to Protect American Nations | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/u-s-envoys-accused-seoul-journal-says-embassy-interferes-in-press.html | U. S. ENVOYS ACCUSED; Seoul Journal Says Embassy Interferes in Press Dispute | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/texas-set-to-pass-bill-for-johnson-house-is-to-act-tomorrow-on.html | TEXAS SET TO PASS BILL FOR JOHNSON; House Is to Act Tomorrow on Earlier Primaries -- Changes Agreed On | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/newark-streets-held-inadequate-urban-renewal-pilot-study-finds.html | NEWARK STREETS HELD INADEQUATE; Urban Renewal Pilot Study Finds Transportation and Schools Lag. | True | By Milton Honig | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-mc-ferran-is-future-bride-of-a-bank-aide-bennett-alumna.html | Miss Mc Ferran Is Future Bride Of a Bank Aide; Bennett Alumna Fiancee of William D. O'Brien, a Graduate of Yale | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/now-geneva.html | Now Geneva | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-undiscovered-charms-of-the-catskills.html | THE UNDISCOVERED CHARMS OF THE CATSKILLS | True | By David Sive | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/samuel-lloyd.html | SAMUEL LLOYD | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/trend-in-florida-resorts-north-of-miami-beach-decide-to-stay-open.html | TREND IN FLORIDA; Resorts North of Miami Beach Decide To Stay Open in All Seasons | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/support-for-u-s-growing-in-asia-drastic-shift-in-sentiment-noted.html | SUPPORT FOR U. S. GROWING IN ASIA; Drastic Shift in Sentiment Noted -- Red China Seen as Alarming Neutralists | True | By Robert Trumbull | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/brazil-again-pressed-to-reform-economy-painless-measures-have-not.html | BRAZIL AGAIN PRESSED TO REFORM ECONOMY; Painless Measures Have Not Cured The Mounting Budgetary Deficit | True | By E. W. Kenworthy | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/fists-fly-as-maryland-nips-army-in-lacrosse.html | Fists Fly as Maryland Nips Army in Lacrosse | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/monica-durand-becomes-bride-in-white-plains-she-is-attended-by-8-at.html | Monica Durand Becomes Bride In White Plains; She Is Attended by 8 at Marriage to John William McGrath 3d | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-koran-vs-das-kapital-desire-for-social-change-in-the-arab-world.html | The Koran vs. Das Kapital; Desire for social change in the Arab world has led even devout Moslems to attempt to reconcile the religion of Mohammed with the materialism of Marx. | True | By Richard P. Hunt | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/2-join-n-y-u-chaplains-episcopalians-appointed-to-universitys-board.html | 2 JOIN N. Y. U. CHAPLAINS; Episcopalians Appointed to University's Board | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/compton-bolling.html | Compton -- Bolling | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/on-frances-grub-street-he-was-king-for-a-day-theophile-gautier-his.html | On France's Grub Street, He Was King for a Day; THEOPHILE GAUTIER: His Life and Times. By Joanna Richardson. Illustrated. 335 pp. New York: CowardMcCann. $5. | True | By Lewis Galantiere | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/native-orchids-to-grow-at-home.html | NATIVE ORCHIDS TO GROW AT HOME | True | By Sally Pullar | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/science-notes-findings-reported-on-role-of-hormones-in-disease.html | SCIENCE NOTES; Findings Reported on Role of Hormones in Disease | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/camera-notes-selling-pictures-theme-of-saturday-meeting.html | CAMERA NOTES; Selling Pictures Theme Of Saturday Meeting | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/art-aids-retarded-infants.html | Art Aids Retarded Infants | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/doctor-pedals-advice-paul-d-white-on-cycle-trip-urges-it-to-help.html | DOCTOR PEDALS ADVICE; Paul D. White on Cycle Trip -- Urges It to Help Heart | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/law-in-space.html | Law in Space | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/child-to-mrs-federgreen.html | Child to Mrs. Federgreen | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/enchanted-forest-is-closed.html | Enchanted Forest Is Closed | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-strong-man.html | 'THE STRONG MAN' | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/illinois-aide-is-sworn.html | Illinois Aide Is Sworn | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/germans-take-to-umbrellas.html | Germans Take to Umbrellas | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/silvestrone-tops-two-golf-rivals-gains-semifinal-round-in.html | SILVESTRONE TOPS TWO GOLF RIVALS; Gains Semi-Final Round in Richardson Tourney With Humm, Edwards, Kelly | True | By Lincoln A. Werden | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/intrepid-traveler-followed-the-sun-by-jill-wordsworth-illustrated.html | Intrepid Traveler; FOLLOWED THE SUN. By Jill Wordsworth. Illustrated. 224 pp New York: William Morrow & Co $3.9s. | True | By Beverly Grunwald | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/women-bowlers-have-eye-appeal-colorful-costumes-of-field-in-u-s.html | WOMEN BOWLERS HAVE EYE APPEAL; Colorful Costumes of Field in U. S. Doubles Brighten Scene for Spectators | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dedicated-the-uncommon-soldier-major-alfred-mordecai-by-robert-d.html | Dedicated; THE UNCOMMON SOLDIER: MAJOR ALFRED MORDECAI. By Robert D. Abrahams. Illustrated by Morton Garchik. 178 pp. New York: Farrar, Straus & Cudahy. Philadelphia: Jewish Publication Society of America. $2.95. | True | HAROLD U. RIBALOW. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/barbara-feldman-fiancee.html | Barbara Feldman Fiancee | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/julie-m-arnold-vassar-alumna-to-wed-in-july-betrothed-to-whiting.html | Julie M. Arnold, Vassar Alumna, To Wed in July; Betrothed to Whiting Willauer, Son of U. S. Envoy to Costa Rica | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-mannes-legacy.html | THE MANNES LEGACY | True | CHARLES HAYWOOD | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/off-to-see-the-king-the-duke-of-sycamore-by-edgar-parker.html | Off to See the King, THE DUKE OF SYCAMORE By Edgar Parker. Illustrated by the author. 38 pp. Boston: Houghton Mifflin Company. $2.50. | True | OLGA HOYT. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/fragrance-too-aromatic-plants-add-extra-charm-to-the-smallest-home.html | FRAGRANCE, TOO; Aromatic Plants Add Extra Charm To the Smallest Home Garden | True | By Barbara M. Capen | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/longer-school-day-proposed.html | Longer School Day Proposed | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/were-on-the-road-a-critic-discovers-america-and-sees-the-forces.html | WE'RE ON THE ROAD; A Critic Discovers America and Sees The Forces That Shape Its Literature | True | By William Barrett | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/needed-new-medicis-for-new-art-centers-dont-ask-too-much.html | Needed: New Medicis for New Art Centers; Don't ask too much underwriting of culture by the taxpayers, is one man's advice. The generosity of individuals and groups is essential to spur on the arts. | True | By Robert Moses | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/serkin-to-play-2-recitals-as-benefits-on-may-17.html | Serkin to Play 2 Recitals As Benefits on May 17 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-expanding-western-tendency-to-bigness-confuses-the-old-cowboy.html | THE EXPANDING WEST(ERN); Tendency to Bigness Confuses the Old Cowboy Films | True | By Bosley Crowther | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/howard-dalton-sugar-aide-dies-exacting-chief-engineer-of-american.html | HOWARD DALTON, SUGAR AIDE, DIES; Ex-Acting Chief Engineer of American Refining Served Industry for 50 Years | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/land-in-florida-sold-in-subways.html | LAND IN FLORIDA SOLD IN SUBWAYS | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sudan-chiefs-meet-military-commanders-begin-3day-conference-today.html | SUDAN CHIEFS MEET; Military Commanders Begin 3-Day Conference Today | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/stockholm-acts-for-commuters-its-city-planners-armed-with-the-law.html | STOCKHOLM ACTS FOR COMMUTERS; Its City Planners, Armed With the Law, Put Transit Lines Ahead of Housing | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/music-fete-in-norwalk-6concert-chamber-series-to-be-held-at-new.html | MUSIC FETE IN NORWALK; 6-Concert Chamber Series to Be Held at New Center | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/how-long-should-a-trip-be.html | HOW LONG SHOULD A TRIP BE? | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/house-panel-urges-u-s-lead-in-shaping-world-space-policy-u-s-lead.html | House Panel Urges U. S. Lead In Shaping World Space Policy; U. S. LEAD IS URGED ON LAW OF SPACE | | By John W. Finney | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jersey-antiques-on-view.html | Jersey Antiques on View | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hills-auto-takes-polo-grounds-race.html | HILL'S AUTO TAKES POLO GROUNDS RACE | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mortimer-p-arnold.html | MORTIMER P. ARNOLD | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-sally-thomas-bride-of-u-s-aide.html | Miss Sally Thomas Bride of U. S. Aide | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/geneva-west-probes-soviet-aims-ministers-realize-the-limitations.html | GENEVA: WEST PROBES SOVIET AIMS; Ministers Realize The Limitations | True | By Drew Middleton | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sandra-huntoon-wed-to-gerard-schaumber.html | Sandra Huntoon Wed To Gerard Schaumber | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/midlands-man-threescore-and-ten-by-walter-allen-279-pp-new-york.html | Midlands Man; THREESCORE AND TEN. By Walter Allen. 279 pp. New York: William Morrow & Co. $3.50. | True | By C. P. Snow | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jersey-tour-of-homes-to-aid-state-hospital.html | Jersey Tour of Homes To Aid State Hospital | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/zionism-criticized-judaism-council-head-says-it-dwells-on.html | ZIONISM CRITICIZED; Judaism Council Head Says It Dwells on Anti-Semitism | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/here-for-lafayette-order-of-army-officers-opens-its-first.html | HERE FOR LAFAYETTE; Order of Army Officers Opens Its First Convention | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-mary-olin-lincoln-reavis-plan-marriage-wellesley-graduate-and.html | Miss Mary Olin, Lincoln Reavis Plan Marriage; Wellesley Graduate and Harvard Law Student Become Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-weeks-events-bulb-show-tours-and-awards-are-listed.html | THE WEEK'S EVENTS; Bulb Show, Tours and Awards Are Listed | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dulles-is-weaker-he-has-pneumonia-dulles-weaker-has-pneumonia.html | Dulles Is 'Weaker'; He Has Pneumonia; DULLES 'WEAKER'; HAS PNEUMONIA | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mayor-agrees-to-quiz-wagner-to-hear-questions-at-lexington.html | MAYOR AGREES TO QUIZ; Wagner to Hear Questions at Lexington Democratic Club | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/steinkraus-is-third-he-also-takes-fourth-place-in-horse-show-at.html | STEINKRAUS IS THIRD; He Also Takes Fourth Place in Horse Show at Rome | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/treasure-chest-books-and-trade.html | Treasure Chest; Books and Trade | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yale-defeats-harvard-eli-track-team-takes-ten-events-in-8258.html | YALE DEFEATS HARVARD; Eli Track Team Takes Ten Events in 82-58 Victory. | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/artists-equity-meets-philadelphia-chapter-is-cited-for-work-during.html | ARTISTS EQUITY MEETS; Philadelphia Chapter Is Cited for Work During Year | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/palmer-leads-by-2-strokes-with-204-after-3d-round-in-oklahoma-city.html | Palmer Leads by 2 Strokes With 204 After 3d Round in Oklahoma City Golf; PACE-SETTER GETS A 5-UNDER-PAR 67 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/solution-for-algeria-de-gaulles-big-task-he-has-emphasized-longterm.html | SOLUTION FOR ALGERIA DE GAULLE'S BIG TASK; He Has Emphasized Long-Term Reforms Leading to 'Integration' | True | By Henry Giniger | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-look-deep-into-the-hearts-of-an-aloof-forbidding-people-the.html | A Look Deep Into the Hearts of an Aloof, Forbidding People; THE LITTLE KAROO. By Pauline Smith. Prefaces by Arnold Bennett and William Plomer. 189 pp. New York: The Vanguard Press. $3.50. | True | By John Barkham | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/david-krimendahl-weds-martha-wiles.html | David Krimendahl Weds Martha Wiles | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/havana-classes-resume-monday-purges-to-mark-reopening-of-university.html | HAVANA CLASSES RESUME MONDAY; Purges to Mark Reopening of University, Closed 2 1/2 Years by Civil War | True | By R. Hart Phillips | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/solid-achievement-american-opera-season-at-city-center-set-a-higher.html | SOLID ACHIEVEMENT; American Opera Season at City Center Set a Higher Standard This Year | True | By Howard Taubman | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/norton-ties-mark-with-0093-in-100-norton-ties-mark-with-0093-in-100.html | Norton Ties Mark With 0:09.3 in 100; NORTON TIES MARK WITH 0:09.3 IN 100 | True | By United Press International | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-glorified-shirtwaist.html | The Glorified Shirtwaist | True | By Patricia Peterson | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/irish-weigh-world-meeting.html | Irish Weigh World Meeting | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/without-mothballs-pinafore-to-receive-fresh-treatment.html | WITHOUT MOTHBALLS; 'Pinafore' to Receive Fresh Treatment | True | By John P. Shanley | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/willcox-stardust-takes-sailing-race.html | WILLCOX' STARDUST TAKES SAILING RACE | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/arsenal-may-be-revamped.html | Arsenal May Be Revamped | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/emily-b-bottimore-to-be-wed-june-18.html | Emily B. Bottimore To Be Wed June 18 | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/university-opens-a-new-art-center-kresge-gallery-at-michigan-state.html | UNIVERSITY OPENS A NEW ART CENTER; Kresge Gallery at Michigan State Dedicated -- Structure Offers Varied Facilities | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/tyro-27-making-air-service-click-guy-d-drake-notes-gain-at-newark.html | TYRO, 27, MAKING AIR SERVICE CLICK; Guy D. Drake Notes Gain at Newark Facility for Corporation Airplanes | True | By Edward Hudson | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/montreal-region-unifies-controls-new-metropolitan-status-links-14.html | MONTREAL REGION UNIFIES CONTROLS; New Metropolitan Status Links 14 Communities to City for Central Rule | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/library-presents-lusatian-exhibit.html | LIBRARY PRESENTS LUSATIAN EXHIBIT | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/port-trade-gains-in-general-cargo-increases-share-of-nations-total.html | PORT TRADE GAINS IN GENERAL CARGO; Increases Share of Nation's Total Despite on Over-All U.S. Decline in Area | True | By Werner Bamberger | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/rhodesia-detains-200-africans.html | Rhodesia Detains 200 Africans | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-brennan-takes-horse-show-trophy.html | MISS BRENNAN TAKES HORSE SHOW TROPHY | True | Special to The New | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-young-reader-in-russia.html | The Young Reader in Russia | True | By Osgood Caruthers | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/margaret-ann-eagan-betrothed-to-student.html | Margaret Ann Eagan Betrothed to Student | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-ziske-sets-pace.html | Miss Ziske Sets Pace | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/son-to-mrs-irwin-forman.html | Son to Mrs. Irwin Forman | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-brym-fiancee-of-arthur-lowen.html | Miss Brym Fiancee Of Arthur Lowen | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/women-at-m-i-t.html | WOMEN AT M. I. T. | | MARCY BLOOMGARDEN | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/gold-q-and-a-on-u-s-supply-and-world-economy.html | GOLD -- Q. AND A. ON U. S. SUPPLY AND WORLD ECONOMY | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/home-tour-to-benefit-south-orange-church.html | Home Tour to Benefit South Orange Church | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/soviet-war-on-smoking-urged.html | Soviet War on Smoking Urged | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-nancy-burden-a-prospective-bride.html | Miss Nancy Burden A Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/wall-st-is-angry-over-criticism-of-floor-traders-by-sec-head.html | Wall St. Is Angry Over Criticism Of Floor Traders by S.E.C. Head; GADSBY'S SPEECH ANGERS WALL ST. | True | By Burton Crane | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/civil-defense-funds-asked-by-governors.html | CIVIL DEFENSE FUNDS ASKED BY GOVERNORS | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yachtsman-has-warm-words-for-winter-cruising-on-sound-warm-word-for.html | Yachtsman Has Warm Words For Winter Cruising on Sound; Warm Word for Cold Cruise | True | By Dr. Allen B. Dumont | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/judith-barnes-becomes-bride-in-swarthmore-55-debutante-married-to.html | Judith Barnes Becomes Bride In Swarthmore; '55 Debutante Married to William Luke Jr., Alumnus of Trinity | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/foliage-disguises-flowering-plants-hide-ripening-narcissus.html | FOLIAGE DISGUISES; Flowering Plants Hide Ripening Narcissus | True | By Martha Pratt Haislip | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/250000-bail-holds-narcotics-suspect.html | $250,000 BAIL HOLDS NARCOTICS SUSPECT | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/six-states-segregated-five-years-after-edict.html | Six States Segregated Five Years After Edict | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-gresser-loses-in-chess-in-32-moves.html | MRS. GRESSER LOSES IN CHESS IN 32 MOVES | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/deming-rose.html | Deming -- Rose | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/frondizi-seeking-widened-support-his-new-argentine-cabinet-slated.html | FRONDIZI SEEKING WIDENED SUPPORT; His New Argentine Cabinet, Slated Soon, May Include Liberal Professionals | True | By Juan de Onis | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/laura-fern-peabody-betrothed-to-officer.html | Laura Fern Peabody Betrothed to Officer | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/set-in-nippon-japanese-tales-and-legends-retold-by-helen-and.html | Set in Nippon; JAPANESE TALES AND LEGENDS. Retold by Helen and William Mc-Alpine. Illustrated by Joan Kiddell-Monroe, 211 pp. New York: Henry Z. Walck. $3.50. | | ELIZABETH HODGES. | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/whitmore-races-arranged.html | Whitmore Races Arranged | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-hopes-bows-in-italian-tennis-sandra-reynolds-ousts-last.html | MISS HOPES BOWS IN ITALIAN TENNIS; Sandra Reynolds Ousts Last American in Tourney -- Maria Bueno Gains | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pied-piper-of-japan.html | 'Pied Piper' Of Japan | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/high-marks-in-hooky-hunters-hideout-by-mebane-holman-burgwyn.html | High Marks in Hooky; HUNTERS HIDEOUT. By Mebane Holman Burgwyn. Illustrated by W. T. Mars. 153 pp. Philadelphia and New York: J. B. Lippincott Company. $2.75. | | MARJORIE BURGER. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/joan-crawford-heads-drive.html | Joan Crawford Heads Drive | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/moscow-presents-aswan-plan.html | Moscow Presents Aswan Plan | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/harriman-departs-on-visit-to-europe.html | HARRIMAN DEPARTS ON VISIT TO EUROPE | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/when-grandfather-reads-a-story-grandfather-reads-a-story.html | WHEN GRANDFATHER READS A STORY; Grandfather Reads a Story | | By Edward Streeter | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/archbishop-arrives-in-capital.html | Archbishop Arrives in Capital | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/higgins-overbeck.html | Higgins -- Overbeck | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/valery-martin-thomas-p-true-wed-in-jersey-father-escorts-bride-at-p.html | Valery Martin, Thomas P. True Wed in Jersey; Father Escorts Bride at Plainfield Marriage to a Yale Graduate | | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/intentionally-3-to-5-scores-at-camden-camden-race-won-by.html | Intentionally, 3 to 5, Scores at Camden; CAMDEN RACE WON BY INTENTIONALLY | True | By William R. Conklin | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/4day-steel-week-sought-monthly-union-plan-for-spreading-jobs-to-be.html | 4-DAY STEEL WEEK SOUGHT MONTHLY; Union Plan for Spreading Jobs to Be Filed as Talks Open Here Tomorrow | | By A. H. Raskin | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/luncheon-slated-dr-gideonse-to-mark-20th-year-with-brooklyn-college.html | LUNCHEON SLATED; Dr. Gideonse to Mark 20th Year With Brooklyn College | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/two-hospitals-to-benefit.html | Two Hospitals to Benefit | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bridge-when-playing-psychic-controls.html | BRIDGE: WHEN PLAYING 'PSYCHIC CONTROLS | True | By Albert H. Morehead | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/france-revives-feud-on-schools-reported-catholic-aid-bill-spurs.html | FRANCE REVIVES FEUD ON SCHOOLS; Reported Catholic Aid Bill Spurs Renewal of Fight Over Historic Issue | | By Henry Giniger | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/things-of-value-the-raggletaggle-fellow-by-miriam-schlein.html | Things of Value; THE RAGGLE-TAGGLE FELLOW. By Miriam Schlein. Illustrated by Harvey Weiss. 64 pp. New York: Abelard-Schuman. $2.95. | True | ELIZABETH MINOT GRAVES. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-clare-spark-becomes-affianced.html | Miss Clare Spark Becomes Affianced | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-oconnor-bride-upstate-of-w-m-street-presbyterian-church-in.html | Miss O'Connor Bride Upstate Of W. M. Street; Presbyterian Church in Monroe Is Setting for Their Marriage | | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/tailored-for-a-family-of-five.html | Tailored For a Family Of Five | True | By Cynthia Kellogg | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/picketing-at-u-n-ends-women-halt-fast-in-behalf-of-dominicans-in.html | PICKETING AT U. N. ENDS; Women Halt Fast in Behalf of Dominicans in Refuge | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/lightweight-crew-wins-for-harvard.html | LIGHTWEIGHT CREW WINS FOR HARVARD | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/columbia-on-top-1512.html | Columbia on Top, 15-12 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/fete-for-nursery-school.html | Fete for Nursery School | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/on-the-indian-bank-of-the-ohio-the-scarlet-feather-by-dale-van.html | On the Indian Bank of the Ohio; THE SCARLET FEATHER. By Dale Van Every. 315 pp. New York: Henry Holt & Co. $3.95. | | CHARLOTTE CAPERS. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/reports-on-business-in-the-u-s.html | Reports on Business in The U. S. | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ship-aground-in-st-lawrence.html | Ship Aground in St. Lawrence | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-way-west-miss-gail-by-helen-marl-icy-miller-216-pp-new-york.html | The Way West; MISS GAIL. By Helen Marl, Icy Miller. 216 pp. New York: Doubleday & Co. $2.75. | True | SANE COBB. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/singapore-seeks-to-educate-voter-posters-stress-secrecy-of-ballot.html | SINGAPORE SEEKS TO EDUCATE VOTER; Posters Stress Secrecy of Ballot May 30 in Bid to Emphasize Democracy | True | By Greg MacGregor | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-why-of-it-cat-tales-by-natalia-m-belting-illustrated-by-leo.html | The Why of It; CAT TALES. By Natalia M. Belting. Illustrated by Leo Summers. 95 pp. New York: Henry Holt & Co. $3. | | MARJORIE BURGER. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/man-and-matter-exploring-science-by-jonathan-n-leonard-illustrated.html | Man and Matter; EXPLORING SCIENCE. By Jonathan N. Leonard. Illustrated by Louis Darling and I. N. Steinberg. 318 pp. Cleveland and New York: The World Publishing Company. $4.95. | | ROBERT E. K. ROURKE. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/priscilla-e-post-is-future-bride-of-banker-here-engaged-to.html | Priscilla E. Post Is Future Bride Of Banker Here; Engaged to Cornelius De Forest Howland -- June Nuptials | | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/girl-3-dies-in-fire-daughter-of-ad-executive-perishes-in-oyster-bay.html | GIRL, 3, DIES IN FIRE; Daughter of Ad Executive Perishes in Oyster Bay | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/patriotic-group-plans-dinner-here-tuesday.html | Patriotic Group Plans Dinner Here Tuesday | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/great-and-good-friend-du-barry-a-biography-by-stanley-looms.html | Great and Good Friend; DU BARRY. A Biography. By Stanley Looms. Illustrated. 320 pp. Philadalphia and N' York: J. B. LippinoVc Company. $6. | | By Albert Guerard | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/school-for-teachers-boston-university-lecturers-discuss-todays.html | School for Teachers; Boston University Lecturers Discuss Today's Culture | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/lawmakers-turn-teachers-for-day-wilson-and-carlino-lecture-on.html | LAWMAKERS TURN TEACHERS FOR DAY; Wilson and Carlino Lecture on Government at Youth Parley in Westbury | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-national-assembly.html | THE NATIONAL ASSEMBLY | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/state-republicans-pick-an-executive-secretary.html | State Republicans Pick An Executive Secretary | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/susanne-kelley-bride-of-michael-e-carlson.html | Susanne Kelley Bride Of Michael E. Carlson | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/when-a-student-is-left-back.html | When a Student Is 'Left Back' | True | By Dorothy Barclay | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/frances-r-fish-is-the-fiancee-of-u-s-lawyer-student-at-tobecoburn-a.html | Frances R. Fish Is the Fiancee Of U. S. Lawyer; Student at Tobe-Coburn and Harold Tomkins, a Customs Aide, to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/oneeyed-king-equals-pimlico-turfcourse-mark-in-taking-dixie.html | One-Eyed King Equals Pimlico Turf-Course Mark in Taking Dixie Handicap; OLIGARCHY SECOND OVER 11 FURLONGS | True |  | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/revelations.html | REVELATIONS | True | MRS. ALBERT HESS. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/before-the-white-man-buffalo-kill-by-gardell-dano-christensen.html | Before the White Man; BUFFALO KILL. By Gardell Dano Christensen. Illustrated by the author. 95 pp. New York: Thomas Nelson & Sons. $2.95. | True | ROSE FRIEDMAN. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/student-is-fiancee-of-gail-frederick.html | Student Is Fiancee Of Gail Frederick | True | Special to The New York Times | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/exenvoy-urges-aiding-of-israel-dr-mcdonald-asks-jews-of-world-to.html | EX-ENVOY URGES AIDING OF ISRAEL; Dr. McDonald Asks Jews of World to Respond -- Sermons of Rabbis | True |  | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-hitchcock-briarcliff-1958-to-wed-in-july-betrothed-to-matthew.html | Miss Hitchcock, Briarcliff 1958, To Wed in July; Betrothed to Matthew Milan Jr., Graduate of Harvard in '57 | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/syracuse-oarsmen-keep-packard-cup.html | SYRACUSE OARSMEN KEEP PACKARD CUP | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/18-business-heads-learning-politics-jersey-men-find-ignorance-costs.html | 18 BUSINESS HEADS LEARNING POLITICS; Jersey Men Find Ignorance Costs Them Influence -- Meet on Campus | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dauntless-harriet-love-is-a-wild-assault-by-elithe-hamilton.html | Dauntless Harriet; LOVE IS A WILD ASSAULT. By Elithe Hamilton Kirkland. 502 pp. New York: Doubleday & Co. $4.95. | True | LEWIS NORDYKE. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/housing-equality-is-goal-on-coast-san-francisco-group-hopes-to.html | HOUSING EQUALITY IS GOAL ON COAST; San Francisco Group Hopes to Place Racial Minority Families in White Areas | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/swedish-regime-faces-showdown-but-socialist-premier-is-expected-to.html | SWEDISH REGIME FACES SHOWDOWN; But Socialist Premier Is Expected to Win on Issue of Compulsory Pensions | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/puerto-ricans-get-defense-on-housing.html | PUERTO RICANS GET DEFENSE ON HOUSING | True |  | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/india-in-dilemma-on-sharing-farms-nehrus-proposal-for-joint-tilling.html | INDIA IN DILEMMA ON SHARING FARMS; Nehru's Proposal for Joint Tilling by Cooperatives Stirs Crucial Debate | True | By Elie Abel | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True |  | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/virgin-islanders-clash-on-budget-new-governors-request-for-400000.html | VIRGIN ISLANDERS CLASH ON BUDGET; New Governor's Request for $400,000 Increase Meets Powerful Opposition | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/white-house-gets-chinaware-gifts-gaps-in-collection-filled-in-to.html | WHITE HOUSE GETS CHINAWARE GIFTS; Gaps in Collection Filled in to Make it Complete for All the Presidents | True | By Bess Furman | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/passing-picture-scene-matador-heads-toward-the-cameras-south-up.html | PASSING PICTURE SCENE; 'Matador' Heads Toward the Cameras -- 'South' Up North -- Other Items | True | By A. H. Weiler | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-oil-find-in-libya-ohio-company-affiliate-drills-its-third.html | NEW OIL FIND IN LIBYA; Ohio Company Affiliate Drills Its Third Successful Well | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bonn-registers-record-for-industrial-orders.html | Bonn Registers Record For Industrial Orders | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-far-cry-from-poland-portrait-of-america-letters-of-henry.html | A Far Cry From Poland; PORTRAIT OF AMERICA: Letters of Henry Sienkiewicz. Edited and translated by Charles Morley, 300 pp. New York: Columbia University Press. $5. | True | By Roger Butterfield | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/curb-on-space-research-asked.html | Curb on Space Research Asked | True | CLARENCE H. LOW | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/26-michigan-joneses-will-trek-to-alaska.html | 26 Michigan Joneses Will Trek to Alaska | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/atom-war-study-set-holifield-group-to-survey-the-effects-of-allout.html | ATOM WAR STUDY SET; Holifield Group to Survey the Effects of All-Out Conflict | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/toms-river-plans-safety-program.html | TOMS RIVER PLANS SAFETY PROGRAM | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/syrian-red-is-sentenced.html | Syrian Red Is Sentenced | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/soviet-explorers-travel-in-style-russians-who-will-march-across.html | SOVIET EXPLORERS TRAVEL IN STYLE; Russians Who Will 'March' Across Antarctic Will Go in Air-Conditioned Vehicle | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-life-and-friends-of-a-russian-literary-master-turgenev-the-man.html | The Life and Friends of a Russian Literary Master; TURGENEV: The Man, His Art and His Age. By Avrahm Yarmolinsky. 406 pp. New York: The Orion Press. Distributed by Crown Publishers, New York. $6. | True | By Newton Arvin | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ghosts-and-friends-the-thing-at-the-foot-of-the-bed-and-other-scary.html | Ghosts and Friends; THE THING AT THE FOOT OF THE BED and Other Scary Tales. By Maria Leach. Illustrated by Kurt Werth. 126 pp. Cleveland and New York: The World Publishing Company. $2.95. | True | ETHNA SHEEHAN. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/st-johns-downs-city-college-190-victors-get-17-hits-kings-point.html | ST. JOHN'S DOWNS CITY COLLEGE, 19-0 Victors; Get 17 Hits -- Kings Point Sinks L.I.U., 9 to 2, Ends Blackbirds' Skein | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/marshall-burchard-marries-sue-huston.html | Marshall Burchard Marries Sue Huston | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/drought-hits-north-china.html | Drought Hits North China | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/world-aid-urged-on-birth-control-u-s-parley-told-that-poor.html | WORLD AID URGED ON BIRTH CONTROL; U. S. Parley Told That Poor Countries' Incomes Lag Behind Population Rise | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/girl-scouts-in-the-red-council-here-reports-deficit-of-60253-for.html | GIRL SCOUTS IN THE RED; Council Here Reports Deficit of $60,253 for 1958 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/haven-for-algerians-yugoslavia-assists-a-group-of-the-wounded.html | HAVEN FOR ALGERIANS; Yugoslavia Assists a Group of the Wounded Rebels | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/t-v-a-power-sales-up-425-since-1946.html | T. V. A. POWER SALES UP 425% SINCE 1946 | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sharon-kaplan-engaged.html | Sharon Kaplan Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/rockefeller-is-host-fifteen-associates-are-guests-at-luncheon-in.html | ROCKEFELLER IS HOST; Fifteen Associates Are Guests at Luncheon in Venezuela | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/rangers-win-at-zurich-76.html | Rangers Win at Zurich, 7-6 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/army-blanks-penn-gillam-posts-onehitter.html | Army Blanks Penn;; Gillam Posts One-Hitter | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/arab-oil-lands-fear-soviet-mideast-push-peninsulas-feudal-rulers.html | ARAB OIL LANDS FEAR SOVIET MIDEAST PUSH; Peninsula's Feudal Rulers Also Are Pressed by Nationalist Desires | | By Richard P. Hunt | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/catherine-comes-will-be-married-to-allen-haight-graduates-of.html | Catherine Comes Will Be Married To Allen Haight; Graduates of Barnard and Brown Engaged -Nuptials in August | | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/why-they-keep-chasing-rainbows-when-the-rainbows-happen-to-be-trout.html | Why They Keep Chasing Rainbows; When the rainbows happen to be trout -- beautifully marked and spectacular in action -- certain anglers find the ultimate in sport, plus hours of conversation. | True | By John W. Randolph | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/along-the-way-a-chat-with-lincoln-prince-napoleon-in-america-1861.html | Along the Way a Chat With Lincoln; PRINCE NAPOLEON IN AMERICA, 1861: Letters from His AidedeCamp, By Lieutenant-Colonel Camille Ferri Pisani. Translated with a preface by Georges J. Joyaux from the French "Lettres sur les EtatsUnis d'Amerique." Foreword by Bruce Catton. Illustrated by Gil Walker. 317 pp. Bloomington: Indiana University Press. $6.75. | True | By Allan Nevins | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/convent-school-will-gain.html | Convent School Will Gain | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/howard-trustee-chosen.html | Howard Trustee Chosen | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/navy-is-building-atom-destroyer-keel-for-the-bainbridge-first-of.html | NAVY IS BUILDING ATOM DESTROYER; Keel for the Bainbridge, First of Class, Will Be Laid Friday at Quincy | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/legislating-the-sunshine.html | LEGISLATING THE SUNSHINE | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/caracas-seeking-transit-system-study-pressed-on-subway-or-monorail.html | CARACAS SEEKING TRANSIT SYSTEM; Study Pressed on Subway or Monorail Lines for Venezuelan Capital | | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/roberts-car-first-in-300mile-event.html | ROBERTS CAR FIRST IN 300-MILE EVENT | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dartmouth-nips-brown.html | Dartmouth Nips Brown | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/harvard-triumphs-over-penn-and-navy-and-takes-4th-straight-adams.html | Harvard Triumphs Over Penn and Navy and Takes 4th Straight Adams Cup; CRIMSON VICTOR BY TWO LENGTHS | True | By Michael Strauss | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/trainer-is-injured-mrs-brown-is-thrown-while-exercising-horse-on.html | TRAINER IS INJURED; Mrs. Brown Is Thrown While Exercising Horse on Coast | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/patrons-named-for-fete-to-aid-just-one-break-many-subscribers-to.html | Patrons Named for Fete to Aid Just One Break; Many Subscribers to May Festival Ball at Waldorf Tomorrow | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/moss-and-behra-clip-mark.html | Moss and Behra Clip Mark | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/reception-listed-on-wednesday-by-p-a-l-unit-womens-division-sets.html | Reception Listed On Wednesday By P. A. L. Unit; Women's Division Sets Promotional Event at Gracie Mansion | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/oxford-runners-triumph.html | Oxford Runners Triumph | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-schoenhof-becomes-a-bride-in-roslyn-church-st-marys-is-scene.html | Miss Schoenhof Becomes a Bride In Roslyn Church; St. Mary's Is Scene of Marriage to Clayton Paul Cormier | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/transit-solution-on-coast-far-off-latest-of-many-los-angeles.html | TRANSIT SOLUTION ON COAST FAR OFF; Latest of Many Los Angeles Studies Concludes Cost Would Be Staggering | True | By Gladwin Hill | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/emma-d-gray-is-future-bride-of-blake-battin-student-at-dickinson.html | Emma D. Gray Is Future Bride Of Blake Battin; Student at Dickinson Fiancee of Candidate for Master's Degree | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/is-you-in-or-is-you-out.html | Is You In or Is You Out? | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ore-shipping-booms-on-the-great-lakes.html | ORE SHIPPING BOOMS ON THE GREAT LAKES | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/democrats-press-plans-in-the-west-regional-conference-to-be.html | DEMOCRATS PRESS PLANS IN THE WEST; Regional Conference to Be Formally Organized at Meeting in Denver | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/big-family-long-tour-big-family-long-tour.html | BIG FAMILY, LONG TOUR; BIG FAMILY, LONG TOUR | True | By B. Jean Gretsch | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-week-in-finance-market-gyrates-with-average-off-103-u-s-warns-s.html | The Week in Finance; Market Gyrates, With Average Off 1.03 — U. S. Warns Steel Negotiators | True | By John G. Forrest | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/news-of-tv-and-radio-informational.html | NEWS OF TV AND RADIO -- INFORMATIONAL | True | By Val Adams | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/rev-william-patton.html | REV. WILLIAM PATTON | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/three-child-aid-units-will-gain-wednesday.html | Three Child Aid Units Will Gain Wednesday | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/li-tour-of-houses-set-may-20-benefit-to-aid-service-league-of.html | L.I. TOUR OF HOUSES SET; May 20 Benefit to Aid Service League of Huntington | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/spraying-color-fabrics-can-be-tinted-by-bomb-or-brush.html | SPRAYING COLOR; Fabrics Can Be Tinted By 'Bomb' or Brush | True | By Bernard Gladstone | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jewish-group-names-2-chalk-and-irving-m-felt-are-elected-to-a-j-c.html | JEWISH GROUP NAMES 2; Chalk and Irving M. Felt Are Elected to A. J. C. Board | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/columbia-cubs-win-rowing-test-here.html | COLUMBIA CUBS WIN ROWING TEST HERE | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/little-world-set-up-in-geneva-as-ministers-arrive-for-talks-sedate.html | Little World Set Up in Geneva As Ministers Arrive for Talks; Sedate City's Atmosphere Transformed by Aura Surrounding Delegations -- Herter Guarded in U. S. Enclave | True | By A. M. Rosenthal | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/spain-gains-in-cup-tennis.html | Spain Gains in Cup Tennis | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/funeral-here-of-myron-taylor-exenvoy-is-attended-by-200.html | Funeral Here of Myron Taylor, Ex-Envoy, Is Attended by 200 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/john-collier-marries-rosemary-t-duggan.html | John Collier Marries Rosemary T. Duggan | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-girl-in-school-mary-jane-by-dorothy-sterling-illustrated-by.html | New Girl in School; MARY JANE. By Dorothy Sterling. Illustrated by Ernest Crichlow. 214 pp. New York: Doubleday & Co. $2.75. | True | MABEL B. BELL | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/very-early-birds-look-to-60.html | Very Early Birds Look to '60 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/earth-and-sky-the-wonderful-world-of-life-by-julian-huxley.html | Earth and Sky; THE WONDERFUL WORLD OF LIFE. By Julian Huxley. Illustrated. 69 pp. New York: Garden City Books. $2.95. | True | R. E. K. R. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/camp-loyaltown-to-gain.html | Camp Loyaltown to Gain | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-house-is-also-a-boat.html | A House Is Also a Boat | True | DONNA Q. STEWART | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/one-week-is-enough-a-partnerless-lawyer-takes-short-gulps.html | ONE WEEK IS ENOUGH; A Partnerless Lawyer Takes 'Short Gulps' | True | By Thomas Wood | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/personality-converted-sales-missionary-now-he-heads-the-worlds.html | Personality: Converted Sales 'Missionary'; Now He Heads the World's Largest Mutual Fund | True | By Gene Smith | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/newmaster-wins-trapshoot-title-triumphs-with-199-score-in-200target.html | NEWMASTER WINS TRAPSHOOT TITLE; Triumphs With 199 Score in 200-Target U. S. Singles at Travers Island | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-trophies-put-up-for-international-class.html | New Trophies Put Up For International Class | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/artistic-reward.html | ARTISTIC REWARD | True | GARSON LAWSON | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/fairview-embezzler-the-john-wood-case-by-ruth-suckow-314-pp-new.html | Fairview Embezzler; THE JOHN WOOD CASE. By Ruth Suckow. 314 pp. New York: The Viking Press. $3.95. | True | VICTOR P. HASS. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/east-german-flees-to-west.html | East German Flees to West | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/information-sought-on-engine-repairs-books-on-subject-make-a-long.html | Information Sought on Engine Repairs; BOOKS ON SUBJECT MAKE A LONG LIST | True | ROBERT G. DAVIDSON | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cruise-dates-chosen-eastern-yacht-club-event-scheduled-july-515.html | CRUISE DATES CHOSEN; Eastern Yacht Club Event Scheduled July 5-15 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/wellesley-senior-will-be-married-to-j-w-donnelly-sarah-ann.html | Wellesley Senior Will Be Married To J. W. Donnelly; Sarah Ann Maccracken Fiancee of Veteran, Princeton Alumnus | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/doris-day-iii-cancels-tour.html | Doris Day III, Cancels Tour | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/west-from-germany-the-long-way-home-by-margot-benaryisbert.html | West From Germany; THE LONG WAY HOME. By Margot Benary-Isbert. Translated from the German by Richard and Clara Winston. 280 pp. New York: Harcourt, Brace & Co. $3. | True | MARY LEE KRUPKA. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/business-index-at-historic-high.html | Business Index at Historic High | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/son-to-mrs-william-zinke.html | Son to Mrs. William Zinke | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/norwegians-back-german-nato-tie-labor-party-endorses-use-of-bases.html | NORWEGIANS BACK GERMAN NATO TIE; Labor Party Endorses Use of Bases in Wartime by Allied Naval Units | True | By Werner Wiskari | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-brothers-war-billy-yank-and-johnny-reb-how-they-fought-and-made.html | The Brothers' War; BILLY YANK AND JOHNNY REB: How They Fought and Made Up. By Earl Schenck Miers. Illustrated by Leonard Vosburgh. 256 pp. Chicago and New York: Rand McNally Company. $3.50. | True | NASH K. BURGER. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/berlin-lift-fund-created-by-west-memorial-to-194849-airmen-will.html | BERLIN 'LIFT' FUND CREATED BY WEST; Memorial to 1948-49 Airmen Will Give Scholarships to Youths of City | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/judith-keating-is-bride-in-rochester-senators-daughter-married-to.html | Judith Keating Is Bride in Rochester; Senator's Daughter Married to James Everett Howe | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/kline-wins-no-3.html | Kline Wins No. 3 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-farm-hands-toil-not-nor-spin-professional-managers-meet-big.html | NEW FARM 'HANDS' TOIL NOT, NOR SPIN; Professional Managers Meet Big Need as Complexities of Agriculture Mount | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sports-news.html | Sports News | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/collegians-jumping-for-joy-in-new-sport-of-parachuting-skydiving.html | Collegians Jumping for Joy in New Sport of Parachuting Sky-Diving Center at Orange, Mass., First in U. S. | True | By Gloria Emerson | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/colorado-recalls-its-goldrush-days-of-59.html | COLORADO RECALLS ITS GOLD-RUSH DAYS OF '59 | True | By Marshall Sprague | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/easy-reading-for-beginners-easy-reading-for-beginners.html | Easy Reading for Beginners; Easy Reading for Beginners | True | By Leland B. Jacobs | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sheila-l-white-and-t-w-blake-to-wed-in-fall-barnard-alumna-and.html | Sheila L. White and T. W. Blake To Wed in Fall; Barnard Alumna and Oxford Press Aide Engaged to Marry | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/getting-the-signal.html | Getting the Signal | True | W. P. BAXTER | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/four-tenements-in-harlem-burn-3-fires-in-2-hours-set-off-wide.html | FOUR TENEMENTS IN HARLEM BURN; 3 Fires in 2 Hours Set Off Wide Equipment Shift in Four Boroughs | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/basil-napier-durant.html | BASIL NAPIER DURANT | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sports-of-the-times-a-very-quick-look.html | Sports of The Times; A Very Quick Look | True | By Arthur Daley | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/viet-nam-soccer-victor.html | Viet Nam Soccer Victor | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/it-says-here.html | 'IT SAYS HERE' | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/paper-output-ratio-declines.html | Paper Output Ratio Declines | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/foreign-minister-with-him.html | Foreign Minister With Him | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/changes-in-services-noted.html | Changes in Services Noted | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/good-companions-david-and-the-mountain-written-and-illustrated-by.html | Good Companions; DAVID AND THE MOUNTAIN. Written and illustrated by Christine Price. 135 pp. New York: Longmans, Green & Co. $2.75. | True | AILEEN PIPPETT. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/asians-plan-economic-parley.html | Asians Plan Economic Parley | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/state-finds-gaps-in-health-plans-state-says-policies-held-by.html | STATE FINDS GAPS IN HEALTH PLANS; State Says Policies Held by 125,000,000 Cover Only Third of Cost of Care | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pakistan-spurs-tea-output.html | Pakistan Spurs Tea Output | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cutting-the-cost-by-living-outdoors-party-of-4-tours-on-5-a-day-for.html | CUTTING THE COST; By Living Outdoors, Party of 4 Tours On $5 a Day for Food, $1 for Lodging | True | By Virginia Veeder Westervelt | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/obsession-the-secret-horse-by-marion-holland-illustrated-by-the.html | Obsession; THE SECRET HORSE. By Marion Holland. Illustrated by the author. 153 pp. Boston: Little, Brown & Co. $3. | True | SARAH CHOKLA GROSS. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jewish-council-is-65.html | Jewish Council Is 65 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/carol-a-stock-wed-to-richard-mahony.html | Carol A. Stock Wed To Richard Mahony | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/john-w-king-weds-jenny-b-ungemuth.html | John W. King Weds Jenny B. Ungemuth | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/peacemaker-slain-student-ends-life.html | 'PEACEMAKER' SLAIN, STUDENT ENDS LIFE | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/made-in-u-s-a.html | 'MADE IN U. S. A' | True | SAMUEL M. OSGOOD | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/improving-the-walk-asbury-park-replacing-old-houses-with-new.html | IMPROVING THE WALK; Asbury Park Replacing Old Houses With New | True | G. C. V. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/belgians-absolve-3-congo-leaders-africans-to-return-to-home-country.html | BELGIANS ABSOLVE 3 CONGO LEADERS; Africans to Return to Home Country Following Tour After January Riots | True | By Harry Gilroy | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cheaper-tickets.html | CHEAPER TICKETS | True | W. LIPNICK | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dallas.html | Dallas | True | Special to Tile New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/janet-johnston-engaged.html | Janet Johnston Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/us-cites-job-rise-halfmillion-dip-in-idle-is-hinted-strauss-calls.html | U.S. CITES JOB RISE; HALF-MILLION DIP IN IDLE IS HINTED; Strauss Calls April Advance Sharp -- Business Expects Year of 'Healthy' Growth | True | By Richard E. Mooney | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/skipper-of-the-skate-gets-a-new-command.html | Skipper of the Skate Gets a New Command | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/too-costly.html | 'TOO COSTLY' | True | JOSEPH RIVELLESE | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/spacetalk-boycott-another-blow-to-u-n-soviet-bloc-vacant-chairs.html | SPACE-TALK BOYCOTT ANOTHER BLOW TO U. N.; Soviet Bloc Vacant Chairs Presage Poor Start for Agency Dedicated To Limiting Uses of Space | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hollywood-forum-noted-producer-star-and-scenarist-assay-role-of.html | HOLLYWOOD FORUM; Noted Producer, Star and Scenarist Assay Role of Writer in Industry | True | By Murray Schumach | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/william-j-kelly.html | WILLIAM J. KELLY | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-reading-trip-abroad-getting-to-know-greece-by-regina-tot.html | A Reading Trip Abroad; GETTING TO KNOW GREECE. By Regina Tot. Illustrated by Don Lambo. 64 pp. New Yor: Coward-McCann. $2=0. For Ages 10 to 14. | True | By Chad Walsh | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/city-college-plans-war-memorial-rock.html | CITY COLLEGE PLANS WAR MEMORIAL ROCK | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-upper-hudson-salutes-its-rich-heritage.html | THE UPPER HUDSON SALUTES ITS RICH HERITAGE | True | By Charles Grutzner | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/theres-magic-in-the-words-the-blackbird-in-the-lilac-verses-for.html | There's Magic In the Words; THE BLACKBIRD IN THE LILAC: Verses for Children. By James Reeves. Illustrated by Edward Ardizzone. 95 pp. New York: E. P. Dutton & Co. $2.50. | True | By Paul Engle | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/heavy-demand-spurs-baby-black-market.html | HEAVY DEMAND SPURS BABY BLACK MARKET | True | By Emma Harrison | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/nancy-e-canning-prospective-bride.html | Nancy E. Canning Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jersey-prepares-for-record-fleet-in-months-ahead-new-and-enlarged.html | JERSEY PREPARES FOR RECORD FLEET IN MONTHS AHEAD; New and Enlarged Marinas Will Attempt to Cope With Soaring Sales of Boats | True | By George Cable Wright | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bronx-girl-3-attacked-found-unconscious-in-closet-drawer-of.html | BRONX GIRL, 3, ATTACKED; Found Unconscious in Closet Drawer of Apartment | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/julia-clarke-to-wed-june-6.html | Julia Clarke to Wed June 6 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/toys-to-play-big-moscow-role.html | Toys to Play Big Moscow Role | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/anne-van-vleck-is-wed-in-jersey-to-roger-webb-smith-alumna-attended.html | Anne Van Vleck Is Wed in Jersey To Roger Webb; Smith Alumna Attended by 10 at Marriage in Garden at Montclair | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dance-season-iii-new-york-city-ballet-in-final-section-of-tenth.html | DANCE: SEASON III; New York City Ballet in Final Section Of Tenth Anniversary Celebration | True | By John Martin | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/reshapers-of-the-world-they-stand-invincible-by-robert-merrill.html | Reshapers of the World; THEY STAND INVINCIBLE. By Robert Merrill Bartlett. 261 pp. New York: Thomas Y. Crowell Company. $3.50. | True | LEARNED T. BULMAN. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-marcia-pope-wed-to-uffredo-l-edwards.html | Mrs. Marcia Pope Wed To Uffredo L. Edwards | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/crowded-metropolis-alaskas-big-city-is-booming-record-crowds.html | CROWDED METROPOLIS; Alaska's Big City is Booming, Record Crowds Expected This Summer | True | By Bob Kederick | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/orchestra-opera-and-song-on-current-lp-disks.html | ORCHESTRA, OPERA AND SONG ON CURRENT LP DISKS | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cornell-retains-cup-lightweight-crew-triumphs-in-geiger-competition.html | CORNELL RETAINS CUP; Lightweight Crew Triumphs in Geiger Competition | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mays-delights-repay-skippers-for-aprils-toil-fittingout-chores.html | MAY'S DELIGHTS REPAY SKIPPERS FOR APRIL'S TOIL; Fitting-Out Chores Finished, Pleasure Boatmen Await Commissioning Day | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/stony-brook-scores-in-track.html | Stony Brook Scores in Track | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pennsylvania-fetes-to-hail-mountain-laurel.html | PENNSYLVANIA FETES TO HAIL MOUNTAIN LAUREL | True | By William G. Weart | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/iona-names-4-lay-trustees.html | Iona Names 4 Lay Trustees | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/aloha-hawaii-statehood-and-tourists-are-equally-certain.html | ALOHA HAWAII; Statehood and Tourists Are Equally Certain | True | By Hai Gieseking | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/loughlin-track-team-victor-in-mt-st-michael-games-at-downing.html | Loughlin Track Team Victor in Mt. St. Michael Games at Downing Stadium; GERAGHTY LOWERS MEET MILE MARK | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/trotters-comics-vie-for-catskills-crowds.html | TROTTERS, COMICS VIE FOR CATSKILLS CROWDS | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/grand-prix-course-in-monaco-is-too-slow-drivers-complain-pilots-in.html | Grand Prix Course in Monaco Is Too Slow, Drivers Complain; Pilots in Today's Race Can't Exceed 115 M. P. H. in Autos That Can Do 170 -Ferraris Altered to Get More Air | True | By Robert Daley | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/last-train-from-gun-hill.html | 'Last Train From Gun Hill' | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/2-jersey-children-drowned-by-mother.html | 2 JERSEY CHILDREN DROWNED BY MOTHER | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/teachers-ouster-stirs-little-rock-school-boards-purge-of-44-brings.html | TEACHERS' OUSTER STIRS LITTLE ROCK; School Board's Purge of 44 Brings Calls for Removal of Extremist Members | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/made-in-ussr-for-exhibit-in-us.html | 'Made in U.S.S.R.' -- For Exhibit in U.S. | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/marian-beatman-engaged-to-wed-marshall-fixman-textbook-editor-to-bc.html | Marian Beatman Engaged to Wed Marshall Fixman; Textbook Editor to Be July Bride of Harvard Chemistry Instructor | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/publics-stake-in-steel.html | Public's Stake in Steel | True | WILLIAM ERNEST HOCKING | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/myron-s-teller.html | MYRON S. TELLER | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/nkrumah-ends-guinea-visit.html | Nkrumah Ends Guinea Visit | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/abuses-battled-in-sales-by-mail-german-cutlery-industry-is-found.html | ABUSES BATTLED IN SALES BY MAIL; German Cutlery Industry Is Found Susceptible to Sharp Practices | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/brown-is-victor-in-dad-vail-race-bruins-beat-menlo-park-by-length.html | BROWN IS VICTOR IN DAD VAIL RACE; Bruins Beat Menlo Park by Length on Schuylkill -- St. Joseph's Third | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yales-5man-squad-takes-links-crown.html | YALE'S 5-MAN SQUAD TAKES LINKS CROWN | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/health-for-peace-conference-seeks-ways-of-achieving-medical-gains.html | Health For Peace; Conference Seeks Ways of Achieving Medical Gains on International Scale | True | By Howard A. Rusk, M. D. | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/carol-cassidy-engaged.html | Carol Cassidy Engaged | True | Special to The New York Times | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/roberta-malone-and-lieutenant-planning-to-wed-alumna-of-sweet-briar.html | Roberta Malone And Lieutenant Planning to Wed; Alumna of Sweet Briar Betrothed to Ian Y. Henderson of Navy | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/galleries-here-plan-busy-week-morgan-library-opens-rare-book.html | GALLERIES HERE PLAN BUSY WEEK; Morgan Library Opens Rare Book Display Tuesday -- Other Art Exhibitions | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pesos-in-circulation-increase-in-argentina.html | Pesos in Circulation Increase in Argentina | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/atomic-cargo-ship-will-be-safe-u-s-aide-assures-house-panel-the.html | Atomic Cargo Ship Will Be Safe, U. S. Aide Assures House Panel; The Savannah, Due for Delivery in '60, Contains Two Separate Shields to Protect Nuclear Reactor | True | By Edward A. Morrow | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/foy-sale-offers-varied-art-items-auction-of-famed-collection-will.html | FOY SALE OFFERS VARIED ART ITEMS; Auction of Famed Collection Will Start Wednesday -- Other Selections Listed | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/goldwater-to-speak-on-l-i.html | Goldwater to Speak on L. I. | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ships-jam-detroit-area-port-unable-to-handle-heavy-seaway-traffic.html | SHIPS JAM DETROIT AREA; Port Unable to Handle Heavy Seaway Traffic Quickly | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sharron-houle.html | Sharron -- Houle | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/right-to-unionize-is-basic-issue-in-strike-at-six-hospitals-here.html | Right to Unionize Is Basic Issue In Strike at Six Hospitals Here | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/topsecret-reportfrom-the-grassroots-topsecret-report-from-the.html | Top-Secret Report-From the Grassroots; Top-Secret Report-- From the Grassroots | True | WASHINGTON. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/colgate-gets-ford-grant.html | Colgate Gets Ford Grant | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/minnesota-to-get-fast-timebriefly.html | MINNESOTA TO GET FAST TIME-BRIEFLY | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-york-282569602.html | NEW YORK | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/patricia-h-tucker-betrothed-to-ap-ewert-law-student.html | Patricia H. Tucker Betrothed To A.P. Ewert, Law Student | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/woman-prisoners-exhibit-fitness-25-at-the-westfield-farm-stage.html | WOMAN PRISONERS EXHIBIT 'FITNESS; 25 at the Westfield Farm Stage Exercises That Keep Them Lissome | True | By Gay Talese | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/tigers-set-back-athletics-detroit-74-victor.html | Tigers Set Back Athletics; Detroit 7-4 Victor | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/from-theatre-screens-to-16mm.html | FROM THEATRE SCREENS TO 16MM. | True | By Howard Thompson | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/two-views-on-the-steel-controversy.html | TWO VIEWS ON THE STEEL CONTROVERSY | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/london-letter-john-osbornes-new-musical-receives-poor-notices-other.html | LONDON LETTER; John Osborne's New Musical Receives Poor Notices -- Other Openings | True | By W. A. Darlington | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/taylor-roach.html | Taylor -- Roach | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/unlimited-class-hydroplane-racing-season-opens-today-lake-chelan.html | Unlimited Class Hydroplane Racing Season Opens Today; LAKE CHELAN TEST DRAW 12 CRAFT | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/l-i-sound-boating-cavalcade-recalls-quieter-days-of-1930s.html | L. I. Sound Boating Cavalcade Recalls Quieter Days of 1930's | True | By Thomas Buckley | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/27-jersey-towns-to-vote-tuesday-balloting-is-expected-to-be-light.html | 27 JERSEY TOWNS TO VOTE TUESDAY; Balloting Is Expected to Be Light -- Issues Are Largely Local | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/for-masculinity.html | FOR MASCULINITY | True | JOSEPH UTTAL, M.D | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/fire-at-the-times-delays-production.html | FIRE AT THE TIMES DELAYS PRODUCTION | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/refugees-from-tibet.html | Refugees From Tibet | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/photos-as-art-national-project-opens-at-the-metropolitan.html | PHOTOS AS ART; National Project Opens At the Metropolitan | True | By Jacob Deschin | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-foreign-ministers-talks-since-1945.html | THE FOREIGN MINISTERS TALKS SINCE 1945 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-hiders.html | THE HIDERS | True | I. L. GARFINKLE | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/alaska-panhandle-the-climate-is-mild-the-fishing-fine-the-glaciers.html | ALASKA PANHANDLE; The Climate Is Mild, the Fishing Fine, The Glaciers and Fjords Beautiful | True | By Joe Kirkbride | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-city-flagstaff-is-believed-mast-of-old-yacht-shamrock-iii.html | New City Flagstaff Is Believed Mast of Old Yacht Shamrock III | True | By Jacques Nevard | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/6-enter-trophy-sail-mosbacher-and-shields-will-compete-in-hipkins.html | 6 ENTER TROPHY SAIL; Mosbacher and Shields Will Compete in Hipkins Event | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jenifer-chilson-david-breasted-plan-marriage-students-at-goucher.html | Jenifer Chilson, David Breasted Plan Marriage; Students at Goucher and Yale Engaged -- Nuptials in August | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/common-market-still-irks-british-increasing-concern-shown.html | COMMON MARKET STILL IRKS BRITISH; Increasing Concern Shown -- Unofficial Voices Protest Diplomatic 'Isolation' | True | By Harold Callender | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/connecticut-sets-sweeping-shifts-acts-to-abolish-government-and.html | CONNECTICUT SETS SWEEPING SHIFTS; Acts to Abolish Government and Judicial Institutions That Date to the 1600's | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/gross-dropped-from-payroll.html | Gross Dropped From Payroll | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/n-b-c-contempt-seen-carey-pledges-labor-support-to-strike-by.html | N. B. C. 'CONTEMPT' SEEN; Carey Pledges Labor Support to Strike by Technicians | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/germans-run-for-unity-relay-along-the-iron-curtain-symbolizes.html | GERMANS RUN FOR UNITY; Relay Along the Iron Curtain Symbolizes People's Hope | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/president-relaxes-on-a-stag-weekend.html | PRESIDENT RELAXES ON A STAG WEEK-END | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/italians-hope-for-role.html | Italians Hope for Role | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-philosophers-thesis-coexistence-is-better-than-the-bomb-common.html | A Philosopher's Thesis: Co-Existence Is Better Than the Bomb; COMMON SENSE AND NUCLEAR WARFARE. By Bertrand Russell. 92 pp. New York: Simon & Schuster. $2.50. | True | By Bryan de Kretser | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/emory-chooses-a-new-dean.html | Emory Chooses a New Dean | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/london-literary-letter-london-letter.html | London Literary Letter; London Letter | True | By V. S. Pritchett | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/palafox-takes-tennis-final.html | Palafox Takes Tennis Final | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bartow-museum-to-gain-by-tour-on-wednesday-international-garden.html | Bartow Museum To Gain by Tour On Wednesday; International Garden Club Sets Gourmet and Gracious Living Event | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/princeton-beats-yale-nine-edie-batting-star-as-tigers-win-71.html | Princeton Beats Yale Nine;; EDIE BATTING STAR AS TIGERS WIN, 7-1 | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-james-l-klase.html | MRS. JAMES L. KLASE | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/orioles-fourrun-first-inning-tops-red-sox-2-boston-errors-lead-to.html | Orioles' Four-Run First Inning Tops Red Sox; 2 BOSTON ERRORS LEAD TO 4-3 LOSS | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/urban-league-to-gain-by-fete-on-wednesday-interracial-unit-to-get.html | Urban League To Gain by Fete On Wednesday; Interracial Unit to Get Proceeds of Party at 'Destry Rides Again' | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-labor-role-urged-for-courts-power-to-issue-writ-against.html | NEW LABOR ROLE URGED FOR COURTS; Power to Issue Writ Against Employer or Union Asked by Bar Group Here | True | By Russell Porter | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/rubber-stockpiling-charged-to-peiping.html | RUBBER STOCKPILING CHARGED TO PEIPING | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/renalda-dankers-wed-to-walter-keller-jr.html | Renalda Dankers Wed To Walter Keller Jr. | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/raw-sugar-price-climbing-sharply-late-april-rise-of-about-12c.html | RAW SUGAR PRICE CLIMBING SHARPLY; Late April Rise of About 1/2c Notable in Peacetime | True | By George Auerbach | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/monuments-and-colonnades-romanesque-art-in-italy-by-hans-decker.html | Monuments and Colonnades; ROMANESQUE ART IN ITALY. By Hans Decker. Illustrated. 81 pp. of text. New York: Harry N. Abrams. $15. | True | By Stuart Preston | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/child-to-mrs-bangser.html | Child to Mrs. Bangser | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/belgian-king-due-in-u-s-tomorrow-baudouin-will-be-guest-of.html | BELGIAN KING DUE IN U. S. TOMORROW; Baudouin Will Be Guest of Eisenhower and Address Joint Session of Congress | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/far-travels-within-the-pages-of-a-book.html | Far Travels Within the Pages of a Book | True | By Robert Hillyer | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/8500-visit-ft-jay-for-army-display-pageant-mock-assault-and-parade.html | 8,500 VISIT FT. JAY FOR ARMY DISPLAY; Pageant, Mock Assault and Parade Mark Opening of Armed Forces Week | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/interpreting-brazil-envoys-post-is-said-to-call-for-inquiry-into.html | Interpreting Brazil; Envoy's Post Is Said to Call for Inquiry Into Area's Economics | True | ALVIN JOHNSON | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mighty-choo-choo-first-at-yonkers-crowd-of-35815-sees-pacer-tie.html | MIGHTY CHOO CHOO FIRST AT YONKERS; Crowd of 35,815 Sees Pacer Tie Stallion Record With a Clocking of 2:00 1/5 | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/2400seat-philharmonic-hall-set-for-lincoln-sq-design-disclosed-for.html | 2,400-Seat Philharmonic Hall Set for Lincoln Sq.; DESIGN DISCLOSED FOR CONCERT HALL | True | By Ross Parmenter | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/catholic-charities-on-l-i-serve-75000.html | CATHOLIC CHARITIES ON L. I. SERVE 75,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bestinshow-title-won-by-bloodhound.html | BEST-IN-SHOW TITLE WON BY BLOODHOUND | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/traffic-club-meeting-set.html | Traffic Club Meeting Set | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/students-in-roslyn-build-21foot-skiff-school-leaves-landlubber.html | Students in Roslyn Build 21-Foot Skiff; School Leaves Landlubber Class | True | By James Tuite | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ursula-stuart-bride-of-joseph-hedges-jr.html | Ursula Stuart Bride Of Joseph Hedges Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/fourteen-hundred-little-mss-and-how-properly-guided-they-fourteen.html | Fourteen Hundred Little Mss. and How (Properly Guided) They; Fourteen Hundred Little Mss. and How (Properly Guided) They Grew | True | By David Dempsey | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/lenox-hill-unit-counts-on-mrs-henry-l-moses-association-director.html | Lenox Hill Unit Counts On Mrs. Henry L. Moses; Association Director Works Steadily for Children in Area | True | By Rhoda Aderer | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/exhausted.html | EXHAUSTED | True | MRS. JAMES S. HILLER. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/wisconsin-beats-m-i-t-in-rowing-scores-by-halfsecond-with-columbia.html | WISCONSIN BEATS M. I. T. IN ROWING; Scores by Half-Second With Columbia Crew Third and Wayne State Fourth | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/congress-moderates-still-hold-the-reins-public-opposition-to-price.html | CONGRESS MODERATES STILL HOLD THE REINS; Public Opposition to Price Rises Also Factor in Steel Talks | True | By Russell Baker | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/linn-league-sets-dance.html | Linn League Sets Dance | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/gymnastics-coach-chosen.html | Gymnastics Coach Chosen | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/happy-truman-goes-home-to-missouri.html | HAPPY TRUMAN GOES HOME TO MISSOURI | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/red-poser-offered-job-undercover-agent-for-f-b-i-may-become-union.html | RED POSER OFFERED JOB; Undercover Agent for F. B. I. May Become Union Aide | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/salesman-turns-to-cost-cutting-abrams-chief-of-emerson-radio-nurses.html | SALESMAN TURNS TO COST CUTTING; Abrams, Chief of Emerson Radio, Nurses Company to Financial Health | True | By Alfred R. Zipser | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ruth-e-everett-fiancee.html | Ruth E. Everett Fiancee | True | Special to The New York Times | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mary-f-winters-engaged-to-wed-assistant-rector-junior-at-skidmore.html | Mary F. Winters Engaged to Wed Assistant Rector; Junior at Skidmore and Rev. James Schulthess Planning to Marry | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/west-is-warned-by-khrushchev-russian-tells-west-germans-soviet.html | WEST IS WARNED BY KHRUSHCHEV; Russian Tells West Germans Soviet Could Wipe Allied Powers Off Face of Earth | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/midwest-subagent-named.html | Midwest Sub-Agent Named | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/soviet-jets-to-fly-to-caspian.html | Soviet Jets to Fly to Caspian | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/no-ordinary-knight-the-adventures-of-rinaldo-by-isabella-holt.html | No Ordinary Knight; THE ADVENTURES OF RINALDO. By Isabella Holt. Illustrated by Erik Blegvad. 142 pp. Boston: Atlantic-Little, Brown. $3. | True | ELIZABETH MINOT GRAVES. | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dartmouth-unit-aided-medical-school-gets-150000-grant-for-heart.html | DARTMOUTH UNIT AIDED; Medical School Gets $150,000 Grant for Heart Research | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/inventory-group-elects.html | Inventory Group Elects | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/young-readers-pick-their-heroes-real-and-makebelieve-heroes-real.html | Young Readers Pick Their Heroes, Real and Make-Believe; Heroes, Real and Make-Believe | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/unrest-in-cuban-tv-studios.html | UNREST IN CUBAN TV STUDIOS | True | By Charles Friedman | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/geneva-a-preliminary-skirmish-by-the-second-team.html | Geneva; A Preliminary Skirmish by the Second Team | True | By James Reston | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-goals-listed-by-garment-union-shift-from-survival-fight-to-era.html | NEW GOALS LISTED BY GARMENT UNION; Shift From Survival Fight to Era of Strength Pictured on Eve of Convention | True | By Stanley Levey | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ardys-l-hough-is-future-bride-of-kent-dodge-mary-baldwin-student.html | Ardys L. Hough Is Future Bride Of Kent Dodge; Mary Baldwin Student Engaged to Senior at Washington and Lee | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/anniversary-waltz-in-new-tempo.html | 'ANNIVERSARY WALTZ' IN NEW TEMPO | True | By Richard W. Nason | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/packer-alumnae-plan-fete.html | Packer Alumnae Plan Fete | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/europe-economic-gain-termed-more-definite.html | Europe Economic Gain Termed More Definite | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/felix-cites-city-mediation-gains-finds-hospital-disputes-difficult.html | Felix Cites City Mediation Gains; Finds Hospital Disputes Difficult | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-visitors-guide-to-cafesitting-a-la-mode.html | A VISITOR'S GUIDE TO CAFE-SITTING A LA MODE | True | By Robert C. Doty | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cassel-paxton.html | Cassel -- Paxton | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/joanne-white-betrothed.html | Joanne White Betrothed | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/spier-penson.html | Spier -Penson | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/argentine-senate-rejects-nominees.html | ARGENTINE SENATE REJECTS NOMINEES | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/minneapolis-gets-moford.html | Minneapolis Gets Moford | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/tour-to-provide-selfhelp-aids-for-nyu-unit-house-and-garden-visit.html | Tour to Provide Self-Help Aids For N.Y.U. Unit; House and Garden Visit May 21 to Be Benefit for Institute Here | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/margaret-l-stanton-wed-to-c-r-knauth.html | Margaret L. Stanton Wed to C. R. Knauth | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yale-promotes-historian.html | Yale Promotes Historian | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-nancy-gill-1956-debutante-will-be-married-rosemont-alumna-and.html | Miss Nancy Gill, 1956 Debutante, Will Be Married; Rosemont Alumna and David T. Beauchamp Become Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pennsylvanian-104-dies.html | Pennsylvanian, 104, Dies | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/college-lists-mendesfrance.html | College Lists Mendes-France | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/8-on-subpolar-trip-honored-by-navy.html | 8 ON SUBPOLAR TRIP HONORED BY NAVY | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-fulbright-idea-of-foreign-policy-the-senates-scholarly.html | The Fulbright Idea Of Foreign Policy; The Senate's scholarly foreign-relations chief takes the long view of our place in the world. | True | By E. W. Kenworthy | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/daughter-to-mrs-fisher.html | Daughter to Mrs. Fisher | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/handel-in-halle-composer-is-honored-in-his-birthplace.html | HANDEL IN HALLE; Composer Is Honored In His Birthplace | True | By Everett Helm | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/on-the-subject-of-travel-time.html | ON THE SUBJECT OF TRAVEL TIME | True | MRS. EDWARD F. MYERS. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-oyler-engaged-to-linward-shivers.html | Miss Oyler Engaged To Linward Shivers | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/eldred-lapenna.html | Eldred -- LaPenna | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-second-season-miami-beach-now-busy-all-the-year-as-summer-blooms.html | A 'SECOND SEASON'; Miami 'Beach Now Busy All the Year As Summer Blooms With Tourists | True | By Lary Solloway | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/when-j-b-worried-report-on-revisions-of-troublesome-second-act-in.html | WHEN 'J. B.' WORRIED; Report on Revisions Of Troublesome Second Act in Washington | True | By Brooks Atkinson | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ancient-heroes-the-golden-treasury-of-myths-and-legends-adapted.html | Ancient Heroes; THE GOLDEN TREASURY OF MYTHS AND LEGENDS Adapted from the World's Great Classics by Anne Terry White. Illustrated by Alice and Martin Provensen. 164 pp. New York: Golden Press. $4.95. | True | ELLEN LEWIS BUELL. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ackalitis-eludes-coastwide-hunt-waterfront-agency-presses-its-hunt.html | ACKALITIS ELUDES COAST-WIDE HUNT; Waterfront Agency Presses It's Hunt for Pier Hoodlum Last Seen Here Jan. 28 | True | By Arthur H. Richter | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/novel-summer-bulbs.html | NOVEL SUMMER BULBS | True | By Oscar Keeling Moore | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/science-puzzled-by-jupiters-heat-radio-signals-indicate-its-too-hot.html | SCIENCE PUZZLED BY JUPITER'S HEAT; Radio Signals Indicate It's Too Hot to Be Credible -- New Observations Urged | True | By Walter Sullivan | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/in-the-merry-wistful-moods-of-childhood.html | In the Merry, Wistful Moods of Childhood | True | By George A. Woods | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/3-indicted-in-toll-shortages.html | 3 Indicted in Toll Shortages | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/german-freighter-sailing.html | German Freighter Sailing | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/gulf-sells-brazilian-unit.html | Gulf Sells Brazilian Unit | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/londons-new-taxi-a-few-modern-touches-will-not-alter-its-antique.html | LONDON'S NEW TAXI; A Few Modern Touches Will Not Alter Its Antique Look and High Comfort | True | By Patrick Keatley | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-dominick-bride-of-dr-e-g-mackenzie.html | Mrs. Dominick Bride Of Dr. E. G. MacKenzie | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/text-of-the-statement-by-mcclellan.html | Text of the Statement by McClellan | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/presidential-feuds-old-story-in-the-u-s-cool-relations-between.html | PRESIDENTIAL FEUDS OLD STORY IN THE U. S.; Cool Relations Between Truman And Eisenhower Stem From Bitter '52 Campaign | True | By Arthur Krock | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/herman-paces-nyu-to-track-triumph.html | HERMAN PACES N.Y.U. TO TRACK TRIUMPH | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bewitched-bewildered-and-analyzed-loathsome-women-by-leopold-stein.html | Bewitched, Bewildered -- and Analyzed; LOATHSOME WOMEN. By Leopold Stein, M. D., with Martha Alexander. 243 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Elizabeth Janeway | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/de-gaulle-urges-aid-wants-powers-to-agree-to-help-underdeveloped.html | DE GAULLE URGES AID; Wants Powers to Agree to Help Underdeveloped Lands | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-eller-wins.html | Miss Eller Wins | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/360000-physicians-in-soviet.html | 360,000 Physicians in Soviet | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/swiss-guard-to-be-cut-pope-orders-reduction-from-133-members-to-100.html | SWISS GUARD TO BE CUT; Pope Orders Reduction From 133 Members to 100 | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/young-companions.html | Young Companions | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/austria-to-elect-assembly-today-parties-use-scare-tactics-to-offset.html | AUSTRIA TO ELECT ASSEMBLY TODAY; Parties Use Scare Tactics to Offset Public Apathy -- New Coalition Expected | True | By M. S. Handler | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/geneva-soviet-seems-confident-khrushchev-aiming-for-the-summit.html | GENEVA: SOVIET SEEMS CONFIDENT; Khrushchev Aiming For the Summit | True | By Osgood Caruthers | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/foster-wheeler-fills-post.html | Foster Wheeler Fills Post | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/powers-wrangle-on-eve-of-geneva-twoday-fight-is-waged-in-liaison.html | POWERS WRANGLE ON EVE OF GENEVA; Two-Day Fight Is Waged in Liaison Body on German Role and Shape of Table | True | By Sydney Gruson | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/democratic-rule-in-fairfield-seen-possibility-of-county-shift-from.html | DEMOCRATIC RULE IN FAIRFIELD SEEN; Possibility of County Shift From G.O.P. Is Raised -- Legislature to Act | True | By Richard H. Parke | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/renting-of-sailboats.html | Renting of Sailboats | True | EMMONS G. PAINE | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-jumpingoff-place-fairbanks-is-the-start-of-many-tours-into-the.html | THE JUMPING-OFF PLACE; Fairbanks Is the Start of Many Tours Into the Vast Alaskan Hinterland | True | By Clifford Cernick | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/private-schools.html | PRIVATE SCHOOLS | True | DOROTHY WED | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yale-crew-keeps-carnegie-cup-beating-cornell-and-princeton-yale.html | Yale Crew Keeps Carnegie Cup, Beating Cornell and Princeton; YALE CREW FIRST IN CARNEGIE CUP | True | By Allison Danzig | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/indian-heir-is-first.html | Indian Heir Is First | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/stamford-marina-keeps-on-growing-boom-on-connecticut-shore.html | STAMFORD MARINA KEEPS ON GROWING; Boom on Connecticut Shore Reflected by Yacht Haven | True | By Richard H. Parke | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/long-ago-and-far-away-the-land-beyond-the-north-by-roger-lancelyn.html | Long Ago and Far Away; THE LAND BEYOND THE NORTH. By Roger Lancelyn Green. Illustrated by Douglas Hall. 157 pp. New York: Henry Z. Walck. $3. | True | ETHNA SHEEHAN | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bush-terminal-elects-aide.html | Bush Terminal Elects Aide | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-anne-t-carey-a-prospective-bride.html | Miss Anne T. Carey A Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bergen-hobby-show-for-aged-to-open.html | BERGEN HOBBY SHOW FOR AGED TO OPEN | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/protesters-camp-at-chavez-ravine-gathering-of-40-denounces-razing.html | PROTESTERS CAMP AT CHAVEZ RAVINE; Gathering of 40 Denounces Razing of Houses at Site of Dodgers' New Stadium | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/oregons-jubilee-year-is-under-way.html | OREGON'S JUBILEE YEAR IS UNDER WAY | True | By Robert McBride | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/writers-wives-killed-susanna-murphy-dies-with-claire-irving-in.html | WRITERS' WIVES KILLED; Susanna Murphy Dies With Claire Irving in Crash | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/alvord-rhodes.html | Alvord -- Rhodes | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-twoday-garden-work-on-the-weekends-suits-herb-growing.html | A TWO-DAY GARDEN; Work on the Week-Ends Suits Herb Growing | True | By Judith Ellen Brown | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/greek-star-triumphs.html | Greek Star Triumphs | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sovietiraqi-ties-are-made-firmer-new-accord-provides-for.html | SOVIET-IRAQI TIES ARE MADE FIRMER; New Accord Provides for Cooperation in Medicine, Science and Culture | True | By Harry Schwartz | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/botanical-unit-to-be-assisted-at-new-musical-performance-of-gypsy.html | Botanical Unit To Be Assisted At New Musical; Performance of 'Gypsy' Oct. 6 Will Benefit New York Garden | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/housing-crisis-for-city-artists.html | HOUSING CRISIS FOR CITY ARTISTS | True | By Aline B. Saarinen | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/fleeman-loses-decision-to-holt-in-south-africa.html | Fleeman Loses Decision To Holt in South Africa | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/president-makes-new-atest-plea-eisenhower-in-a-2d-letter-to.html | PRESIDENT MAKES NEW A-TEST PLEA; Eisenhower, in a 2d Letter to Khrushchev, Is Said to Ask Limited Ban Now | True | By E. W. Kenworthy | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/son-to-mrs-raybold-jr.html | Son to Mrs. Raybold Jr. | True | Special to The New York Times | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/episcopalians-pick-a-bishop-coadjutor.html | EPISCOPALIANS PICK A BISHOP COADJUTOR | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/school-dedication-junior-high-in-canarsie-to-be-named-for-peace.html | SCHOOL DEDICATION; Junior High in Canarsie to Be Named for Peace Justice | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/halifax-race-draws-16-additional-entries-due-for-360mile-yachting.html | HALIFAX RACE DRAWS 16; Additional Entries Due for 360-Mile Yachting Test | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hospitals-taking-blue-cross-role-fund-uses-right-to-make.html | HOSPITALS TAKING BLUE CROSS ROLE; Fund Uses Right to Make Nominations to Insurance Unit's Governing Body | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/port-traffic-gains-april-total-above-year-ago-but-was-below-marchs.html | PORT TRAFFIC GAINS; April Total Above Year Ago, but Was Below March's | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sanctuary-opens-in-labor-temple-congregation-worships-first-time.html | SANCTUARY OPENS IN LABOR TEMPLE; Congregation Worships First Time Today in Revamped 14th St. Auditorium | True | By John Wicklein | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/greeks-and-turks-cement-accords-premiers-end-3day-parley-study.html | GREEKS AND TURKS CEMENT ACCORDS; Premiers End 3-Day Parley -- Study Group Planned for Cyprus and Other Issues | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dr-richard-doody.html | DR. RICHARD DOODY | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-dark-outlook-local-educational-tv-needs-assistance.html | A DARK OUTLOOK; Local Educational TV Needs Assistance | True | By Jack Gould | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/helen-cushman-is-the-fiancee-of-james-bates-teachers-at-northfield.html | Helen Cushman Is the Fiancee Of James Bates; Teachers at Northfield and Hotchkiss Schools to Wed Next Month | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/news-of-the-world-of-stamps-u-s-honors-reuter-late-mayor-of-berlin.html | NEWS OF THE WORLD OF STAMPS; U. S. Honors Reuter, Late Mayor of Berlin, In 'Champion' Series | True | By Kent B. Stiles | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/nehru-party-voices-concern-for-tibet.html | NEHRU PARTY VOICES 'CONCERN' FOR TIBET | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/quake-jars-coast-area-windows-rattled-by-5second-temblor-in-san.html | QUAKE JARS COAST AREA; Windows Rattled by 5-Second Temblor in San Francisco | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/rail-fares-cut-b-o-slashes-thirtyday-excursion-tickets-by-as-much.html | RAIL FARES CUT.; B. & O. Slashes Thirty-Day Excursion Tickets by as Much as One-Third | True | By Ward Allan Howe | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/science-in-review-u-s-plans-stepup-in-radio-astronomy-mans-newest.html | SCIENCE IN REVIEW; U. S. Plans Step-Up in Radio Astronomy, Man's Newest Window on the Universe | True | By William L. Laurence | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/athletics-farm-out-bella.html | Athletics Farm Out Bella | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/modern-favorites-hybrid-petunias-serve-innumerable-roles.html | MODERN FAVORITES; Hybrid Petunias Serve Innumerable Roles | True | By Olive E. Allen | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/job-of-the-childrens-mothers-husband-fathers-role-has-undergone-a.html | Job of the Children's Mother's Husband; Father's role has undergone a revolutionary change, raising the disturbing question of whether it is possible to be both a family man and a man. | True | By Margaret Mead | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-armstrong-bronxville-bride-of-richard-lee-55-debutante-and-u.html | Miss Armstrong Bronxville Bride Of Richard Lee; '55 Debutante and U. of P. Alumnus Wed in Christ Episcopal | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/potter-crocker.html | Potter -- Crocker | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/democratic-gain-urged-by-meyner-calls-for-winning-control-of.html | DEMOCRATIC GAIN URGED BY MEYNER; Calls for Winning Control of Legislature in November to Improve Government | True | By George Cable Wright | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/when-man-was-the-idol-hellenism-the-history-of-a-civilization-by.html | When Man Was the Idol; HELLENISM: The History of a Civilization. By Arnold J. Toynbee. 272 pp. New York: Oxford University Press. $4.50. | True | By Whitney J. Oates | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/wood-field-and-stream-junior-fishermen-prove-this-country-safely.html | Wood, Field and Stream; Junior Fishermen Prove This Country Safely Can Take Firmer Position | True | By John W. Randolph | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/reparations-pact-for-vietnam.html | Reparations Pact for Vietnam | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/excursion-fleet-gets-ready-here-five-steamers-and-twelve.html | EXCURSION FLEET GETS READY HERE; Five Steamers and Twelve Sight-Seeing Boats to Sail in Summer Season | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/conflicting-views-on-fallout.html | Conflicting Views on Fallout | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/aviation-landmark-forty-years-ago-a-navy-plane-made-the-first.html | Aviation Landmark; Forty years ago a Navy plane made the first Atlantic crossing. | True | By Grace H. Glueck | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/israeli-artists-to-gain-may-18-at-benefit-here-cultural-group-plans.html | Israeli Artists To Gain May 18 At Benefit Here; Cultural Group Plans Champagne Fete for Scholarship Fund | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/rackmil-weds-vivian-blaine.html | Rackmil Weds Vivian Blaine | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/boating-cost-reduced-by-refunds-of-fuel-tax-29-states-grant-rebates.html | Boating Cost Reduced by Refunds of Fuel Tax; 29 STATES GRANT REBATES IN FULL | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/matt-prescotts-fancy-live-from-the-devil-by-wyatt-blassingame-408.html | Matt Prescott's Fancy; LIVE FROM THE DEVIL. By Wyatt Blassingame. 408 pp. New York: Doubleday & Co. $4.50. | True | HENRY CAVENDISH. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hospital-parley-called-by-mayor-runs-into-a-snag-labor-official.html | HOSPITAL PARLEY CALLED BY MAYOR RUNS INTO A SNAG; Labor Official Charges That Negroes and Puerto Ricans Are Being Exploited | True | By Homer Bigart | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/us-seeking-bids-on-atomic-barge-129foot-craft-is-designed-to-carry.html | U.S. SEEKING BIDS ON ATOMIC BARGE; 129-Foot Craft Is Designed to Carry Atomic Waste From the Savannah | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/james-perkins-fiance-of-miss-lisa-haenlein.html | James Perkins Fiance Of Miss Lisa Haenlein | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/year-of-history-days-of-commemoration-launched-in-the.html | 'YEAR OF HISTORY'; Days of Commemoration Launched In the Champlain-Hudson Region | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bo-anderson-marries-miss-jeanne-l-bilby.html | Bo Anderson Marries Miss Jeanne L. Bilby | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/stanley-amelkin-to-wed-miss-barbara-winnick.html | Stanley Amelkin to Wed Miss Barbara Winnick | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/raw-silk-deliveries-rise.html | Raw Silk Deliveries Rise | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/spring-chickens.html | 'SPRING CHICKENS' | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/malaya-balloting-set.html | Malaya Balloting Set | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dry-spell-andy-jacksons-water-well-by-william-o-steele-illustrated.html | Dry Spell; ANDY JACKSON'S WATER WELL. By William O. Steele. Illustrated by Michael Ramus. 80 pp. New York: Harcourt, Brace & Co. $2.75. | True | MARJORIE BURGER. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/north-ramparts-fort-ticonderoga-and-its-neighbor-william-henry.html | NORTH RAMPARTS; Fort Ticonderoga and Its Neighbor, William Henry, Rehearse Their Past | True | By Morris Gilbert | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/khrushchev-has-american-week-premier-sees-u-s-envoy-ice-show-and.html | KHRUSHCHEV HAS 'AMERICAN WEEK'; Premier Sees U. S. Envoy, Ice Show and Veterans of Meeting at Elbe | True | By Osgood Caruthers | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/teenage-stories-search-for-a-secret.html | Teen-Age: Stories; Search for a Secret | True | i[ARGARI]' C. SCOC-,IN. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/eisenhower-to-act-on-vital-problems-affecting-defense-eisenhower-to.html | Eisenhower to Act On Vital Problems Affecting Defense; EISENHOWER TO ACT ON ARMS POLICIES | True | By Jack Raymond | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/head-first-is-trial-winner.html | Head First Is Trial Winner | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/vertex-takes-grey-lag-big-effort-second.html | VERTEX TAKES GREY LAG; BIG EFFORT SECOND | True | By Joseph C. Nichols | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/manhattan-wins-triangular-meet-jaspers-take-12-events-to-beat-army.html | MANHATTAN WINS TRIANGULAR MEET; Jaspers Take 12 Events to Beat Army and Syracuse in Track and Field | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yosemite-offers-new-guest-lures-1500000-added-facilities-dedicated.html | YOSEMITE OFFERS NEW GUEST LURES; $1,500,000 Added Facilities Dedicated by the Chief of the National Parks | True | By Lawrence E. Davies | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/judith-ann-bower-engineers-fiancee.html | Judith Ann Bower Engineer's Fiancee | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-ga-thompson-dies-granddaughter-of-william-astors-was-brokers.html | MRS. G.A. THOMPSON DIES; Granddaughter of William Astors Was Broker's Widow | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/caplan-could.html | Caplan -- Could | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/anna-vlahakis-bay-state-bride-is-attended-by-4-married-in-lowell.html | Anna Vlahakis Bay State Bride; Is Attended by 4; Married in Lowell to Spyridon Antippas, a Graduate of M. I. T. | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hot-rodder.html | 'HOT RODDER' | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/records-puccini-tebaldi-in-a-stereo-album-of-butterfly.html | RECORDS: PUCCINI; Tebaldi in a Stereo Album of 'Butterfly' | True | By John Briggs | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/corrugated-box-plays-new-role-work-horse-of-packaging-is-becoming-a.html | CORRUGATED BOX PLAYS NEW ROLE; Work Horse of Packaging Is Becoming a Versatile Advertising Medium | True | By John J. Abele | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/gonzales-defeats-cooper.html | Gonzales Defeats Cooper | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pretty-is-as-pretty-does-the-longnosed-princess-by-priscilla.html | Pretty Is as Pretty Does; THE LONG-NOSED PRINCESS. By Priscilla Hallowell. Illustrated by Rita Fava. 64 pp. New York: The Viking Press. $2. | True | MIRIAM JAMES. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/vassar-building-dedicated.html | Vassar Building Dedicated | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-york-wins-by-87-lacrosse-club-victor-over-philadelphia-in.html | NEW YORK WINS BY 8-7; Lacrosse Club Victor Over Philadelphia in Overtime | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-start-at-geneva.html | New Start at Geneva | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/baker-gill.html | Baker -- Gill | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/director-30-years-resigns.html | Director 30 Years, Resigns | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-merchants-view-a-study-of-nations-economic-picture-and-consumer.html | The Merchant's View; A Study of Nation's Economic Picture and Consumer Reactions to Inflation | True | By Herbert Koshetz | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/writer-suggests-we-imitate-bolshoi-on-latecomers-other-views.html | Writer Suggests We Imitate Bolshoi On Latecomers -- Other Views | True | FRED FEHL | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/president-fears-inflation-more-than-strike-public-opposition-to.html | PRESIDENT FEARS INFLATION MORE THAN STRIKE; Public Opposition to Wage and Price Rises Is a Strong Factor | True | By A. H. Raskin | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/susan-r-lynch-is-wed-in-jersey-to-hwkane-jr-attired-in-peau-de-soie.html | Susan R. Lynch Is Wed in Jersey To H.W.Kane Jr.; Attired in Peau de Soie at Marriage in St. James', Red Bank | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-way-of-the-pioneer-frontier-america-the-story-of-the-westward.html | The Way of the Pioneer; FRONTIER AMERICA: The Story of the Westward Movement. By Thomas D. Clark. Illustrated. 832 pp. New York: Charles Scribner's Sons. $10. | True | By Hal Bridges | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-lawrence-becomes-a-bride-on-west-coast-alumna-of-bennington.html | Miss Lawrence Becomes a Bride On West Coast; Alumna of Bennington Married to Frederick Bonsal Seggerman | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/j-s-plasse-is-fiance-of-barbara-freeman.html | J. S. Plasse Is Fiance Of Barbara Freeman | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/swiss-driver-triumphs-in-monaco-junior-race.html | Swiss Driver Triumphs In Monaco Junior Race | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/suzukis-number-isnt-easy-to-find-tokyo-directory-may-list-him-in.html | SUZUKI'S NUMBER ISN'T EASY TO FIND; Tokyo Directory May List Him in Various Alphabets or Ideographic Forms | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bridge-nearly-ready-span-over-schuylkill-opens-in-philadelphia-next.html | BRIDGE NEARLY READY; Span Over Schuylkill Opens in Philadelphia Next Month | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/engine-company-busy-in-bahamas-outboard-marine-maintains-world.html | ENGINE COMPANY BUSY IN BAHAMAS; Outboard Marine Maintains World Sales Headquarters on Tropical Island | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/loyal-g-tinkler.html | LOYAL G. TINKLER | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ashton-voynick.html | Ashton -- Voynick | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/wood-gives-funds-for-judges-stand-3level-building-to-be-race-center.html | Wood Gives Funds for Judges' Stand; 3-LEVEL BUILDING TO BE RACE CENTER | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/senators-halt-yanks-70-on-griggs-twohitter-killebrew-stars.html | SENATORS HALT YANKS, 7-0, ON GRIGGS' TWO-HITTER; KILLEBREW STARS | True | By Roscoe McGowen | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/small-sixth-the-pointed-brush-by-patricia-miles-martin-illustrated.html | Small Sixth; THE: POINTED BRUSH. By Patricia Miles Martin. Illustrated by Roger Duvoisin. New York: Lothrop, Lee and Shepard. $2.75. | True | C. E. VAN NORMAN. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/lucky-skippers-can-still-find-berths-on-west-bank-of-hudson.html | Lucky Skippers Can Still Find Berths on West Bank of Hudson; SKIPPERS SEARCH FOR RIVER BERTHS | True | By John W. Slocum | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mount-washington-in-front.html | Mount Washington in Front | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/artist.html | 'ARTIST' | True | ARISTODIMOS M. KALDIS | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/greenwich-hospital-dance.html | Greenwich Hospital Dance | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-a-a-cautions-on-highway.html | A. A. A. Cautions on Highway | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/it-can-be-done-lawns-seeded-now-need-special-watering.html | IT CAN BE DONE; Lawns Seeded Now Need Special Watering | True | By R. Milton Carleton | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/u-s-warned-by-konev.html | U. S. Warned by Konev | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/regardless-of-age-one-family-believes-outdoor-cooking-is-answer-to.html | REGARDLESS OF AGE; One Family Believes Outdoor Cooking Is Answer to Touring Problems | True | By Martha Hope West | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-lewis-dead-serve-red-cross-headed-voluntary-services-in-world.html | MRS. LEWIS DEAD; SERVE RED CROSS; Headed Voluntary Services in World War II -- Curator at Lewis-Walpole Library | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/gromyko-renews-soviets-demand-west-quit-berlin-russian-arriving-in.html | GROMYKO RENEWS SOVIET'S DEMAND WEST QUIT BERLIN; Russian, Arriving in Geneva, Urges Allies to Agree on Ending Occupation | True | By Drew Middleton | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/held-in-slaying-illinoisan-is-accused-in-death-of-l-i-business-man.html | HELD IN SLAYING; Illinoisan Is Accused in Death of L. I. Business Man Here | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/company-symbol-bears-heavy-load-and-millions-are-spent-on-graphic.html | COMPANY SYMBOL BEARS HEAVY LOAD; And Millions Are Spent on Graphic Signs Aimed at Public Identification | True | By Jack R. Ryan | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/l-i-home-for-the-aged-to-gain-by-plant-sale.html | L. I. Home for the Aged To Gain by Plant Sale | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/protest-group-formed.html | Protest Group Formed | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ship-line-opens-office-here.html | Ship Line Opens Office Here | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/joanne-barbour-will-be-married-to-roy-hines-jr-harcum-graduate-and.html | Joanne Barbour Will Be Married To Roy Hines Jr.; Harcum Graduate and Engineer Are Engaged -- Nuptials in Fall | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ethan-allen-pageant-ticonderoga-ceremony-today-to-open-champlain.html | ETHAN ALLEN PAGEANT; Ticonderoga Ceremony Today to Open Champlain Festival | True | Special to The New York Times | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/fire-razes-baltimore-plant.html | Fire Razes Baltimore Plant | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/troubled-twilight-but-will-they-get-it-in-des-moines-by-stanley.html | Troubled Twilight; BUT WILL THEY GET IT IN DES MOINES? By Stanley Flink. 310 pp. New York: Simon & Schuster. $3.95. | True | REX LARDNER. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/expressway-avoids-downtown-jacksonville.html | EXPRESSWAY AVOIDS DOWNTOWN JACKSONVILLE | True | By C. E. Wright | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/14-to-tour-germany-americans-invited-as-part-of-exchange-program.html | 14 TO TOUR GERMANY; Americans Invited as Part of Exchange Program | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/celebritys-child-problems-besetting-a-celebritys-child.html | CELEBRITY'S CHILD; PROBLEMS BESETTING A CELEBRITY'S CHILD | True | By Nan Robertson | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jo-ann-dundon-is-married-to-lieut-peter-alexander.html | Jo Ann Dundon Is Married To Lieut. Peter Alexander | True | Special to The New York Times | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/britons-cool-to-charges-of-meddling-by-the-u-s-labor-attack-on.html | BRITONS COOL TO CHARGES OF MEDDLING BY THE U. S; Labor Attack on Foreign Intervention Draws Only a Lukewarm Response | True | By Thomas P. Ronan | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/thieves-in-dublin-get-rare-stamps-collection-estimated-to-be-worth.html | THIEVES IN DUBLIN GET RARE STAMPS; Collection Estimated to Be Worth $1,200,000 Taken From Auction Building | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-key-role-of-the-private-school-far-from-being-superfluous-the.html | The Key Role of the Private School; Far from being superfluous, the 3,000 such schools that exist today face new responsibility -- not to replace the public schools, but to help them gain strength and vigor. | True | By Grace and Fred M. Hechinger | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/advertising-razor-makers-honing-drives-campaigns-stepped-up-as.html | Advertising Razor Makers Honing Drives; Campaigns Stepped Up as Father's Day Nears | True | By Carl Spielvogel | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ladys-antecedents.html | "LADY'S" ANTECEDENTS | True | HARRY HANSEN | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/zeug-mulick.html | Zeug -- Mulick | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pets-of-distinction-elephant-cargo-by-winifred-g-hammond.html | Pets of Distinction; ELEPHANT CARGO. By Winifred G. Hammond. Illustrated by Charles Geer. 217 pp. New York: Coward-McCann. $2.75. ELEPHANT FOR RENT. By Lucille Chaplan. Illustrated by Don Sibley. 164 pp. Boston: Little, Brown & Co. $3. | True | MIRIAM JAMES. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/u-s-field-hockey-team-wins.html | U. S. Field Hockey Team Wins | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dorothy-gates-ray-luebbe-jr-to-wed-june-27-daughter-of-bay-state.html | Dorothy Gates, Ray Luebbe Jr. To Wed June 27; Daughter of Bay State Minister Fiancee of Research Chemist | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/aide-named-for-state-fair.html | Aide Named for State Fair | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/drawing-surge-shows-in-wide-range-de-kooning-anew.html | DRAWING SURGE; Shows in Wide Range -- De Kooning Anew | True | By Howard Devree | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/nile-skipper-accused-called-negligent-in-sinking-dead-put-near-150.html | NILE SKIPPER ACCUSED; Called Negligent in Sinking -- Dead Put Near 150 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/service-to-many.html | Service to Many | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hawaiis-culture.html | HAWAII'S CULTURE | True | DICK SMART | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/doctor-explains-polar-headaches-psychiatrist-in-antarctic-says-it.html | DOCTOR EXPLAINS POLAR HEADACHES; Psychiatrist in Antarctic Says It Isn't the Cold, It Is the Humanity | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pompon-carnation-new-miniature-type-is-an-ideal-cut-flower.html | POMPON CARNATION; New Miniature Type Is An Ideal Cut Flower | True | By Elizabeth Turner | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-tropical-trio-cannas-caladiums-and-castor-beans-supply-quick.html | A TROPICAL TRIO; Cannas, Caladiums and Castor Beans Supply Quick Color Effects | True | By R. R. Thomasson | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/judith-b-anderson-to-wed.html | Judith B. Anderson to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mothers-protest-atomic-peril.html | Mothers Protest Atomic Peril | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/berths-lacking-in-westchester-wouldbe-mariners-kept-waiting-county.html | BERTHS LACKING IN WESTCHESTER; Would-Be Mariners Kept Waiting -- County Urged to Take Bigger Role | True | By John W. Stevens | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ackerman-appel.html | Ackerman -- Appel | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/boy-on-bicycle-killed-truck-backs-into-6yearold-on-street-in.html | BOY ON BICYCLE KILLED; Truck Backs Into 6-Year-Old on Street in Massapequa | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/helen-kleiner-is-wed-to-samuel-m-gardner.html | Helen Kleiner Is Wed To Samuel M. Gardner | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/shipping-news-and-notes-hawaii-and-alaska-expect-travel-peaks-this.html | Shipping News and Notes; Hawaii and Alaska Expect Travel Peaks This Year -- Sea Schools Plan Drill | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hagerty-bars-live-tv-seeks-to-avoid-presidential-fluff-aiding-reds.html | HAGERTY BARS LIVE TV; Seeks to Avoid Presidential 'Fluff' Aiding Reds | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-jane-baggs-wed-to-philip-charles-fox.html | Miss Jane Baggs Wed To Philip Charles Fox | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pitfalls-of-divorce-the-breeze-from-camelot-by-vine-delmar-309-pp.html | Pitfalls Of Divorce; THE BREEZE FROM CAMELOT. By Vine Delmar. 309 pp. New York: Harcourt, Brace & Co. $3.95. | True | PATRICIA MACMANUS. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-medieval-castle-north-of-boston.html | A MEDIEVAL CASTLE NORTH OF BOSTON | True | By Victor H. Lawn | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/seattle-to-get-first-monorail-lockheed-to-build-system-to-help.html | SEATTLE TO GET FIRST MONORAIL; Lockheed to Build System to Help Solve the Traffic Problems of Exposition | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-rosekin-come-to-bloom.html | The Rose-kin Come to Bloom | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-campbell-timothy-seldes-are-wed-here-daughter-of-late-war.html | Mrs. Campbell, Timothy Seldes Are Wed Here; Daughter of Late War Secretary Patterson Is Bride of Editor | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-tranquility-of-a-new-england-vacation.html | THE TRANQUILITY OF A NEW ENGLAND VACATION | True | By John Fenton | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/norwalk-hospital-plans-an-expansion.html | NORWALK HOSPITAL PLANS AN EXPANSION | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/37-paintings-by-seamen-on-display-at-institute.html | 37 Paintings by Seamen On Display at Institute | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pirates-triumph-over-phillies-91-skinner-leads-attack-with-2-homers.html | PIRATES TRIUMPH OVER PHILLIES, 9-1; Skinner Leads Attack With 2 Homers and 2 Singles -- Cards Crush Cubs 11-1 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/firmness-in-japan.html | Firmness in Japan | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/u-n-chief-confers-with-fawzi-on-suez.html | U. N. CHIEF CONFERS WITH FAWZI ON SUEZ | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/katharine-smith-will-be-married-in-early-summer-former-student-at-u.html | Katharine Smith Will Be Married In Early Summer; Former Student at U. of Michigan Engaged to R. M. Stevenson Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/english-amateur-boxer-dies.html | English Amateur Boxer Dies | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/west-african-regime-halted.html | West African Regime Halted | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sherry-g-hill-becomes-bride-of-lieutenant-married-in-wellesley-to.html | Sherry G. Hill Becomes Bride Of Lieutenant; Married in Wellesley to Alexander Jenkins 3d of the Navy | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/river-board-named-rockefeller-appoints-five-to-hudsonblack-unit.html | RIVER BOARD NAMED; Rockefeller Appoints Five to Hudson-Black Unit | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/world-of-music-fresh-look-at-theories.html | WORLD OF MUSIC: FRESH LOOK AT THEORIES | True | By Ross Parmenter | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/to-increase-tv-channels-service-declared-inadequate-under-present.html | To Increase TV Channels; Service Declared Inadequate Under Present System | True | EDWARD D. HOLLAND R | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/boom-in-new-jersey-new-hotels-and-motels-rise-along-the-shore.html | BOOM IN NEW JERSEY; New Hotels and Motels Rise Along the Shore | True | By George Cable Wright | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/james-posts-have-son.html | James Posts Have Son | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dr-gradwohl-dead-director-of-st-louis-police-laboratory-was-82.html | DR. GRADWOHL DEAD; Director of St. Louis Police Laboratory Was 82 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/stay-asked-for-queens-span.html | Stay Asked for Queens Span | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/alyce-robertson-will-be-married-in-the-autumn-alumna-of-centenary.html | Alyce Robertson Will Be Married In the Autumn; Alumna of Centenary Engaged to Harold Gordon Endreson | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/rumanian-folk-art-on-exhibition-here.html | RUMANIAN FOLK ART ON EXHIBITION HERE | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/silky-terrier-admitted-to-a-k-c-registry.html | Silky Terrier Admitted to A. K. C. Registry | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/primitive-art-in-new-show.html | Primitive Art in New Show | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/vassar-elects-two-trustees.html | Vassar Elects Two Trustees | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-anne-ruvane-to-wed-in-autumn.html | Miss Anne Ruvane To Wed in Autumn | True | Special to The New York Times | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/andrey-captures-sportscar-event-his-ferrari-testa-rosa-is-first-at.html | ANDREY CAPTURES SPORTS-CAR EVENT; His Ferrari Testa Rosa Is First at Lime Rock -- Miss McCluggage Also Wins | True | By Frank M. Blunk | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/peter-sherwin-and-janet-wells-marry-in-boston-babson-and-bennington.html | Peter Sherwin And Janet Wells Marry in Boston; Babson and Bennington Graduates Are Wed in Emmanuel Church | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-jet-service-slated.html | New Jet Service Slated | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mobility-service-will-raise-funds-at-fete-thursday-rehabilitation.html | Mobility Service Will Raise Funds At Fete Thursday; Rehabilitation Agency Plans Fashion Show in New Rochelle | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/carolyn-green-guy-hughes-jr-marry-in-south-bride-attended-by-6-at.html | Carolyn Green, Guy Hughes Jr. Marry in South; Bride Attended by 6 at Chapel Hill Wedding in Methodist Church | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cornerstone-laid-for-berlin-church.html | CORNERSTONE LAID FOR BERLIN CHURCH | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/board-president-named-by-lebanon-hospital.html | Board President Named By Lebanon Hospital | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-numerous-faces-of-contemporary-art.html | THE NUMEROUS FACES OF CONTEMPORARY ART | True | By Stuart Preston | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cut-in-jobless-doubted.html | Cut in Jobless Doubted | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/consumer-credit-heads-for-a-peak-but-experts-see-solid-basis-in.html | CONSUMER CREDIT HEADS FOR A PEAK; But Experts See Solid Basis in Ability of Buyers to Manage, Pay Debts | True | By Richard Rutter | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/black-off-for-india-pakistan.html | Black Off for India, Pakistan | True | | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/british-sailmaker-gives-u-s-needle-briton-needles-us-sailmakers.html | British Sailmaker Gives U. S. Needle; BRITON NEEDLES U.S. SAILMAKERS | True | By John Rendel | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pallaghy-captures-saber-meet-honors.html | PALLAGHY CAPTURES SABER MEET HONORS | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/gerald-snellens-dies-publicity-official-of-world-of-mirth-carnival.html | GERALD SNELLENS DIES; Publicity Official of World of Mirth Carnival Was 74 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/greek-royalty-hurt-in-crash.html | Greek Royalty Hurt in Crash | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ghana-ends-a-mud-town-evacuates-reluctant-dwellers-to-make-room-for.html | GHANA ENDS A MUD TOWN; Evacuates Reluctant Dwellers to Make Room for New Port | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/west-coast-shores-problem-of-how-to-utilize-beach-areas-besets.html | WEST COAST SHORES; Problem of How to Utilize Beach Areas Besets California's Park Officials | True | By Gladwin Hill | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/lavender-a-fragrant-favorite.html | LAVENDER -- A FRAGRANT FAVORITE | True | By Helen T. Batchelder | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/moral-revival-group-hailed.html | Moral Revival Group Hailed | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/humphrey-urges-u-s-7year-plan-tells-a-d-a-nation-must-meet-soviet.html | HUMPHREY URGES U. S. 7-YEAR PLAN; Tells A. D. A. Nation Must Meet Soviet Threat With a 'Design for Peace' | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/boy-on-a-donkey-tomas-goes-trading-by-heluiz-washburne-illustrated.html | Boy on a Donkey; TOMAS GOES TRADING. By Heluiz Washburne. Illustrated by Jean Macdonald Porter. 128 pp. New York: The John Day Company. $2.75. | True | S. C. G. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dominated-by-compulsion-the-charioteer-by-mary-renault-346-pp-new.html | Dominated by Compulsion; THE CHARIOTEER. By Mary Renault. 346 pp. New York: Pantheon. $4.50. | True | By Siegfried Mandel | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-langmaid-cary-bradford-plan-marriage-58-wheaton-graduate.html | Miss Langmaid, Cary Bradford Plan Marriage,; '58 Wheaton Graduate Fiancee of Veteran, a Harvard Senior | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/summer-vacation-preview-1959.html | Summer Vacation Preview 1959 | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/letting-the-guests-cook-dinner.html | Letting the Guests Cook Dinner | True | By Craig Claiborne | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/study-due-to-cut-city-aides-autos-new-economy-unit-expected-to-ask.html | STUDY DUE TO CUT CITY AIDES' AUTOS; New Economy Unit Expected to Ask Reduction Soon -- Analysis Will Continue | True | By Charles G. Bennett | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-alexander-philip-l-powers-marry-in-jersey-daughter-of-exarmy.html | Miss Alexander, Philip L. Powers Marry in Jersey; Daughter of Ex-Army Aide Becomes Bride of Investment Man | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jersey-young-g-o-p-elects.html | Jersey Young G. O. P. Elects | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/german-police-face-inquiry.html | German Police Face Inquiry | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/space-control-disagreement.html | 'SPACE CONTROL DISAGREEMENT' | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/anne-sheffield-william-b-hale-will-wed-july-11-teacher-sweet-briar.html | Anne Sheffield, William B. Hale Will Wed July 11; Teacher, Sweet Briar Alumna, Is Engaged to a Law Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/adenauer-urges-herter-be-firm-cautions-him-on-the-geneva-parley.html | ADENAUER URGES HERTER BE FIRM; Cautions Him on the Geneva Parley -- Bonn Sends Stiff Note to Soviet Union | True | By Arthur J. Olsen | 1987-01-15 | RE0000321082 | RE0000321082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/copeland-pierce.html | Copeland -- Pierce | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/adieu-to-les-halles.html | Adieu to Les; Halles | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mexicos-biggest-waterfall-only-20-miles-to-west-of-a-main-highway.html | MEXICO'S BIGGEST WATERFALL; Only 20 Miles to West Of a Main Highway, It Is Rarely Visited | True | By Clay Bailey | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/david-savage-weds-miss-dolores-maher.html | David Savage Weds Miss Dolores Maher | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/two-bundles.html | 'TWO BUNDLES' | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/five-killed-in-tornado-twister-at-frisco-okla-is-one-of-eight-in.html | FIVE KILLED IN TORNADO; Twister at Frisco, Okla., Is One of Eight in the State | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/armed-forces-week.html | Armed Forces Week | True | | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-10 | 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/reilly-bates.html | Reilly -- Bates | True | Special to The New York Times. | 1987-01-15 | RE0000321082 | RE0000321082 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/tulip-display-in-queens.html | Tulip Display in Queens | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/streetnumbering-suggestion.html | Street-Numbering Suggestion | True | ALFRED GRAHAM. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/arab-and-south-asian-nations.html | Arab and South Asian Nations | True | HANS KHON. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/arthur-sullivan-led-passaic-parks.html | ARTHUR SULLIVAN, LED PASSAIC PARKS | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/miss-hausman-10-takes-pony-prize-great-neck-girls-cinnamon-sugar.html | MISS HAUSMAN, 10, TAKES PONY PRIZE; Great Neck Girl's Cinnamon Sugar Wins at Greenwich -- Gee Whiz Scores | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/walter-vincent-of-actors-fund-head-of-charity-since-1940-dies-at-90.html | WALTER VINCENT OF ACTORS FUND; Head of Charity Since 1940 Dies at 90 -- Performer and Writer Led Film Studio | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/seashore-attire-youthful-bright.html | Seashore Attire Youthful, Bright | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | A. H. WEILER. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/hearing-cutoff-opposed.html | Hearing Cut-Off Opposed | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/spence-school-to-hold-benefit-here-thursday-king-neptunes-capers-to.html | Spence School To Hold Benefit Here Thursday; ' King Neptune's Capers' to Be Theme of This Year's Spring Fair | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/americans-still-held-case-against-lansky-and-cellini-not-clarified.html | AMERICANS STILL HELD; Case Against Lansky and Cellini Not Clarified in Cuba | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/trading-narrow-in-cotton-market-but-prices-closed-on-mostly-firmer.html | TRADING NARROW IN COTTON MARKET; But Prices Closed on Mostly Firmer Ground in Last Week's Transactions | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/defense-concern-lists-profit-dip-firstquarter-decline-for-general.html | DEFENSE CONCERN LISTS PROFIT DIP; First-Quarter Decline for General Dynamics Laid to Research Cost Rise | True | | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/levin-lawrence.html | Levin -- Lawrence | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/interest-rate-climb-continued-last-week-on-zurichs-market.html | Interest Rate Climb Continued Last Week on Zurich's Market | True | By George H. Morisonspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/africa-mongoose-arrives-in-bronx-snake-eater-thrives-on-eggs.html | AFRICA MONGOOSE ARRIVES IN BRONX; Snake Eater Thrives on Eggs -- Antelope-Hunting Dogs Also Shown at Zoo | True | By John C. Devlin | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/brabham-wins-grand-prix-de-monaco-after-moss-auto-drops-out-aussies.html | Brabham Wins Grand Prix de Monaco After Moss' Auto Drops Out; AUSSIE'S MARGIN ONLY 16 SECONDS Brabham Victor in 196-Mile Run -- Brooks Runner-Up as 5 of 16 Cars Finish | True | By Robert Daleyspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/fuchs-in-prison-strike-british-atom-spy-with-group-protesting-bomb.html | FUCHS IN PRISON STRIKE; British Atom Spy With Group Protesting Bomb Tests | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/charter-adviser-for-norwalk.html | Charter Adviser for Norwalk | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/auto-driver-set-down-furci-of-brooklyn-suspended-after-spin-at.html | AUTO DRIVER SET DOWN; Furci of Brooklyn Suspended After Spin at Indianapolis | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/prices-of-grains-generally-fall-wheat-off-2-to-3-38-cents-a-bushel.html | PRICES OF GRAINS GENERALLY FALL; Wheat Off 2 to 3 3/8 Cents a Bushel Last Week -- Soybeans Advance | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/liberia-acts-to-exploit-forests-by-wider-wood-products-trade.html | Liberia Acts to Exploit Forests By Wider Wood Products Trade | True | By John J. Abele | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mrs-atkin-has-daughter.html | Mrs. Atkin Has Daughter | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/tibetans-reach-india-sick-and-wounded-are-among-those-fleeing-under.html | TIBETANS REACH INDIA; Sick and Wounded Are Among Those Fleeing Under Fire | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/queens-club-cricket-victor.html | Queens Club Cricket Victor | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/tello-first-at-wire.html | Tello First at Wire | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/pow-who-fled-in-1945-gives-up-german-fluent-in-9-tongues-had-worked.html | P.O.W. WHO FLED IN 1945 GIVES UP; German Fluent in 9 Tongues Had Worked in Chicago -- Faces Deportation | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/burgoon-bows-in-golf-simmons-of-syracuse-downs-eastern-college.html | BURGOON, BOWS IN GOLF; Simmons of Syracuse Downs Eastern College Medalist | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/upstate-widens-population-lead-increase-of-178595-paces-a-rise-to.html | UPSTATE WIDENS POPULATION LEAD; Increase of 178,595 Paces a Rise to 16,774,019 for Entire State | True | Special to The New York Times | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/ellis-island-shrine-urged.html | Ellis Island Shrine Urged | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/census-in-soviet-first-in-20-years-lists-208800000-excess-of-women.html | CENSUS IN SOVIET, FIRST IN 20 YEARS, LISTS 208,800,000; Excess of Women Reflects Huge Wartime Losses -- Party to Meet in June CENSUS IN SOVIET LISTS 208,800,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/ford-grants-for-playwrights.html | Ford Grants for Playwrights | True | | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/oscar-obert-keeps-title.html | Oscar Obert Keeps Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/printers-reject-new-pact-offer-despite-union-chiefs-pleas-local.html | PRINTERS REJECT NEW PACT OFFER; Despite Union Chiefs' Pleas, Local Refuses to Accept Proposal of 10 Papers | True | By Russell Porter | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/brando-taking-cues-from-actor-studies-another-performer-for-ideas.html | BRANDO TAKING CUES FROM ACTOR; Studies Another Performer for Ideas in Western Film He Is Directing | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/broadway-plans-for-mrs-bridge-connell-novel-bought-by-new.html | BROADWAY PLANS FOR 'MRS. BRIDGE'; Connell Novel Bought by New Shuber-Snyder Team -- Fall Test for 7:30 Curtain | True | By Arthur Gelb | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/congress-told-of-plans-for-satellite-radio-net.html | Congress Told of Plans For Satellite Radio Net | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/sherman-mallia.html | Sherman -- Mallia | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/maria-bueno-loses.html | Maria Bueno Loses | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/no-simple-solution.html | No Simple Solution | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/city-business-tax-due-friday.html | City Business Tax Due Friday | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/central-park-pirates-hold-up-two-in-boat.html | Central Park Pirates Hold Up Two in Boat | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/harrimans-arrive-in-pans.html | Harrimans Arrive in Paris | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/h-l-green-posts-a-sharp-decline-profit-drop-for-1958-is-said-to.html | H. L. GREEN POSTS A SHARP DECLINE; Profit Drop for 1958 Is Said to Reflect Deficiency in the Olen Division | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/us-budget-policy-denounced-by-ada.html | U.S. BUDGET POLICY DENOUNCED BY A.D.A. | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/miss-judith-hauben-wed.html | Miss Judith Hauben Wed | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/max-zaritsky-74-of-hatters-union-retired-labor-leader-dies-was-a.html | MAX ZARITSKY, 74, OF HATTERS UNION; Retired Labor Leader Dies -- Was a Founder in 1944 of the Liberal Party | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/albert-wessner.html | ALBERT WESSNER | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/dusty-rhodes-finds-way-back-to-giants-roster.html | Dusty Rhodes Finds Way Back to Giants' Roster | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/driving-sin-to-be-cited-french-catechism-to-warn-of-careless.html | DRIVING SIN TO BE CITED; French Catechism to Warn of Careless Motoring | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/kerry-captures-final-beats-derry-1411-in-irish-national-football.html | KERRY CAPTURES FINAL; Beats Derry, 14-11, in Irish National Football League | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mary-branson-spencer-struble-will-be-married-alumna-of-indiana-and.html | Mary Branson, Spencer Struble Will Be Married; Alumna of Indiana and Graduate of Yale to Wed Here Aug. 1 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/foreign-exchange-rates-week-ended-may-8-1959.html | Foreign Exchange Rates; Week Ended May 8, 1959 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/grossman-with-92-wins-handicap-test-in-u-s-trapshoot.html | Grossman, With 92, Wins Handicap Test in U. S. Trapshoot | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/bigelowsanford-elects.html | Bigelow-Sanford Elects | True | | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/research-contract-awarded.html | Research Contract Awarded | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/christians-urgd-to-spread-gospel-archdeacon-at-trinity-asks-all-to.html | CHRISTIANS URGED TO SPREAD GOSPEL; Archdeacon at Trinity Asks All to Be 'Witnesses' to Faith in Redemption | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/arthur-ganley-70-surgeon-in-jersey.html | ARTHUR GANLEY, 70, SURGEON IN JERSEY | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/isaac-landau.html | ISAAC LANDAU | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/a-lesson-in-geography-antarctic-crossing-tells-fuchs-story-danish.html | A Lesson in Geography; Antarctic Crossing Tells Fuchs Story Danish Comedy Also on New Double Bill | True | By Bosley Crowther | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/-capitalist-sharks-ask-bolshoi-to-wall-street.html | ' Capitalist Sharks' Ask Bolshoi to Wall Street | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/ammonia-is-suggested-to-rid-oven-of-grease.html | Ammonia Is Suggested To Rid Oven of Grease | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/u-s-soprano-sings-in-naples.html | U. S. Soprano Sings in Naples | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/french-soccer-results.html | French Soccer Results | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/pravda-denounces-western-package.html | PRAVDA DENOUNCES WESTERN 'PACKAGE' | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/young-germans-urge-contacts.html | Young Germans Urge Contacts | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/latins-consider-common-market-draft-for-pact-may-result-from-panama.html | LATINS CONSIDER COMMON MARKET; Draft for Pact May Result From Panama Meeting on May 14 of U. N. Unit | True | BY Kathleen McLaughlinspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/victims-of-hitler-honored-inafrica-memorial-of-6-giant-bronze.html | VICTIMS OF HITLER HONORED INAFRICA; Memorial of 6 Giant Bronze Shofars Is Dedicated by Jews in Johannesburg | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/wisconsin-area-hit.html | Wisconsin Area Hit | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/bnai-brith-to-honor-truman.html | Bnai B'rith to Honor Truman | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/trainbus-crash-kills-16.html | Train-Bus Crash Kills 16 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/osterman-may-buy-the-coronet-from-city-investing-tomorrow.html | Osterman May Buy the Coronet From City Investing Tomorrow | True | By Lewis Funke | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/spiegel-announces-reductions.html | Spiegel Announces Reductions | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/attention-units-found-in-brains-research-with-cats-shows-some.html | ATTENTION UNITS FOUND IN BRAINS; Research With Cats Shows Some Cerebral Areas May Guide Response | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/new-macmillan-note-briton-writes-to-khrushchev-on-nuclear-test.html | NEW MACMILLAN NOTE; Briton Writes to Khrushchev on Nuclear Test Issue | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/chilean-red-ties-policy-to-castro-hails-cuban-movement-as-worthy-of.html | CHILEAN RED TIES POLICY TO CASTRO; Hails Cuban Movement as Worthy of Collaboration Efforts by the Party Top Chilean Red Declares Party Should Collaborate With Castro | True | By Tad Szulcspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/charter-market-dips-even-lower-volume-rates-and-index-decline-in.html | CHARTER MARKET DIPS EVEN LOWER; Volume, Rates and Index Decline in Week -- Only Scrap Offers Support | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/a-start-on-a-treaty-effort-by-victorious-powers-to-draft-german.html | A Start on a Treaty; Effort by Victorious Powers to Draft German Pact Is Heart of Geneva Talks | True | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/maritime-unit-to-meet.html | Maritime Unit to Meet | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/french-mark-wars-end.html | French Mark War's End | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/lodge-to-get-award-four-freedoms-will-confer-it-on-envoy-to-united.html | LODGE TO GET AWARD; Four Freedoms Will Confer It on Envoy to United Nations | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/transport-news-motorship-is-due-dutch-vessel-is-expected-in-chicago.html | TRANSPORT NEWS: MOTORSHIP IS DUE; Dutch Vessel Is Expected in Chicago Today -- de Brigard Joins Flota Mercante | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/advertising-c-e-frank-wins-borgwarner.html | Advertising: C. E. Frank Wins Borg-Warner | True | By Carl Spielvogel | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/n-b-c-and-union-end-20hour-talk-meeting-seen-as-sign-that-accord.html | N. B. C. AND UNION END 20-HOUR TALK; Meeting Seen as Sign That Accord May Be Near - Another Session Today | True | By Val Adams | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/woman-83-doctor-of-year.html | Woman, 83, Doctor of Year | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/child-to-mrs-dearden.html | Child to Mrs. Dearden | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/new-garment-union-policy-sets-5million-strike-fund-dubinsky-denies.html | New Garment Union Policy Sets 5-Million Strike Fund; Dubinsky Denies Planning for Walkouts -- Asks on Eve of Convention for Rise in Dues to Aid Organizing STRIKE FUND IS SET BY GARMENT UNION | True | By Stanley Leveyspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/beacon-shopping-center-sold.html | Beacon Shopping Center Sold | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/english-soccer-team-ties.html | English Soccer Team Ties | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/moscow-sees-discord-radio-says-split-already-is-evident-at-geneva.html | MOSCOW SEES DISCORD; Radio Says Split Already Is Evident at Geneva | True | Special to the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/governor-spends-quiet-day.html | Governor Spends Quiet Day | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/anticrime-group-is-warned-to-act.html | ANTI-CRIME GROUP IS WARNED TO ACT | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/good-news-from-ankara.html | Good News From Ankara | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/stocks-are-firm-on-london-board-reaction-to-wall-st-decline-is-mild.html | STOCKS ARE FIRM ON LONDON BOARD; Reaction to Wall St. Decline Is Mild -- Index Up 1.6 Points Last Week SEVERAL FACTORS CITED Gain for the Conservative Party and Expression of Optimism Are Factors | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/fund-lists-assets-share-value-put-at-914-by-north-american-of.html | FUND LISTS ASSETS; Share Value Put at $9.14 by North American of Canada | True | | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/new-border-aids-urged-u-s-seeks-electric-eyes-on-canadas-and.html | NEW BORDER AIDS URGED; U. S. Seek's Electric Eyes on Canada's and Mexico's Lines | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/studies-at-harvard-praised.html | Studies at Harvard Praised | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/charles-l-white.html | CHARLES L. WHITE | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/hoover-critical-of-youth-courts-fbi-chief-asks-disclosure-of.html | HOOVER CRITICAL OF YOUTH COURTS; F.B.I. Chief Asks Disclosure of Offenders' Names -- Sees Reds Still a Peril | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/n-y-u-fills-alumni-post.html | N. Y. U. Fills Alumni Post | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/womans-world-abroad-working-wives-not-a-rarity-in-japan-distaff.html | Woman's World Abroad; Working Wives Not a Rarity in Japan Distaff Investor a Factor in Economy | | By Robert Trumbullspecial To the New York Times.tokyo. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/u-s-is-speeding-claims-on-russia-commission-must-end-work-aug-9.html | U. S. IS SPEEDING CLAIMS ON RUSSIA; Commission Must End Work Aug. 9 -- Guaranty Trust Receives an Award | | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/romans-find-ruins-of-neros-gardens-romans-uncarth-neros-gardens.html | Romans Find Ruins Of Nero's Gardens; ROMANS UNEARTH NERO'S GARDENS | | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/holiday-for-oysters.html | Holiday for Oysters | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/youth-panelists-solve-big-issues-5-on-times-forum-appear-quite-sure.html | YOUTH PANELISTS 'SOLVE' BIG ISSUES; 5 on Times Forum Appear Quite Sure About Ways to Tackle World Problems | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/alberta-election-set-canadian-province-to-vote-next-june-18-.html | ALBERTA ELECTION SET; Canadian Province to Vote Next June 18 -- | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/3-die-in-4house-blaze.html | 3 Die in 4-House Blaze | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/more-dirt-on-city-but-air-is-purer-pollution-control-unit-finds.html | MORE DIRT ON CITY BUT AIR IS PURER; Pollution Control Unit Finds Fewer Floating Particles | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-5-no-title-city-unit-queried-on-slum-clearing-citizens.html | Article 5 -- No Title; CITY UNIT QUERIED ON SLUM CLEARING Citizens Union Asks Moses and 5 Others Who Picked Sponsors of 5 Projects BIDDING THEORY TESTED 8 Questions Propounded to See if Public Competition Works in Practice | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/james-e-cutlip-is-dead-editorial-aide-of-washington-posttimes.html | JAMES E. CUTLIP IS DEAD; Editorial Aide of Washington Post-Times Herald Was 59 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/virginia-ports-drop-foreign-trade-tonnage-is-off-29-report-says.html | VIRGINIA PORTS DROP; Foreign Trade Tonnage Is Off 29%, Report Says | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/silvestrone-beats-edwards-and-captures-richardson-golf-for-second.html | Silvestrone Beats Edwards and Captures Richardson Golf for Second Time; PUBLIC LINKS STAR TRIUMPHS, 3 AND 1 Silvestrone, 1956 Winner, Beats 1958 Victor After Taking a Quick Lead | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/hungarians-in-plea-to-big.html | Hungarians in Plea to Big | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mrs-ladewig-and-mrs-carter-retain-bowling-doubles-crown.html | Mrs. Ladewig and Mrs. Carter Retain Bowling Doubles Crown | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/senate-unit-near-a-test-on-strauss-anderson-sees-rejection-of.html | SENATE UNIT NEAR A TEST ON STRAUSS; Anderson Sees Rejection of Nominee Eventually -- Truman Letter Cited SENATE UNIT NEAR TEST ON STRAUSS | True | By Anthony Lewisspecial To The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/nixon-gets-support-young-g-o-p-in-wisconsin-backs-him-in-voting.html | NIXON GETS SUPPORT; Young G. O. P. in Wisconsin Backs Him in Voting | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/1800-flee-fires-in-church.html | 1,800 Flee Fires in Church | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/leader-crowned-by-coptic-church-ethiopians-may-refuse-to-recognize.html | LEADER CROWNED BY COPTIC CHURCH; Ethiopians May Refuse to Recognize the Patriarch Enthroned in Cairo | True | By Foster Haileyspecial To The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/william-h-knowles.html | WILLIAM H. KNOWLES | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/one-injured-in-iowa.html | One Injured in Iowa | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/detroit-booters-triumph-31.html | Detroit Booters Triumph, 3-1 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/childrens-aid-report-119435-used-facilities-in-58-1938-at-societys.html | CHILDREN'S AID REPORT; 119,435 Used Facilities in '58 -- 1,938 at Society's Camps | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/maharajah-extols-indias-peace-role.html | MAHARAJAH EXTOLS INDIA'S PEACE ROLE | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/jordans-premier-vows-neutralism-majali-says-commitments-of-nation.html | JORDAN'S PREMIER VOWS NEUTRALISM; Majali Says Commitments of Nation Will Be Limited to Arab Relations | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/umpire-conlan-iii.html | Umpire Conlan III | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/murtagh-reports-rise-in-1958-fines-chief-magistrate-also-notes.html | MURTAGH REPORTS RISE IN 1958 FINES; Chief Magistrate Also Notes Increase in Arraignments | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/random-notes-in-washington-labor-bill-put-through-college-professor.html | Random Notes in Washington: Labor Bill Put Through College; Professor Corrects the Final Paper of Ex-Student on McClellan Revisions | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/ancient-works-sung-by-brooklyn-chorus.html | ANCIENT WORKS SUNG BY BROOKLYN CHORUS | True | ERIC SALZMAN. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/president-is-urged-to-push-steel-pact.html | PRESIDENT IS URGED TO PUSH STEEL PACT | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/fiscal-advisers-get-3d-ave-space-rent-office-in-new-building-at.html | FISCAL ADVISERS GET 3D AVE. SPACE; Rent Office in New Building at 41st St. Other Leases by Businesses Listed | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/four-princeton-professors-of-geology-retiring.html | Four Princeton Professors of Geology Retiring | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/white-sox-take-2-from-indians-chicagoans-post-54-50-victories.html | White Sox Take 2 From Indians; CHICAGOANS POST 5-4, 5-0 VICTORIES Phillips' Hit Wins Opener for White Sox in 11th -- Pierce, Wynn Triumph | True | | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/lay-mission-held-duty-of-catholics-st-patricks-priest-reminds-them.html | LAY MISSION HELD DUTY OF CATHOLICS; St. Patrick's Priest Reminds Them of Committal to Seek 'Salvation of Souls' | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/germ-war-poisons-protested.html | Germ War Poisons Protested | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/battle-of-tables-goes-on-u-n-is-paying-overtime-battle-of-table.html | Battle of Tables Goes On; U. N. Is Paying Overtime; BATTLE OF TABLE GOES ON FOR U. N. | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/industrial-stocks-up-in-netherlands-new-highs-are-set.html | Industrial Stocks Up in Netherlands; New Highs Are Set | True | By Paul Catzspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/2-killed-in-collision-mother-and-daughter-die-in-2car-li-crash-4.html | 2 KILLED IN COLLISION; Mother and Daughter Die in 2-Car L.I. Crash -- 4 Hurt | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/office-tour-helps-the-fresh-air-fund.html | OFFICE TOUR HELPS THE FRESH AIR FUND | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/stiff-rights-stand-predicted-by-butler.html | STIFF RIGHTS STAND PREDICTED BY BUTLER | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/bruins-down-rangers-2500-swiss-hockey-fans-see-boston-win-game-4-to.html | BRUINS DOWN RANGERS; 2,500 Swiss Hockey Fans See Boston Win Game, 4 to 2 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/zionist-influence-said-to-rise-in-u-s.html | ZIONIST INFLUENCE SAID TO RISE IN U. S. | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mutual-funds-procedures-for-a-disaster-prospectuses-give-proposed-a.html | Mutual Funds: Procedures for a Disaster; Prospectuses Give Proposed Actions for Emergencies | True | By Gene Smith | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/need-for-geography.html | Need for Geography | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/california-well-pleased.html | California Well Pleased | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/security-record-of-geneva-good-only-one-slap-in-the-face-has-marred.html | SECURITY RECORD OF GENEVA GOOD; Only One Slap in the Face Has Marred 39 Years of World Talks in City | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/busmen-step-to-front-offer-eighth-annual-concert-at-carnegie.html | BUSMEN STEP TO FRONT; Offer Eighth Annual Concert at Carnegie Recital Hall | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/dr-herbert-gorham.html | DR. HERBERT GORHAM | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/dulles-unchanged-state-department-reports-on-condition-of.html | DULLES UNCHANGED; State Department Reports on Condition of Ex-Secretary | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/better-tabs-on-weather.html | Better Tabs on Weather | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/stamford-school-and-church-plan-2-saturday-fetes-lowheywood-and.html | Stamford School And Church Plan 2 Saturday Fetes; Low-Heywood and First Presbyterian to Gain at Separate Events | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/a-popular-russian-oleg-danilovich-kalugin.html | A Popular Russian; Oleg Danilovich Kalugin | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/oil-imports-approved-levying-special-duty-suggested-to-subsidize.html | Oil Imports Approved; Levying Special Duty Suggested to Subsidize Explorations Here | True | CHARLES ISSAWI | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/debora-carlin-becomes-bride-of-g-b-stone-simmons-alumna-and.html | Debora Carlin Becomes Bride Of G. B. Stone; Simmons Alumna and Graduate of Harvard Are Married Here | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/president-in-capital-returns-to-white-house-after-weekend.html | PRESIDENT IN CAPITAL; Returns to White House After Week-end in Mountains | True | | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/oldtimer-at-peddie-george-weed-cited-for-track-service.html | Old-Timer at Peddie; George Weed Cited for Track Service | True | By Michael Strauss | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/richard-h-penndorf.html | RICHARD H. PENNDORF | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/churchill-ends-visit-after-seeing-cousin-churchill-calls-on-cousin.html | Churchill Ends Visit After Seeing Cousin; CHURCHILL CALLS ON COUSIN HERE | True | By Sam Pope Brewer | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/chess-lead-taken-by-mme-rootare-russian-player-moves-ahead-in-world.html | CHESS LEAD TAKEN BY MME. ROOTARE; Russian Player Moves Ahead in World Event, Displacing Vera Nedeljkovic | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/labor-laws-cited-as-cause-of-strike.html | LABOR LAWS CITED AS CAUSE OF STRIKE | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mr-khrushchevs-package.html | Mr. Khrushchev's 'Package' | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/robeson-in-soviet-amity-unit.html | Robeson in Soviet Amity Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/oceanographer-named-university-of-rhode-island-gives-post-to-dr.html | OCEANOGRAPHER NAMED; University of Rhode Island Gives Post to Dr. Marshall | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/justice-sees-evil-in-credit-buying-kaplan-says-overextension-can.html | JUSTICE SEES EVIL IN CREDIT BUYING; Kaplan Says Overextension Can Stir Family Problems and Thus Delinquency | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mayor-asked-to-end-queens-party-split.html | MAYOR ASKED TO END QUEENS PARTY SPLIT | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/malik-explains-picture-at-fair-visited-israeli-pavilion-as-u-n.html | MALIK EXPLAINS PICTURE AT FAIR; Visited Israeli Pavilion as U. N. Official Only, Not as Lebanon Representative | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/union-picks-scholars-unit-of-seafarers-awards-college-stipends-to.html | UNION PICKS SCHOLARS; Unit of Seafarers Awards College Stipends to Five | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/u-s-and-soviet-students-praise-exchange-program-is-termed-mostly.html | U. S. and Soviet Students Praise Exchange; Program Is Termed Mostly Successful in Both Countries STUDENTS PRAISE SOVIET EXCHANGE | True | By Harry Schwartz | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/phils-win-6-to-3.html | Phils Win, 6 to 3 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/steel-backlogs-continue-heavy-some-users-anxious-about-getting.html | STEEL BACKLOGS CONTINUE HEAVY; Some Users Anxious About Getting Delivery by June 30 Deadline NEW ORDERING DECLINES Chances of No Strike Are Said to be Growing Slimmer Every Day | True | Special to The New York Times | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/dans-chain-to-expand-supermarket-rents-its-first-store-in-manhattan.html | DAN'S CHAIN TO EXPAND; Supermarket Rents Its First Store in Manhattan | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/concerts-in-park-to-begin-june-17-fifty-programs-scheduled-in-the.html | CONCERTS IN PARK TO BEGIN JUNE 17; Fifty Programs Scheduled in the Guggenheim Memorial Series by Goldman Band | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/2-premiers-relax-at-istanbul-game.html | 2 PREMIERS RELAX AT ISTANBUL GAME | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/newsmen-discuss-geneva-conference.html | Newsmen Discuss Geneva Conference | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/zionists-end-parley-with-plea-to-west-to-safeguard-israel.html | Zionists End Parley With Plea To West to Safeguard Israel | True | By Irving Spiegel | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/ballet-farewell-at-met-bolshoi-gives-final-performance-before.html | Ballet: Farewell at 'Met'; Bolshoi Gives Final Performance Before Moving to Madison Square Garden | True | By John Martin | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/treasury-financing-a-study-of-rivals-created-by-u-s-that-can-outbid.html | Treasury Financing; A Study of Rivals Created by U. S. That Can Outbid It for Long-Term Money AN EXAMINATION OF U. S. FINANCING | True | By Paul Heffernan | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/more-americans-aware-of-berlin-survey-shows-sharp-rise-over.html | MORE AMERICANS AWARE OF BERLIN; Survey Shows Sharp Rise Over Findings 6 Weeks Ago -- Most Favor Firmness | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/cranis-paddle-tennis-victor.html | Cranis Paddle Tennis Victor | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/pastor-moving-to-hawaii-cites-west-side-churchs-integration.html | Pastor, Moving to Hawaii, Cites West Side Church's Integration | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/setter-bonus-boy-field-trial-victor.html | SETTER BONUS BOY FIELD TRIAL VICTOR | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/pakistani-presses-for-indian-accord.html | PAKISTANI PRESSES FOR INDIAN ACCORD | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/royal-visitor-from-belgium.html | Royal Visitor From Belgium | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/u-s-secrets-leak-to-nazis-hinted-state-department-book-on-1941.html | U. S. SECRETS LEAK TO NAZIS HINTED; State Department Book on 1941 Shows Germans Got Classified Information | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/pupils-say-oui-to-staying-late-for-afterschool-french-class.html | Pupils Say 'Oui' to Staying Late For After-School French Class | True | By Roy R. Silverspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/blank-dolgow.html | Blank -- Dolgow | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/almonds-retain-heat.html | Almonds Retain Heat | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/stanley-g-saunders.html | STANLEY G. SAUNDERS | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/germany-key-issue-at-geneva-fate-of-the-powerful-people-in-balance.html | Germany: Key Issue at Geneva; Fate of the Powerful People in Balance as Ministers Meet | True | By Sydney Grusonspecial To the W York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/scow-captains-ratify-pact.html | Scow Captains Ratify Pact | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/julie-andrews-married-to-designer.html | Julie Andrews Married to Designer | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/italian-pilot-clarifies-landing.html | Italian Pilot Clarifies Landing | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/france-leads-denmark-2-0.html | France Leads Denmark, 2 -- 0 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/barbara-whiting-married.html | Barbara Whiting Married | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/eastern-appoints-medical-director-airline-names-dr-kimball-to-post.html | EASTERN APPOINTS MEDICAL DIRECTOR; Airline Names Dr. Kimball to Post Here -- Dr. Hutson Heads Base in Miami | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/suez-canal-improvement-loan-discussed-by-world-bank-head.html | Suez Canal Improvement Loan Discussed by World Bank Head | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/ellen-miller-is-bride.html | Ellen Miller Is Bride | True | | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/royal-tutor-honored-woman-who-taught-akihito-gets-cedar-crest.html | ROYAL TUTOR HONORED; Woman Who Taught Akihito Gets Cedar Crest Degree | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/wolf-orbach.html | WOLF ORBACH | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/olmedo-is-upset-in-fiveset-final-franks-beats-davis-cup-ace-on.html | OLMEDO IS UPSET IN FIVE-SET FINAL; Franks Beats Davis Cup Ace on Coast -- Sally Moore Downs Mrs. Fleitz | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/little-new-found-in-moscow-talks-london-diplomats-comment-on.html | LITTLE NEW FOUND IN MOSCOW TALKS; London Diplomats Comment on Montgomery Meeting With Khrushchev | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/drop-in-engineers-forecast.html | Drop in Engineers Forecast | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/von-braun-to-get-award.html | Von Braun to Get Award | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/phyllis-perkins-married.html | Phyllis Perkins Married | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/alice-krasne-married-to-henry-w-tishman.html | Alice Krasne Married To Henry W. Tishman | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/classic-silhouette-presented-in-enchanting-guises-for-fall-bride.html | Classic Silhouette Presented in Enchanting Guises for Fall Bride | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/stainless-chosen-for-jets.html | Stainless Chosen for Jets | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/reuven-shiloah-israeli-aide-49-political-adviser-in-foreign.html | REUVEN SHILOAH, ISRAELI AIDE, 49; Political Adviser in Foreign Ministry Dies -- Had Been Diplomat in Washington | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/4-republicans-seen-in-61-mayors-race.html | 4 REPUBLICANS SEEN IN '61 MAYOR'S RACE | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/booklet-offers-advice-on-removal-of-spots.html | Booklet Offers Advice On Removal of Spots | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/9-hours-of-freedom-prisoner-decides-escape-was-mistake-and-gives-up.html | 9 HOURS OF FREEDOM; Prisoner Decides Escape Was 'Mistake' and Gives Up | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/bridal-bookshelf.html | Bridal Bookshelf | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/hospitals-to-seek-contempt-action-on-striking-union-drug-local-and.html | HOSPITALS TO SEEK CONTEMPT ACTION ON STRIKING UNION; Drug Local and Officers to Be Accused of Violating State Court Orders RACIAL ISSUE IS DERIDED Labor Leader's Exploitation Charge Is Called 'Wild' -- Parley Resumes Today HOSPITALS TO ASK CONTEMPT ACTION | True | By Homer Bigart | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/leslie-g-chance.html | LESLIE G. CHANCE | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/newspaper-survey-set-census-bureau-to-ask-about-buying-habits-next.html | NEWSPAPER SURVEY SET; Census Bureau to Ask About Buying Habits Next Week | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/new-u-s-prison-urged-by-rogers-crowding-at-danger-point-he-tells.html | NEW U. S. PRISON URGED BY ROGERS; Crowding at Danger Point, He Tells House Panel -- Illinois Site Favored | True | | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/settember-car-first-experimental-machine-scores-in-naples-grand.html | SETTEMBER CAR FIRST; Experimental Machine Scores in Naples Grand Prix Race | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/kerala-red-rule-assailed-in-india-congress-party-president-says.html | KERALA RED RULE ASSAILED IN INDIA; Congress Party President Says Communist Slogans Mislead the People | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/upstate-forest-fire-controlled.html | Upstate Forest Fire Controlled | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/grant-to-dr-david-grob-150830-to-help-him-pursue-myasthenia-gravis.html | GRANT TO DR. DAVID GROB; $150,830 to Help Him Pursue Myasthenia Gravis Studies | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/baudouin-flies-to-u-s-president-to-welcome-king-threeweek-tour.html | BAUDOUIN FLIES TO U. S.; President to Welcome King -- Three-Week Tour Planned | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/church-choir-to-offer-a-program-of-menotti.html | Church Choir to Offer A Program of Menotti | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/leonard-d-beusoleil.html | LEONARD D. BEUSOLEIL | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/cubs-win-in-11th-then-bow-to-cards.html | CUBS WIN IN 11TH, THEN BOW TO CARDS | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/jury-says-gop-forced-l-i-employes-to-donate-l-i-jury-decries-gop.html | Jury Says G.O.P. Forced L. I. Employes to Donate; L. I. JURY DECRIES G.O.P. COLLECTIONS | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/harris-murdock-city-official-dies-chairman-since-32-of-board-of.html | HARRIS MURDOCK, CITY OFFICIAL, DIES; Chairman Since '32 of Board of Standards and Appeals -- Had Been Architect | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/slawson-wolf.html | Slawson -- Wolf | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/soviet-troops-seen-on-key-road-to-iran.html | SOVIET TROOPS SEEN ON KEY ROAD TO IRAN | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/callas-iii-postpones-concert.html | Callas III, Postpones Concert | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/drysdale-fined-50.html | Drysdale Fined $50 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/a-contrast-in-unions-difference-in-garment-and-steel-units.html | A Contrast in Unions; Difference in Garment and Steel Units Reflected in Wage and Price Structures | True | By A. H. Raskin | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/cuts-in-adult-education.html | Cuts in Adult Education | True | PHILIP H. MICHAELS, | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/three-sailors-flee-to-u-s.html | Three Sailors Flee to U. S. | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mother-goes-to-bat-for-chelsea-youth-forms-ball-league.html | Mother Goes to Bat For Chelsea Youth; Forms Ball League | True | By Gerd Wilcke | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/l-i-catholic-charities-week.html | L. I. Catholic Charities Week | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/yanks-top-senators-twice-rise-to-6th-bombers-capture-63-32.html | Yanks Top Senators Twice, Rise to 6th;; BOMBERS CAPTURE 6-3, 3-2 DECISIONS Yanks Rise to Sixth Place as Siebern's Double in 10th Decides 2d Test | True | By Louis Effrat | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/joyce-ziske-in-front-wins-southern-pines-golf-with-70-for-54hole.html | JOYCE ZISKE IN FRONT; Wins Southern Pines Golf With 70 for 54-Hole Total of 210 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/tornadoes-sweep-wide-texas-area-twisters-cause-250000-damage-in.html | TORNADOES SWEEP WIDE TEXAS AREA; Twisters Cause $250,000 Damage in Austin -- Hit Iowa and Wisconsin | True | | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/sending-blind-children-to-camp.html | Sending Blind Children to Camp | True | M. E. FRAMPTON | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/braden-assails-aid-says-u-s-is-doing-just-what-communists-want-it.html | BRADEN ASSAILS AID; Says U. S. Is Doing Just What Communists Want It To | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/a-fine-pinafore-omnibus-closes-seventh-season-with-cyril-ritchard-a.html | A Fine 'Pinafore'; ' Omnibus' Closes Seventh Season With Cyril Ritchard as Star of Operetta | True | By Jack Gould | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/two-who-fled-reds-make-vocal-debuts.html | TWO WHO FLED REDS MAKE VOCAL DEBUTS | True | JOHN BRIGGS. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/europeans-press-new-trade-group-britain-and-other-countries-outside.html | EUROPEANS PRESS NEW TRADE GROUP; Britain and Other Countries Outside Common Market Progress in Planning | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/ambassadors-tribute.html | Ambassador's Tribute | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/year-in-moscow-rewarding.html | Year in Moscow Rewarding | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/food-news-french-dressing-is-a-confusing-one.html | Food News; French Dressing Is A Confusing One | True | By June Owen | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/joseph-levine.html | JOSEPH LEVINE | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/folley-takes-college-golf-title.html | Folley Takes College Golf Title | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/pickets-turn-out-wearing-flowers-mothers-day-adds-a-touch-of-color.html | PICKETS TURN OUT WEARING FLOWERS; Mother's Day Adds a Touch of Color to the Strike at Beth Israel Hospital | True | By Farnsworth Fowle | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/tenet-for-giving.html | Tenet for Giving | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/soviet-eyes-free-exit-american-quotes-khrushchev-on-emigration-plan.html | SOVIET EYES FREE EXIT; American Quotes Khrushchev on Emigration Plan | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/sports-of-the-times-centennial-celebration.html | Sports of The Times; Centennial Celebration | True | By Arthur Daley | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/seattle-boat-scores-miss-pay-n-save-triumphs-as-winds-curtail-race.html | SEATTLE BOAT SCORES; Miss Pay 'n' Save Triumphs as Winds Curtail Race | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/dodgers-defeat-giants-podres-credited-with-32-verdict-but-he.html | Dodgers Defeat Giants; PODRES CREDITED WITH 3-2 VERDICT But He Requires Help From Labine in Eighth After Giants Score Twice | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/tiger-homers-nip-athletics-76-two-players-hurt.html | Tiger Homers Nip Athletics, 7-6; Two Players Hurt | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/minister-dies-in-ind-station.html | Minister Dies in IND Station | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mrs-e-b-williams.html | MRS. E. B. WILLIAMS | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/u-s-airman-jailed-in-japan.html | U. S. Airman Jailed in Japan | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/joe-kelly-first-in-auto-race.html | Joe Kelly First in Auto Race | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/folk-singing-festival-is-wednesday-benefit.html | Folk Singing Festival Is Wednesday Benefit | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/four-die-in-toronto-fire.html | Four Die in Toronto Fire | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/rowena-green-engaged-to-wed-larry-matthews-junior-at-radcliffe-is.html | Rowena Green Engaged to Wed Larry Matthews; Junior at Radcliffe Is the Future Bride of a Senior at Harvard | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/jacob-solomon.html | JACOB SOLOMON | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/dock-unions-to-meet-7-countries-including-u-s-represented-in-tokyo.html | DOCK UNIONS TO MEET; 7 Countries, Including U. S., Represented in Tokyo | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/letters-by-wiley-ask-traffic-shift-150-midtown-business-men-urged.html | LETTERS BY WILEY ASK TRAFFIC SHIFT; 150 Midtown Business Men Urged to Give Support to One-Way Streets RESULTS IN PAST NOTED Board of Estimate to Meet Thursday on Bus Permit Involved in Dispute | True | By Bernard Stengren | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/alaska-to-offer-vast-territory-for-oil-and-gas-exploration.html | Alaska to Offer Vast Territory For Oil and Gas Exploration | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/6-die-in-plane-crash-2engine-craft-hits-power-line-and-falls-in.html | 6 DIE IN PLANE CRASH; 2-Engine Craft Hits Power Line and Falls in Oregon | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/20-broad-street-to-change-hands-insurance-company-agrees-to-buy.html | 20 BROAD STREET TO CHANGE HANDS; Insurance Company Agrees to Buy 27-Story Building From General Realty | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/carol-eshak-in-recital-pianist-offers-works-of-berg-chopin-mozart.html | CAROL ESHAK IN RECITAL; Pianist Offers Works of Berg, Chopin, Mozart and Ravel | True | E. S. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/theatre-tonight.html | Theatre Tonight | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/braves-win-doubleheader-regining-league-lead-milwaukee-halts-reds.html | Braves Win Double-Header, Regaining League Lead; MILWAUKEE HALTS REDS, 12-4 AND 2-1 Gets 7 Runs in Eighth Inning of Opener -- Aaron's Hit in Ninth Decides Finale | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/olin-mathieson-elects.html | Olin Mathieson Elects | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/harmony-at-columbia.html | Harmony at Columbia | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/beautiful-belmont-displays-her-curves-today-straightaway-races-on.html | Beautiful Belmont Displays Her Curves Today; Straightaway Races on Widener Chute Just a Memory | True | By William R. Conklin | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/u-ns-chief-opposes-berlin-as-a-free-city.html | U. N.'s Chief Opposes Berlin as a Free City | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/held-in-child-burnings-queens-father-is-accused-of-searing-hands-of.html | HELD IN CHILD BURNINGS; Queens Father Is Accused of Searing Hands of 2 Boys | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/pupils-say-television-is-helpful-to-studies.html | Pupils Say Television Is Helpful to Studies | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/father-moehringer-a-china-missionary.html | FATHER MOEHRINGER, A CHINA MISSIONARY | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/de-sapio-applauds-free-mothers-day.html | DE SAPIO APPLAUDS 'FREE MOTHER'S DAY' | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/ethan-allen-pageant-fort-ticonderogas-capture-is-reenacted-by-100.html | ETHAN ALLEN PAGEANT; Fort Ticonderoga's Capture Is Re-enacted by 100 | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/larchmont-race-to-three-belles-torrey-sails-powell-yacht-in-stanley.html | LARCHMONT RACE TO THREE BELLES; Torrey Sails Powell Yacht in Stanley Trophy Series Test -- Ogilvy Victor | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/gromyko-asks-full-geneva-role-for-2-germanys-west-bars-plan-opening.html | GROMYKO ASKS FULL GENEVA ROLE FOR 2 GERMANYS; WEST BARS PLAN; OPENING OF TALKS TODAY IN DOUBT; MOVE A SURPRISE Allies Believe Soviet Seeks Recognition of Red Regime Soviet Proposes Full East and West German Role in the Big Four Parley WEST TURNS DOWN MOVE BY GROMYKO Allies View Suggestion as Effort to Win Recognition of Communist Regime | True | By Drew Middletonspecial To the New York Times | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/hillman-fund-gives-education-25500.html | HILLMAN FUND GIVES EDUCATION $25,500 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/property-seizure-persists-in-cuba-groups-occupy-plantations-despite.html | PROPERTY SEIZURE PERSISTS IN CUBA; Groups Occupy Plantations Despite New Ban on Such Unauthorized Action | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/red-sox-subdue-orioles-twice-boston-wins-32-51.html | Red Sox Subdue Orioles Twice; Boston Wins, 3-2, 5-1 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/doctor-cites-cure-in-leukemia-case.html | DOCTOR CITES CURE IN LEUKEMIA CASE | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/church-window-given-mrs-burdens-2000-gift-dedicated-at-st-thomas.html | CHURCH WINDOW GIVEN; Mrs. Burden's $20,00 Gift Dedicated at St. Thomas | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/moscow-a-dream-for-car-dealers-low-priority-on-automobile-output.html | MOSCOW A DREAM FOR CAR DEALERS; Low Priority on Automobile Output Creates Large Unfilled Demand | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/hospital-ship-to-sail-aid-project-to-start-in-fall-in-southeast.html | HOSPITAL SHIP TO SAIL; Aid Project to Start in Fall in Southeast Asia | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/family-loyalty-hailed-dr-sockman-predicts-it-will-end-peiping.html | FAMILY LOYALTY HAILED; Dr. Sockman Predicts It Will End Peiping Communes | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/keating-asks-wheat-action.html | Keating Asks Wheat Action | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/executives-lean-to-nixon-for-60-little-rockefeller-sentiment-found.html | EXECUTIVES LEAN TO NIXON FOR '60; Little Rockefeller Sentiment Found in a Spot Check at Business Men's Meeting | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/little-rock-foes-vie-for-signers-2-rival-groups-competing-for-names.html | LITTLE ROCK FOES VIE FOR SIGNERS; 2 Rival Groups Competing for Names to Force Vote on School Board Recall | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/to-arouse-pioneer-spirit-land-capital-and-labor-declared-available.html | To Arouse Pioneer Spirit; Land, Capital and Labor Declared Available to Americans | True | JOSEPH C. POTTER. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/colombian-bandits-kill-17.html | Colombian Bandits Kill 17 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/1year-maturities-are-77195492203.html | 1-YEAR MATURITIES ARE $77,195,492,203 | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/socialists-score-in-austrian-vote-they-cut-to-1-seat-raabs-national.html | SOCIALISTS SCORE IN AUSTRIAN VOTE; They Cut to 1 Seat Raab's National Assembly Lead -- Reds Lose All 3 Places SOCIALISTS SCORE IN AUSTRIAN VOTE | True | By M. S. Handlerspecial To the New York Times | 1987-01-15 | RE0000321083 | RE0000321083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/edgar-coene-63-exnavy-captain-retired-reserve-officer-dies-vice.html | EDGAR COENE, 63, EX-NAVY CAPTAIN; Retired Reserve Officer Dies -- Vice President of Seneca Coal and Iron Corporation | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/foreign-affairs-the-hedgehog-bargains-with-the-fox.html | Foreign Affairs; The Hedgehog Bargains With the Fox | True | By C. L. Sulzberger | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/kiev-man-likes-chicago.html | Kiev Man Likes Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/algiers-curfew-is-cut-easing-of-tension-indicated-also-by-electoral.html | ALGIERS CURFEW IS CUT; Easing of Tension Indicated Also by Electoral Accord | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/unions-to-appeal-hotel-wage-rule-state-boards-revocation-of-1.html | UNIONS TO APPEAL HOTEL WAGE RULE; State Board's Revocation of $1 Minimum Out of City to Be Tested in Court | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/memphis-schedules-10-million-of-bonds.html | MEMPHIS SCHEDULES 10 MILLION OF BONDS | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mrs-john-sowerwine.html | MRS. JOHN SOWERWINE | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/neckties-of-dress-fabric-gave-designer-her-start.html | Neckties of Dress Fabric Gave Designer Her Start | True | By Joan Cook | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/music-end-of-y-series-works-by-david-marvin-levy-and-douglas-moore.html | Music: End of 'Y' Series; Works by David Marvin Levy and Douglas Moore Carry on 'In Our Time' Theme | True | By Ross Parmenter | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/west-germans-score-beat-chicago-booters-3-to-1-for-third-victory-in.html | WEST GERMANS SCORE; Beat Chicago Booters, 3 to 1, for Third Victory in U. S. | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/it-was-no-tv-ghost-just-uninvited-guest.html | It Was No TV Ghost Just Uninvited Guest | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-11 | 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/laborites-concede-losses.html | Laborites Concede Losses | True | | 1987-01-15 | RE0000321083 | RE0000321083 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/press-curb-proposed-union-in-ghana-asks-drive-on-foes-of-government.html | PRESS CURB PROPOSED; Union in Ghana Asks Drive on Foes of Government | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/seaway-bars-ships-lacking-right-gear.html | SEAWAY BARS SHIPS LACKING RIGHT GEAR | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/sears-roebuck-co-raised-profit-20-and-dividend-to-30c.html | Sears, Roebuck & Co. Raised Profit 20% and Dividend to 30c | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/cutter-carousel-wins-takes-ensenada-yacht-race-on-corrected-time.html | CUTTER CAROUSEL WINS; Takes Ensenada Yacht Race on Corrected Time | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/auto-pros-take-over-former-sport-of-nobility-and-millionaires-is.html | Auto Pros Take Over; Former Sport of Nobility and Millionaires Is Down to Its Last Count | True | By Robert Daley | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/u-s-set-to-abstain-in-prostitution-ban.html | U. S. SET TO ABSTAIN IN PROSTITUTION BAN | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/u-s-soprano-hailed-in-milan.html | U. S. Soprano Hailed in Milan | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/saving-historic-landmarks.html | Saving Historic Landmarks | True | RICHARD K. MACHMASTERS | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/soviet-expects-haile-selassie.html | Soviet Expects Haile Selassie | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/paraguay-exiles-asked-cuban-help-castro-aides-discussed-plan-for.html | PARAGUAY EXILES ASKED CUBAN HELP; Castro Aides Discussed Plan for Anti-Stroessner Rising, but Talks Broke Down | True | Special to The New York Times | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/kenneth-sturges.html | KENNETH STURGES | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/belgiums-quiet-king-baudouin.html | Belgium's Quiet King, Baudouin | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/nickel-producer-lifts-sales-net-international-nickels-116-a-share.html | NICKEL PRODUCER LIFTS SALES, NET; International Nickel's $1.16 a Share in First Quarter Compared With 83c in '58 | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/nurses-list-duties-in-aiding-patients.html | NURSES LIST DUTIES IN AIDING PATIENTS | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/denver-medical-center-will-benefit-tomorrow.html | Denver Medical Center Will Benefit Tomorrow | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/motorcycle-policeman-killed.html | Motorcycle Policeman Killed | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/leukemia-study-hints-new-gains-use-of-chemicals-in-bone-marrow.html | LEUKEMIA STUDY HINTS NEW GAINS; Use of Chemicals in Bone Marrow Transplants Told by Boston Physicians | True | By Robert K. Plumb | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/unionist-gloomy-on-idle-ships.html | Unionist Gloomy on Idle Ships | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/howell-crim-60-former-u-s-aide-chief-usher-at-white-house-for-19.html | HOWELL CRIM, 60 FORMER U. S. AIDE; Chief Usher at White House for 19 Years Dies—Served Presidents Since Hoover | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/fight-on-job-bias-spurred-by-nixon-he-calls-on-the-religions-to.html | FIGHT ON JOB BIAS SPURRED BY NIXON; He Calls on the Religions to Mobilize Moral Steps for Meeting Problem | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/cotton-futures-generally-gain-good-gray-goods-demand-is-called-a.html | COTTON FUTURES GENERALLY GAIN; Good Gray Goods Demand Is Called a Factor -- 59% of '58 Crop in U. S. Loan | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/2day-fiesta-will-aid-theological-seminary.html | 2-Day Fiesta Will Aid Theological Seminary | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/traditional-print-adorns-drapery.html | Traditional Print Adorns Drapery | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/dr-henry-boyes-a-missionary-69-physician-who-led-hospital-in.html | DR. HENRY BOYES, A MISSIONARY, 69; Physician Who Led Hospital in Lebanon Dead -- Served There From 1921 to '58 | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/utility-offering-5500000-bonds-southern-nevada-power-5-14-issue-won.html | UTILITY OFFERING $5,500,000 BONDS; Southern Nevada Power 5 1/4% Issue Won With 5.33% Interest Cost | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/strauss-in-london-for-talks-on-arms.html | STRAUSS IN LONDON FOR TALKS ON ARMS | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/volunteer-helpers-cited-by-hospitals.html | VOLUNTEER HELPERS CITED BY HOSPITALS | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/u-s-may-slow-aid-to-euratom-project.html | U. S. MAY SLOW AID TO EURATOM PROJECT | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/naacp-upholds-stand-by-wilkins-board-reaffirms-its-policy-against.html | N.A.A.C.P. UPHOLDS STAND BY WILKINS; Board Reaffirms Its Policy Against Violence -- Ousted Aide Eases Statement | True | By Peter Kihss | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rider-in-front-7-3.html | Rider in Front, 7 -- 3 | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/defense-of-quemoy-matsu-recent-suggestion-that-islands-be.html | Defense of Quemoy, Matsu; Recent Suggestion That Islands Be Surrendered Is Opposed | True | HAROLD RIEGELMAN | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/barrett-is-confirmed-exsenator-will-be-counsel-of-agriculture.html | BARRETT IS CONFIRMED; Ex-Senator Will Be Counsel of Agriculture Department | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/black-ends-cairo-talk-world-bank-head-leaves-cairo-today-for-new.html | BLACK ENDS CAIRO TALK; World Bank Head Leaves Cairo Today for New Delhi | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/yales-eight-seeded-on-top-harvard-is-rated-as-crew-to-beat.html | Yale's Eight Seeded on Top; HARVARD IS RATED AS CREW TO BEAT | True | By Allison Danzig | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/royal-orbit-wins-preakness-prep-comes-from-far-off-pace-to-beat.html | ROYAL ORBIT WINS PREAKNESS PREP; Comes From Far Off Pace to Beat Manassa Mauler -- Black Hills Third | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/clair-maxwell-67-exlife-publisher.html | CLAIR MAXWELL, 67, EX-LIFE PUBLISHER | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/los-angeles-band-wins-dance-title.html | LOS ANGELES BAND WINS DANCE TITLE | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/xray-hazards-cut-state-uses-new-devices-on-small-chest-film-units.html | X-RAY HAZARDS CUT; State Uses New Devices on Small Chest Film Units | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/industrial-lease-in-jersey.html | Industrial Lease in Jersey | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/meat-imports-curbed.html | Meat Imports Curbed | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/special-library-group-elects.html | Special Library Group Elects | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/potent-new-fuel-made-for-rockets-liquid-hydrogen-produced-with.html | POTENT NEW FUEL MADE FOR ROCKETS; Liquid Hydrogen Produced With Triple the Energy of Present Propellants | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/food-advice-for-brides-various-pitfalls-that-occur-in-cooking-and.html | Food: Advice for Brides; Various Pitfalls That Occur in Cooking And Some of the Reasons They Occur | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/robins-nest-saved.html | Robin's Nest Saved | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/art-a-universal-style-kanemitsus-paintings-at-the-widdifield.html | Art: A Universal Style; Kanemitsu's Paintings at the Widdifield | True | By Dore Ashton | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/music-handels-ezio.html | Music: Handel's 'Ezio' | True | By Howard Taubman | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/91day-bill-rate-off-to-2722-182day-issue-up-to-3408.html | 91-Day Bill Rate Off to 2.722%; 182-Day Issue Up to 3.408% | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/stalin-era-dead-americans-find-visiting-educators-also-say-soviet.html | STALIN ERA DEAD, AMERICANS FIND; Visiting Educators Also Say Soviet Must Revise Idea of Robber Barons' U. S. | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/mortgage-man-starts-17state-selling-tour.html | Mortgage Man Starts 17-State Selling Tour | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/the-times-has-2d-fire-small-blaze-affects-stereotype-operation-at.html | THE TIMES HAS 2D FIRE; Small Blaze Affects Stereotype Operation at Newspaper | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/dental-veto-deplored-but-head-of-state-society-excuses-the-governor.html | DENTAL VETO DEPLORED; But Head of State Society Excuses the Governor | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/-man-in-orbit-is-realistic-sciencefiction.html | ' Man in Orbit' Is Realistic Science-Fiction | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/congress-studies-mineral-pact-cost.html | CONGRESS STUDIES MINERAL PACT COST | True | | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/army-y-m-c-a-will-raise-funds-at-spring-party-governors-island-fete.html | Army Y. M. C. A. Will Raise Funds At Spring Party; Governors Island Fete on May 20 to Honor Seventh Regiment | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/homeless-children.html | Homeless Children | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/brooklyn-school-dedicated.html | Brooklyn School Dedicated | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/surging-durable-goods-lead-retail-sales-to-a-peak-for-april-new.html | Surging Durable Goods Lead Retail Sales to a Peak for April; NEW HIGH POSTED FOR RETAIL SALES | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/shop-talk-things-are-looking-up-for-teen-set.html | Shop Talk; Things Are Looking Up for Teen Set | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/massey-is-arrested-actor-charged-after-an-argument-with-gardener.html | MASSEY IS ARRESTED; Actor Charged After an Argument With Gardener | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/chambermaids-hailed-as-future-housewives.html | Chambermaids Hailed As Future Housewives | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/no-one-knows-score-spectators-and-bowlers-in-dark-at-u-s-womens.html | No One Knows Score; Spectators and Bowlers in Dark at U. S. Women's Doubles Tourney Here | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/friday-fete-will-aid-library-in-greenwich.html | Friday Fete Will Aid Library in Greenwich | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/moravian-halts-wagner.html | Moravian Halts Wagner | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/thomas-f-gilmore-chicago-publisher.html | THOMAS F. GILMORE, CHICAGO PUBLISHER | True | Special to THE NEW YORK TIME | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/samuel-m-williams-dies-at-90-editor-was-aide-to-pulitzer.html | Samuel M. Williams Dies at 90; Editor Was Aide to Pulitzer | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/william-c-fay.html | WILLIAM C. FAY | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/nasser-names-war-minister.html | Nasser Names War Minister | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/texts-of-addresses-at-geneva-parley.html | Texts of Addresses at Geneva Parley | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/may-festival-ball-is-held-at-waldorf.html | May Festival Ball Is Held at Waldorf | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/twining-faces-surgery-head-of-joint-chiefs-will-have-exploratory.html | TWINING FACES SURGERY; Head of Joint Chiefs Will Have Exploratory Operation | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/creeping-inflation-called-dangerous.html | CREEPING INFLATION CALLED DANGEROUS | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/no-funds-for-airlines-cab-awaits-congress-move-on-additional.html | NO FUNDS FOR AIRLINES; C.A.B. Awaits Congress Move on Additional Subsidies | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/judy-garland-begins-stand-at-the-met.html | Judy Garland Begins Stand at the 'Met' | True | By Lewis Funke | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/society-turns-out-at-belmont-opening.html | Society Turns Out At Belmont Opening | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/british-foil-iceland-gunboat.html | British Foil Iceland Gunboat | True | | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bahrein-looking-to-end-of-oil-era-seeks-to-diversify-industry-to.html | BAHREIN LOOKING TO END OF OIL ERA; Seeks to Diversify Industry to Support Island Without Petroleum Revenues | True | By Richard P. Hunt | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/joshua-conquest-of-hazor-is-dated-archaeologist-says-pottery.html | JOSHUA CONQUEST OF HAZOR IS DATED; Archaeologist Says Pottery Supports Bible on Battle Over Canaanite City | True | By Irving Spiegel | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/ties-with-iran-turkey-cited.html | Ties With Iran, Turkey Cited | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/orioles-pappas-tops-senators-73-homers-by-nieman-triandos-and.html | ORIOLES' PAPPAS TOPS SENATORS, 7-3; Homers by Nieman, Triandos and Woodling Help Hurler Post 4th Victory in Row | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/momentous-triviality-reporters-in-geneva-learn-more-about-that.html | Momentous Triviality; Reporters in Geneva Learn More About That Table and Hear Russian Proverb | True | By James Reston | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/mrs-bellows-73-widow-of-painter.html | MRS. BELLOWS, 73, WIDOW OF PAINTER | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/9-killed-in-navy-crash-one-crew-member-pulled-from-flames-alive.html | 9 KILLED IN NAVY CRASH; One Crew Member Pulled From Flames Alive | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/carrier-corp-post-filled.html | Carrier Corp. Post Filled | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/paula-swaebe-is-future-bride-of-a-clergyman-northwestern-alumna.html | Paula Swaebe Is Future Bride Of a Clergyman; Northwestern Alumna Engaged to Wed Rev. John M. Kettlewell | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/britain-will-sell-weapons-to-iraq-allows-purchase-of-planes-and.html | BRITAIN WILL SELL WEAPONS TO IRAQ; Allows Purchase of Planes and Tanks to Forestall Arms Aid by Soviet | True | By Kennett Love | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/shop-here-offers-the-unusual-in-inexpensive-home-furnishings.html | Shop Here Offers the Unusual in Inexpensive Home Furnishings; Products of Old Offered For Up-to-Date Interiors | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/hospitals-delay-plans-for-writs-to-stop-walkout-postponement-is.html | HOSPITALS DELAY PLANS FOR WRITS TO STOP WALKOUT; Postponement Is Announced by Mayor as City Hall Talks Adjourn After Midnight | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/tick-tock-1530-for-2-scores-before-23083-fans-at-belmont-opening.html | Tick Tock, $15.30 for $2, Scores Before 23,083 Fans at Belmont Opening; FAVORED COHOES FINISHES SECOND | True | By William R. Conklin | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/u-n-group-meets-in-honor-of-eban-colleagues-of-retiring-israeli.html | U. N. GROUP MEETS IN HONOR OF EBAN; Colleagues of Retiring Israeli Delegate, at Dinner, Laud Work in Organization | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bolshoi-watches-the-city-ballet-us-dancers-are-nervous-in-a.html | BOLSHOI WATCHES THE CITY BALLET; U.S. Dancers Are Nervous in a Rehearsal Here Before 100 of Soviet Troupe | True | By Richard J. H. Johnston | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/nose-cone-of-rocket-found.html | Nose Cone of Rocket Found | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/diversity-sought-in-civic-planning-conference-hears-plea-for.html | DIVERSITY SOUGHT IN CIVIC PLANNING; Conference Hears Plea for Innovations in Community Facilities and Services | True | By Clayton Knowles | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/paulenoffs-duo-first-he-and-wear-win-on-match-of-cards-in-l-i-golf.html | PAULENOFF'S DUO FIRST; He and Wear Win on Match of Cards in L. I. Golf | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/storm-is-brewed-in-pool-at-metro-100000-tempest-will-be-seen-for-3.html | STORM IS BREWED IN POOL AT METRO; $100,000 Tempest Will Be Seen for 3 Seconds in Film of 'Wreck of Mary Deare' | True | By Murray Schumach | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/samuel-s-heinemann.html | SAMUEL S. HEINEMANN | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/turkish-leader-to-visit-italy.html | Turkish Leader to Visit Italy | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/hicke-honored-in-hockey.html | Hicke Honored in Hockey | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/excalifornia-aide-is-freed-by-mexico.html | EX-CALIFORNIA AIDE IS FREED BY MEXICO | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/harold-d-le-mar.html | HAROLD D. LE MAR | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/food-lines-to-form-in-cleveland-again.html | FOOD LINES TO FORM IN CLEVELAND AGAIN | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/2-locals-vote-to-accept-united-parcel-contract.html | 2 Locals Vote to Accept United Parcel Contract | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/fordhams-rally-beats-queens-86-bonkowski-aids-with-3run-pinch-homer.html | FORDHAM'S RALLY BEATS QUEENS, 8-6; Bonkowski Aids With 3-Run Pinch Homer -- Seton Hall Topples N.Y.U., 13 to 5 | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/douglas-polls-physicists.html | Douglas Polls Physicists | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/brooklyn-bridge-leap-man-52-is-pulled-from-river-alive-after.html | BROOKLYN BRIDGE LEAP; Man, 52, Is Pulled From River Alive After Suicide Jump | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/farm-employment-up.html | Farm Employment Up | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/commodity-list-is-mainly-higher-cocoa-copper-and-lead-gain-potatoes.html | COMMODITY LIST IS MAINLY HIGHER; Cocoa, Copper and Lead Gain -- Potatoes Close Mixed -- Trading Mostly Dull | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/65012000-jobs-set-april-mark-idle-show-drop-1184000-more-employed.html | 65,012,000 JOBS SET APRIL MARK; IDLE SHOW DROP; 1,184,000 More Employed, Jobless 735,000 Fewer -- Advances Acclaimed | True | By Joseph A. Loftus | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/dubinsky-rallies-labor-to-60-fight-bids-voters-veto-the-veto-scores.html | DUBINSKY RALLIES LABOR TO '60 FIGHT; Bids Voters 'Veto the Veto' - - Scores G.O.P. as Union Opens Its Convention | True | By Stanley Levey | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/flintkote-profits-soared-in-quarter-stockholders-hear-companies.html | Flintkote Profits Soared in Quarter, Stockholders Hear; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/report-is-questioned-britain-denies-knowledge-of-soviet-move-in.html | REPORT IS QUESTIONED; Britain Denies Knowledge of Soviet Move in Afghanistan | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rockefeller-drives-jeep.html | Rockefeller Drives Jeep | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/500000-to-aid-jews-united-appeal-reports-gifts-at-salute-to-dr.html | $500,000 TO AID JEWS; United Appeal Reports Gifts at Salute to Dr. Prinz | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/clay-calls-convoy-no-berlin-solution.html | CLAY CALLS CONVOY NO BERLIN SOLUTION | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/lav-strikers-plan-to-picket-embassy.html | L.A.V. STRIKERS PLAN TO PICKET EMBASSY | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/23-l-i-pupils-off-for-a-farm-stay-third-graders-will-sleep-in-barn.html | 23 L. I. PUPILS OFF FOR A FARM STAY; Third Graders Will Sleep in Barn and Sample Outdoor Routine in 3 1/2 Days | True | By Roy R. Silver | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/dr-herbert-gorham.html | DR. HERBERT GORHAM | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bank-centralizes-bookkeeping-jobs.html | BANK CENTRALIZES BOOKKEEPING JOBS | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/fbi-director-praised-senators-in-2-parties-join-in-anniversary.html | F.B.I. DIRECTOR PRAISED; Senators in 2 Parties Join in Anniversary Tribute | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/new-store-opening-weber-heilbroner-shop-in-eastchester-starts-today.html | NEW STORE OPENING; Weber & Heilbroner Shop in Eastchester Starts Today | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/harvey-w-culp-55-educator-lecturer.html | HARVEY W. CULP, 55, EDUCATOR, LECTURER | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/ewbank-gets-sports-award.html | Ewbank Gets Sports Award | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/u-n-economic-body-meeting-in-panama.html | U. N. ECONOMIC BODY MEETING IN PANAMA | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/josephine-m-lewis-95-portrait-painter-of-children-exhibited-here.html | JOSEPHINE M. LEWIS, 95; Portrait Painter of Children Exhibited Here and Abroad | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/otto-winderl-63-dies-fireboat-pilot-took-part-in-harbor-rescue-last.html | OTTO WINDERL, 63, DIES; Fireboat Pilot Took Part in Harbor Rescue Last Year | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/senate-gets-bill-on-medical-study-plan-to-establish-institute-for.html | SENATE GETS BILL ON MEDICAL STUDY; Plan to Establish Institute for World Research Sure of Adoption This Week | True | By Bess Furman | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/women-get-new-outlet-for-back-seat-driving.html | Women Get New Outlet For Back Seat Driving | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/howe-scale-names-president.html | Howe Scale Names President | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/belated-soviet-move-khrushchevs-warnings-to-west-find-nuclear.html | Belated Soviet Move; Khrushchev's Warnings to West Find Nuclear Arming of Allies Progressing | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/seniority-hiring-set-for-pier-test-union-and-employers-plan-trial.html | SENIORITY HIRING SET FOR PIER TEST; Union and Employers Plan Trial on Luxury Liner Docks for Next Month | True | By Jacques Nevard | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/brazil-hopeful-of-u-s-aid.html | Brazil Hopeful of U. S. Aid | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bolshoi-moves-tonight-ballet-troupe-to-give-first-of-6-programs-at.html | BOLSHOI MOVES TONIGHT; Ballet Troupe to Give First of 6 Programs at the Garden | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/florida-racing-shift-proposed.html | Florida Racing Shift Proposed | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/wood-field-and-stream-in-the-south-midwest-and-new-england-every.html | Wood, Field and Stream; In the South, Midwest and New England Every Worm Has His Day | True | By John W. Randolph | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/housing-agency-plans-note-issue-new-york-authority-to-seek-29240000.html | HOUSING AGENCY PLANS NOTE ISSUE; New York Authority to Seek $29,240,000 for Luna Park Houses Project | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/steel-union-offers-plan-to-add-jobs-steel-union-asks-plan-to-add.html | Steel Union Offers Plan to Add Jobs; STEEL UNION ASKS PLAN TO ADD JOBS | True | By A. H. Raskin | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/end-to-proxy-adoptions-abroad-is-urged-here-by-u-s-official.html | End to Proxy Adoptions Abroad Is Urged Here by U. S. Official | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/dodgers-win-in-9th.html | Dodgers Win in 9th | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bank-company-gains-northwest-bancorporation-lifted-1stquarter-net.html | BANK COMPANY GAINS; Northwest Bancorporation Lifted 1st-Quarter Net | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/atomic-agency-signs-pacts.html | Atomic Agency Signs Pacts | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/railway-may-suspend-guatemalan-road-officials-lack-control-of-costs.html | RAILWAY MAY SUSPEND; Guatemalan Road Officials Lack Control of Costs | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/stateplan-areas-urged-in-education.html | STATE-PLAN AREAS URGED IN EDUCATION | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/hotel-pact-reported-union-says-its-miami-beach-battle-has-been-won.html | HOTEL PACT REPORTED; Union Says Its Miami Beach Battle Has Been Won | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/treasure-hunters-find-a-prize-in-james-mansion.html | Treasure Hunters Find a Prize in James Mansion | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/lane-berg.html | Lane -- Berg | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/64-billion-funds-passed-by-house-10-million-added-to-better.html | 6.4 BILLION FUNDS PASSED BY HOUSE; 10 Million Added to Better Veterans Hospitals in Bill for a Score of Agencies | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/geneva-talks-open-after-delay-gromyko-yields-on-seating-plan-two.html | GENEVA TALKS OPEN AFTER DELAY; GROMYKO YIELDS ON SEATING PLAN; TWO GERMANYS GET ADVISORY ROLE; NEW ISSUE RISES | | By Drew Middleton | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/aid-termed-vital-to-africa-far-east.html | AID TERMED VITAL TO AFRICA, FAR EAST | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/police-graduates-warned-on-graft-probationary-patrolmen-at-ceremony.html | POLICE GRADUATES WARNED ON GRAFT; Probationary Patrolmen at Ceremony in Park Hear Kennedy and Mayor | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/architecture-prize-awarded.html | Architecture Prize Awarded | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/wagner-opera-hailed-in-vienna.html | Wagner Opera Hailed in Vienna | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/8-die-in-polish-train-crash.html | 8 Die in Polish Train Crash | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/elizabeth-b-guy-is-heard-in-debut-canadian-soprano-offers-2-bach.html | ELIZABETH B. GUY IS HEARD IN DEBUT; Canadian Soprano Offers 2 Bach Arias and Schubert Group in Recital Here | True | JOHN BRIGGS. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/u-s-urges-an-end-to-dollar-curbs-gatt-meeting-hears-a-plea-for.html | U. S. URGES AN END TO DOLLAR CURBS; GATT Meeting Hears a Plea for Wider Convertibility -- Spain Is Observer | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/dedication-held-at-bronx-college-academic-ceremony-opens-unit.html | DEDICATION HELD AT BRONX COLLEGE; Academic Ceremony Opens Unit Officially and Installs Meister as President | | By Leonard Buder | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/aide-of-united-artists-made-a-vice-president.html | Aide of United Artists Made a Vice President | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/robin-roberts-mother-dies.html | Robin Roberts' Mother Dies | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/margot-fonteyn-is-hailed.html | Margot Fonteyn Is Hailed | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/macmillan-prods-soviet-on-atests-private-note-to-khrushchev-asks.html | MACMILLAN PRODS SOVIET ON A-TESTS; Private Note to Khrushchev Asks Him to End Impasse on Enforcing a Ban | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/us-banks-to-lend-chile-100000000.html | U.S. BANKS TO LEND CHILE $100,000,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/scientist-need-cited-pentagon-wants-to-hire-227-for-space-programs.html | SCIENTIST NEED CITED; Pentagon Wants to Hire 227 for Space Programs | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/missile-submarine-ready.html | Missile Submarine Ready | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bank-official-named-richard-simmons-becomes-deputy-superintendent.html | BANK OFFICIAL NAMED; Richard Simmons Becomes Deputy Superintendent | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bronx-twins-to-be-separated-by-different-education-goals.html | Bronx Twins to Be Separated By Different Education Goals | True | By John W. Stevens | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/asr-promotes-detwiler.html | A-S-R Promotes Detwiler | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/atom-hearings-slated-shift-in-radiation-protection-role-to-be.html | ATOM HEARINGS SLATED; Shift in Radiation Protection Role to Be Weighed | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/thoroughbred-sire-dies.html | Thoroughbred Sire Dies | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/italy-rejects-soviet-note.html | Italy Rejects Soviet Note | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/obert-brothers-advance.html | Obert Brothers Advance | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/navy-dedicates-center-processing-unit-keeps-tabs-on-parts-for.html | NAVY DEDICATES CENTER; Processing Unit Keeps Tabs on Parts for Aircraft | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/miss-engelkron-engaged-to-marry.html | Miss Engel-Kron Engaged to Marry | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/driver-at-yonkers-is-spilled-in-race.html | DRIVER AT YONKERS IS SPILLED IN RACE | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/soviet-student-exchange.html | Soviet Student Exchange | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/mayor-backs-moses-on-fee-for-shakespeare-in-park-mayor-supports.html | Mayor Backs Moses on Fee For Shakespeare in Park; MAYOR SUPPORTS MOSES IN DISPUTE | True | By Charles G. Bennett | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/slippery-floor-issue-pushed.html | Slippery Floor Issue Pushed | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/albert-crews-aide-of-church-council.html | ALBERT CREWS, AIDE OF CHURCH COUNCIL | True | Special to The New York Times | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/red-embrace-in-cuba.html | Red Embrace in Cuba | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/commodities-static-index-at-878-last-friday-for-5th-straight-day.html | COMMODITIES STATIC; Index at 87.8 Last Friday for 5th Straight Day | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/cutrate-agency-for-tickets-opens-orchestra-seats-for-stage.html | CUT-RATE AGENCY FOR TICKETS OPENS; Orchestra Seats for Stage Attractions on Sale at Office on Broadway | True | By Louis Calta | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/yes-that-heat-here-was-out-of-season.html | YES, THAT HEAT HERE WAS OUT OF SEASON | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/sidelights-exdividend-day-on-big-board.html | Sidelights; Ex-Dividend Day on Big Board | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bus-lines-bid-city-end-pupils-fares-5th-ave-coach-and-surface.html | BUS LINES BID CITY END PUPILS' FARES; 5th Ave. Coach and Surface Transit Also Ask Right to Carry Outside Ads | True | By Ralph Katz | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/trade-fair-draws-big-buyer-crowds.html | TRADE FAIR DRAWS BIG BUYER CROWDS | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/paper-maker-names-officer.html | Paper Maker Names Officer | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/plot-assembled-on-third-avenue-operator-gets-site-100-by-90-feet-at.html | PLOT ASSEMBLED ON THIRD AVENUE; Operator Gets Site 100 by 90 Feet at 39th Street -- Dwelling Is Acquired | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/zalazar-defeats-greaves-in-fight-argentinian-floors-favorite-with.html | ZALAZAR DEFEATS GREAVES IN FIGHT; Argentinian Floors Favorite With 30 Seconds Left and Gets Unanimous Verdict | True | By Michael Strauss | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/in-the-nation-the-round-table-with-four-seats-perilous.html | In The Nation; The Round Table With Four 'Seats Perilous' | True | By Arthur Krock | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/alcoa-lifting-output-map-attain-82-of-capacity-by-latest-increases.html | ALCOA LIFTING OUTPUT; Map Attain 82% of Capacity by Latest Increases | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/2-companies-map-chemicals-deal-philadelphia-reading-corp-general.html | 2 COMPANIES MAP CHEMICALS DEAL; Philadelphia, Reading Corp., General Dynamics Weigh a Joint Enterprise | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/shopping-center-sold-site-near-providence-was-opened-3-months-ago.html | SHOPPING CENTER SOLD; Site Near Providence Was Opened 3 Months Ago | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/hayward-plans-axelrod-comedy-buys-goodbye-charlie-for-fall-gloria.html | HAYWARD PLANS AXELROD COMEDY; Buys 'Goodbye, Charlie' for Fall -- Gloria Swanson and Buddy Rogers Returning | True | By Sam Zolotow | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/arabs-protest-on-jews-complain-in-u-n-of-israels-alien-immigration.html | ARABS PROTEST ON JEWS; Complain in U. N. of Israel's 'Alien' Immigration | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/gop-challenged-on-tva-charges.html | G.O.P. CHALLENGED ON T.V.A. CHARGES | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/batista-predicts-castros-fall.html | Batista Predicts Castro's Fall | True | North American Newspaper Alliance. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rev-dr-john-j-moment.html | REV. DR. JOHN J. MOMENT | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/carney-to-star-in-8-nbc-shows-series-of-plays-and-revues-due-in.html | CARNEY TO STAR IN 8 N.B.C. SHOWS; Series of Plays and Revues Due in Fall -- C.B.S. Seeks to Fill Murrow Time | True | By Val Adams | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/no-change-in-dulles-condition.html | No Change in Dulles Condition | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bells-are-ringing-in-jersey.html | Bells Are Ringing in Jersey | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/parley-to-be-recessed.html | Parley to Be Recessed | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/mrs-eisenhower-plans-trip.html | Mrs. Eisenhower Plans Trip | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/manhattan-hotel-robbed-of-29000.html | MANHATTAN HOTEL ROBBED OF $29,000 | True | | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/new-aircooler-made-for-stores-roofmounted-system-uses-no-ducts-and.html | NEW AIR-COOLER MADE FOR STORES; Roof-Mounted System Uses No Ducts and Is Said to Save Display Space | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/family-portrait-hanging-on.html | Family Portrait' Hanging On | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/peter-lorre-desperately-iii.html | Peter Lorre 'Desperately' III | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/saluting-the-seasons.html | Saluting the Seasons | True | FRANCIS KEALLY | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-21-no-title-steel-output-falls-again.html | Article 21 -- No Title; Steel Output Falls Again | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/clarissa-s-caccia-to-be-wed-in-july.html | Clarissa S. Caccia To Be Wed in July | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/raceway-loses-state-aid-in-2million-private-loan-monaghan-reverses.html | Raceway Loses State Aid In 2-Million Private Loan; Monaghan Reverses Decision Allowing Yonkers to Claim Equipment Cost After Deal With Track Caterer | True | By Alexander Feinberg | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/george-a-gordon-exdiplomat-dies-minister-to-netherlands-in-3740-had.html | GEORGE A. GORDON, EX-DIPLOMAT DIES; Minister to Netherlands in '37-'40 Had Been Adviser to World Conferences | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/yankees-play-tonight-ditmar-will-take-mound-at-stadium-against.html | YANKEES PLAY TONIGHT; Ditmar Will Take Mound at Stadium Against Indians | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/evictions-at-ravine-stir-coast-protest.html | EVICTIONS AT RAVINE STIR COAST PROTEST | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/reports-of-latest-developments-here-in-the-bond-field-slide.html | Reports of Latest Developments Here in the Bond Field; SLIDE CONTINUED IN BOND MARKET | True | By Paul Heffernan | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rites-for-fullers-tomorrow.html | Rites for Fullers Tomorrow | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/beguiling-tale-once-upon-mattress-staged-at-phoenix.html | Beguiling Tale; Once Upon Mattress' Staged at Phoenix | True | By Brooks Atkinson | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/jersey-bill-orders-commuter-rail-link-jersey-bill-seeks-h-m-tube.html | Jersey Bill Orders Commuter Rail Link; JERSEY BILL SEEKS H. & M. TUBE LINK | True | By George Cable Wright | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/free-salk-shots-offered.html | Free Salk Shots Offered | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/drop-is-forecast-in-winter-wheat-us-estimates-1959-crop-at.html | DROP IS FORECAST IN WINTER WHEAT; U.S. Estimates 1959 Crop at 956,614,000 Bushels as Against 1,179,924,000 | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/beckman-earnings-climbing-steadily.html | BECKMAN EARNINGS CLIMBING STEADILY | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/castro-calling-halt-in-military-trials-military-trials-to-halt-in.html | Castro Calling Halt In Military Trials; MILITARY TRIALS TO HALT IN CUBA | True | By R. Hart Phillips | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/n-l-r-b-counsel-named.html | N. L. R. B. Counsel Named | True | | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/president-due-here-thursday-to-land-at-newark-to-see-port.html | President, Due Here Thursday, To Land at Newark to See Port | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/cigarette-packs-losing-us-stamp-government-to-alter-method-of.html | CIGARETTE PACKS LOSING U.S. STAMP; Government to Alter Method of Collecting the Tobacco Tax Starting June 24 | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/giants-20hit-barrage-overwhelms-pirates-in-contest-at-san-francisco.html | Giants' 20-Hit Barrage Overwhelms Pirates in Contest at San Francisco; SANFORD PITCHES 14-TO-4 TRIUMPH | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/texas-oil-well-weighed-as-a-lure-for-robinson.html | Texas Oil Well Weighed As a Lure for Robinson | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/plastic-bag-suffocates-child.html | Plastic Bag Suffocates Child | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/indias-team-gets-222-trails-leicester-in-tuneup-for-cricket-test.html | INDIA'S TEAM GETS 222; Trails Leicester in Tune-Up for Cricket Test Series | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | By Arthur Daley | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/new-lens-solution-barneshind-laboratory-to-color-product-pink.html | NEW LENS SOLUTION; Barnes-Hind Laboratory to Color Product Pink | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/community-asked-to-aid-slum-fight-city-to-seek-reports-from.html | COMMUNITY ASKED TO AID SLUM FIGHT; City to Seek Reports From Neighborhood Groups on Substandard Buildings | True | By Layhmond Robinson | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/two-pigeonholed-treaties.html | Two Pigeonholed Treaties | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/soybeans-corn-post-good-gains-low-cash-receipts-bolster-both-may.html | SOYBEANS, CORN POST GOOD GAINS; Low Cash Receipts Bolster Both -May Wheat Dips 1/2c to New Season Low | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/state-medical-society-chooses-ithaca-doctor.html | State Medical Society Chooses Ithaca Doctor | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/doris-humphrey-fund-to-gain-friday-night.html | Doris Humphrey Fund To Gain Friday Night | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/palmers-69-for-273-captures-oklahoma-city-open-golf-putts-stave-off.html | Palmer's 69 for 273 Captures Oklahoma City Open Golf; PUTTS STAVE OFF GOALBY'S THREAT | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/civil-defense-funds-cut.html | Civil Defense Funds Cut | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rioting-convicts-hold-two-guards.html | RIOTING CONVICTS HOLD TWO GUARDS | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/francis-j-walsh.html | FRANCIS J. WALSH | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/secretary-comments.html | Secretary Comments | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/first-public-issue-slated.html | First Public Issue Slated | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/garage-board-of-trade-names-new-president.html | Garage Board of Trade Names New President | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/seoul-mayor-off-for-u-s.html | Seoul Mayor Off for U. S. | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/furor-over-east-germany-gives-it-new-prominence-furor-over-the-east.html | Furor Over East Germany Gives It New Prominence; Furor Over the East Germans Gives Them New Prominence | True | By Sydney Gruson | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/vernon-rice-award-winners-listed.html | Vernon Rice Award Winners Listed | True | | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/issues-in-london-continue-to-fall-oils-and-steels-are-strong-but.html | ISSUES IN LONDON CONTINUE TO FALL; Oils and Steels Are Strong but Profit Taking Hits the Other Sections | True | Special To The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/world-health-planning.html | World Health Planning | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/crime-jury-hits-education-board-panel-in-brooklyn-criticizes.html | CRIME JURY HITS EDUCATION BOARD; Panel in Brooklyn Criticizes Insurance Solicitation and Fund-Raising Activities | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/big-board-chooses-six-new-governors.html | BIG BOARD CHOOSES SIX NEW GOVERNORS | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/going-back-to-work.html | Going Back to Work | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/exi-l-a-local-wins-fund-fight-bradley-rebuffed-by-court-in-bid-for.html | EX-I. L. A. LOCAL WINS FUND FIGHT; Bradley Rebuffed by Court in Bid for the Treasury of Tugboat Men's Union | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/twinengine-turbine-copter-has-public-showing.html | Twin-Engine Turbine 'Copter Has Public Showing | True | By Richard Witkin | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bathgate-of-rangers-top-player-in-hockey.html | Bathgate of Rangers Top player in Hockey | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/higgins-grandson-dies-found-in-his-car-in-drivein-leaky-muffler.html | HIGGINS GRANDSON DIES; Found in His Car in Drive-In -- Leaky Muffler Blamed | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rector-leaving-montclair.html | Rector Leaving Montclair | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/daughter-to-russell-trains.html | Daughter to Russell Trains | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/u-s-opposes-shift-in-guterma-trial-judge-weighs-decision-on-plea-of.html | U. S. OPPOSES SHIFT IN GUTERMA TRIAL; Judge Weighs Decision on Plea of Financier That Buffalo Take Case | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/halimi-halts-asuncion-scores-knockout-in-fifth-of-nontitle-fight-in.html | HALIMI HALTS ASUNCION; Scores Knockout in Fifth of Non-Title Fight in Paris | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/chappell-heads-bond-club-slate.html | Chappell Heads Bond Club Slate | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/blood-donations-set-phone-and-con-ed-workers-will-contribute-today.html | BLOOD DONATIONS SET; Phone and Con Ed Workers Will Contribute Today | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/screen-to-africa-again-heroes-and-sinners-a-french-import-bows.html | Screen: To Africa, Again; ' Heroes and Sinners,' a French Import, Bows | True | By Bosley Crowther | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/truman-files-opened-papers-reflecting-his-early-career-offered-for.html | TRUMAN FILES OPENED; Papers Reflecting His Early Career Offered for Study | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/two-are-promoted-at-u-s-steel.html | Two Are Promoted at U. S. Steel | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/air-force-will-buy-cargo-jets-to-help-meet-soviet-challenge.html | Air Force Will Buy Cargo Jets To Help Meet Soviet Challenge | True | By Edward Hudson | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/braves-support-buhl-with-12hit-attack-and-crush-cubs-in-chicago.html | Braves Support Buhl With 12-Hit Attack and Crush Cubs in Chicago Contest; FIVE-RUN EIGHTH MARKS 8-1 GAME | True | | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/street-widenings-start-here-soon-36th-and-37th-will-be-made-broader.html | STREET WIDENINGS START HERE SOON; 36th and 37th Will Be Made Broader -- Work Slated to Start Before July 1 | True | By Bernard Stengren | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/diplomacy-stirs-a-geneva-street-decision-of-big-4-to-confer.html | DIPLOMACY STIRS A GENEVA STREET; Decision of Big 4 to Confer Informally Brings Tumult to Quiet Neighborhood | True | By A. M. Rosenthal | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/fraser-and-ayala-reach-rome-final-aussie-halts-drobny-easily.html | FRASER AND AYALA REACH ROME FINAL; Aussie Halts Drobny Easily, Chilean Beats Pietrangeli -- Miss Truman Wins | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/nordic-trading-eased-ministers-of-4-nations-agree-on-some-joint.html | NORDIC TRADING EASED; Ministers of 4 Nations Agree on Some Joint Action | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/geneva-first-skirmish.html | Geneva: First Skirmish | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/discrimination-case-brings-fines-jail.html | DISCRIMINATION CASE BRINGS FINES, JAIL | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/other-sales-mergers-general-cable.html | OTHER SALES, MERGERS; General Cable | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/westbrook-pegler-reweds.html | Westbrook Pegler Reweds | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/thruway-unit-to-open-may-26.html | Thruway Unit to Open May 26 | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rabbis-disclaim-note-board-denies-writing-court-in-rent-gougers.html | RABBIS DISCLAIM NOTE; Board Denies Writing Court in Rent Gouger's Case | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/eisenhower-asks-americas-bank-urges-congress-vote-u-s-into.html | EISENHOWER ASKS AMERICA'S BANK; Urges Congress Vote U. S. Into Billion-Dollar Project to Accelerate Economy | True | By E. W. Kenworthy | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/kingston-exaide-freed-gets-suspended-sentence-in-road-kickback-case.html | KINGSTON EX-AIDE FREED; Gets Suspended Sentence in Road Kickback Case | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/malaya-victor-in-soccer.html | Malaya Victor in Soccer | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/eisenhower-gives-king-baudouin-a-warm-welcome-to-the-u-s-president.html | Eisenhower Gives King Baudouin a 'Warm Welcome' to the U. S.; PRESIDENT GREETS BELGIAN MONARCH | True | By Felix Belair Jr. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/3-soviet-ships-pass-bosporus.html | 3 Soviet Ships Pass Bosporus | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/auto-production-soaring-motor-industry-quickens-tempo.html | Auto Production Soaring; MOTOR INDUSTRY QUICKENS TEMPO | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/armed-forces-week-gets-fanfare-here.html | ARMED FORCES WEEK GETS FANFARE HERE | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/capt-john-carroll.html | CAPT. JOHN CARROLL | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/soviet-prints-history-new-account-of-communist-party-published-in.html | SOVIET PRINTS HISTORY; New Account of Communist Party Published in Moscow | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/springtime-in-paris-edith-piaf-and-genevieve-among-stars-of-the.html | Springtime in Paris'; Edith Piaf and Genevieve Among Stars of 'The Voice of Firestone' Show | True | By Jack Gould | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/de-sapios-club-criticized-lack-of-reform-measures-said-to.html | De Sapio's Club Criticized; Lack of Reform Measures Said to Characterize the Tamawa Club | True | CURTIS ROOSEVELT | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/churchill-home-from-visit-to-old-comrades-in-u-s.html | Churchill Home From Visit to 'Old Comrades' in U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/grace-line-shows-south-american-art-collection-parent-company-in.html | Grace Line Shows South American Art Collection; PARENT COMPANY IN JOINT OIL HUNT | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/new-pilot-ejector-convair-gets-contract-to-put-bobsled-type-in.html | NEW PILOT EJECTOR; Convair Gets Contract to Put Bobsled Type in Fighters | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/khrushchev-sees-rocket-cutback-talks-of-possible-lessened-military.html | KHRUSHCHEV SEES ROCKET CUTBACK; Talks of Possible Lessened Military Need -- Predicts Success at Geneva | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/advertising-northam-warren-plans-shift.html | Advertising Northam Warren Plans Shift | True | By Carl Spielvogel | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/john-branstens-have-child.html | John Branstens Have Child | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rao-pleads-fifth-on-gang-meeting-bars-apalachin-testimony-at-state.html | RAO PLEADS FIFTH ON GANG MEETING; Bars Apalachin Testimony at State Hearing and Is Ordered to Reappear | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rome-venerates-2-saintly-friends-bodies-of-st-john-bosco-and-pius-x.html | ROME VENERATES 2 SAINTLY FRIENDS; Bodies of St. John Bosco and Pius X Are Honored in Extraordinary Rites | True | By Paul Hofmann | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/new-orleans-group-opposes-met-visit.html | NEW ORLEANS GROUP OPPOSES 'MET' VISIT | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/policy-of-nondiscrimination.html | Policy of Nondiscrimination | True | ROSE R. ELBERT | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/politics-charged-in-strauss-delay-top-republican-on-senate-unit.html | POLITICS CHARGED IN STRAUSS DELAY; Top Republican on Senate Unit Accuses Democrats -- Chairman Hits Back | True | By Russell Baker | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/reds-role-called-necessary.html | Reds' Role Called Necessary | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/salle-santelli-gains-trophy.html | Salle Santelli Gains Trophy | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/market-advances-on-a-broad-front-values-soar-1100000000-aircraft.html | MARKET ADVANCES ON A BROAD FRONT; Values Soar $1,100,000,000 -- Aircraft Issues Strong, but Drugs Decline | True | By Burton Crane | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/l-alfred-chamberlin.html | L. ALFRED CHAMBERLIN | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/khrushchev-says-jews-ask-return-premier-asserts-many-who-left-east.html | KHRUSHCHEV SAYS JEWS ASK RETURN; Premier Asserts Many Who Left East Bloc for Israel Want to Come Back | True | By Osgood Caruthers | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/eisenhower-urged-to-veto-rail-bill-pension-and-jobless-benefit.html | EISENHOWER URGED TO VETO RAIL BILL; Pension and Jobless Benefit Rises Called Too Costly by Lines in This State | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/havana-university-reopens.html | Havana University Reopens | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/delay-on-wheat-quotas-voted.html | Delay on Wheat Quotas Voted | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/films-on-mideast-today.html | Films on Mideast Today | True | | 1987-01-15 | RE0000321084 | RE0000321084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/larry-isbell-to-retire.html | Larry Isbell to Retire | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/margaret-truman-in-play.html | Margaret Truman in Play | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/norbury-of-penn-scores-3-and-2-for-college-title.html | Norbury of Penn Scores, 3 and 2, For College Title | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/dr-j-gordon-lee-dead-chief-of-surgery-at-mt-alto-v-a-hospital-in.html | DR. J. GORDON LEE DEAD; Chief of Surgery at Mt. Alto V. A. Hospital in Capital | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/chinese-reds-free-2-boats.html | Chinese Reds Free 2 Boats | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/crowd-in-algiers-defies-de-gaulle-extremist-europeans-call-for-army.html | CROWD IN ALGIERS DEFIES DE GAULLE; Extremist Europeans Call for Army Coup and Urge a Boycott May 13 | True | By Henry Tanner | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-12 | 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/gerard-scala.html | GERARD SCALA | True | Special to The New York Times. | 1987-01-15 | RE0000321084 | RE0000321084 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/italian-boys-towns-to-gain.html | Italian Boys Towns to Gain | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/british-ban-switchblades.html | British Ban Switch-Blades | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/gerosa-approves-bronx-mortgage-city-to-provide-90-of-cost-of-5.html | GEROSA APPROVES BRONX MORTGAGE; City to Provide 90% of Cost of 5 Million Co-Op Under Mitchell-Lama Law | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/florida-beach-bill-gains.html | Florida Beach Bill Gains | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/drama-desk-elects-dash.html | Drama Desk Elects Dash | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/3-named-for-economics-study.html | 3 Named for Economics Study | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/court-backs-strasser-exhitler-aide-to-be-paid-for-citizenship.html | COURT BACKS STRASSER; Ex-Hitler Aide to Be Paid for Citizenship Denial | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/cafe-picketing-studied-queens-case-involves-union-scored-by.html | CAFE PICKETING STUDIED; Queens Case Involves Union Scored by McClellan | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/adults-blamed-in-delinquency-report-to-educators-says-youth-is.html | ADULTS BLAMED IN DELINQUENCY; Report to Educators Says Youth Is Being Used as a 'Target' for Aggression | True | By Bess Furmanspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/l-i-bank-sets-scholarships.html | L. I. Bank Sets Scholarships | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/talks-on-ban-recessed.html | Talks on Ban Recessed | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/garbage-collectors-in-stamford-stage-a-telling-protest.html | Garbage Collectors In Stamford Stage A Telling Protest | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/aide-joins-governor-rockefellers-brother-due-at-farm-in-venezuela.html | AIDE JOINS GOVERNOR; Rockefeller's Brother Due at Farm in Venezuela | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/bonn-press-sees-victory.html | Bonn Press Sees Victory | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/oneway-avenues.html | One-Way Avenues | True | | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/bonsal-renamed-by-city-bar-group-gets-2d-term-as-president-of.html | BONSAL RENAMED BY CITY BAR GROUP; Gets 2d Term as President of Association -- Hogan Is on Executive Committee | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/cubs-and-phillies-swap-southpaws-chicago-gives-phillips-and-gets.html | CUBS AND PHILLIES SWAP SOUTHPAWS; Chicago Gives Phillips and Gets Morehead -- Neither Has Won This Season | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/france-sweeps-cup-tennis.html | France Sweeps Cup Tennis | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/girl-wounded-in-classroom-two-boys-arrested-in-shooting-student-in.html | Girl Wounded in Classroom; Two Boys Arrested in Shooting; Student in Bronx School Hit in Back by .22 Bullet Fired From Roof | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/swedes-petition-to-hear-fight.html | Swedes Petition to Hear Fight | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/thomas-quits-college-ailing-high-jumper-likely-to-reenter-boston-u.html | THOMAS QUITS COLLEGE; Ailing High Jumper Likely to Re-enter Boston U. in Fall | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/traffic-is-tied-up-in-broadway-blaze.html | TRAFFIC IS TIED UP IN BROADWAY BLAZE | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/fullmers-position-stated.html | Fullmer's Position Stated | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/hearings-extended-senate-unit-to-give-2-more-weeks-to-civil-rights.html | HEARINGS EXTENDED; Senate Unit to Give 2 More Weeks to Civil Rights Bills | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/g-is-as-servants-arouse-protests-white-house-and-pentagon-practices.html | G. I.'S AS SERVANTS AROUSE PROTESTS; White House and Pentagon Practices Are Wasteful, Kowalski Tells Hearing | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/5-czech-aides-sent-to-geneva.html | 5 Czech Aides Sent to Geneva | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/lenox-school-fetes-new-headmistress.html | Lenox School Fetes New Headmistress | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/2500yearold-altars-found-near-rome-believed-to-be-part-of-lost.html | 2,500-Year-Old Altars Found Near Rome; Believed to Be Part of Lost Sanctuary of Lavinium ITALY UNEARTHS ANCIENT ALTARS | True | By Paul Hofmannspecial To the New York Times | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/british-auto-strike-ends.html | British Auto Strike Ends | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/valensteinrimler.html | ValensteinRimler' | True | SPecial to The New Yol-k Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/commager-urges-world-colleges-setup-could-follow-lines-of-unesco.html | COMMAGER URGES WORLD COLLEGES; Set-Up Could Follow Lines of UNESCO, Historian Tells Pittsburgh Fete | True | By William G. Weartspecial To the New York Times | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/meany-denounces-laborreform-bill.html | MEANY DENOUNCES LABOR-REFORM BILL | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/joseph-f-strong.html | JOSEPH F. STRONG | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/physicians-warned-a-m-a-head-presses-for-program-for-aged.html | PHYSICIANS WARNED; A. M. A. Head Presses for Program for Aged | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/pirates-of-penzance-slated.html | Pirates of Penzance' Slated | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/paperboard-output-up-outturn-above-58-level-but-below-prior-weeks.html | PAPERBOARD OUTPUT UP; Outturn Above '58 Level but Below Prior Week's High | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/two-join-currency-unit.html | Two Join Currency Unit | True | | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/austrian-cabinet-to-be-caretaker-socialist-gains-lead-raabs.html | AUSTRIAN CABINET TO BE CARETAKER; Socialist Gains Lead Raab's Government to Resign -- New Coalition Seen | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/wagner-stresses-need-for-culture-says-activities-should-be.html | WAGNER STRESSES NEED FOR CULTURE; Says Activities Should Be Available to All -- Citizens Union Cites Samoff | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/quarles-rites-held-in-capital-president-heads-mourners-at-arlington.html | QUARLES RITES HELD IN CAPITAL; President Heads Mourners at Arlington Burial as Planes Roar Overhead | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/building-strike-in-capital.html | Building Strike in Capital | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/west-vows-berlin-defense-10-years-after-the-airlift.html | West Vows Berlin Defense 10 Years After the Airlift | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/3-seized-in-an-hour-after-bank-holdup.html | 3 SEIZED IN AN HOUR AFTER BANK HOLD-UP | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/aramco-output-set-record-in-58-saudi-arabian-production-topped.html | ARAMCO OUTPUT SET RECORD IN '58; Saudi Arabian Production Topped Million Barrels of Crude a Day | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/food-news-eggplant-here-in-quantity-vegetable-can-be-used-as.html | Food News: Eggplant Here in Quantity; Vegetable Can Be Used as Appetizer, Entree -- Recipes Offered Florida Crop Arriving -- Basis for Numerous Marvelous Dishes | True | By June Owen | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-is-said-to-recover-camera-in-thors-cone.html | U. S. Is Said to Recover Camera in Thor's Cone | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/tokyo-death-trial-reopened.html | Tokyo Death Trial Reopened | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/music-israel-in-egypt-handel-oratorio-sung-by-dessoff-choirs.html | Music: 'Israel in Egypt'; Handel Oratorio Sung by Dessoff Choirs | True | By Ross Parmenter | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/21st-annual-appeal.html | 21st Annual Appeal | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/sudan-reds-seek-man-to-lead-coup-they-are-said-to-regard-shenan.html | SUDAN REDS SEEK MAN TO LEAD COUP; They Are Said to Regard Shenan, Junta Member, as Likeliest Choice | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/newsavings-flow-into-bonds-shares-fell-sharply-in-58.html | New-Savings Flow Into Bonds, Shares Fell Sharply in '58 | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/astaire-asks-tv-unit-to-take-back-emmy.html | Astaire Asks TV Unit To Take Back Emmy | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/arrow-needle-to-close-mill.html | Arrow Needle to Close Mill | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/royal-thurston-jr-accounting-aide-52.html | ROYAL THURSTON JR., ACCOUNTING AIDE, 52 | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/7000000-workhouse-set-for-rikers-island.html | $7,000,000 Workhouse Set for Rikers Island | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/horse-here-from-capetown.html | Horse Here From Capetown | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/gop-chiefs-hail-drop-in-jobless-dirksen-and-halleck-inform.html | G.O.P. CHIEFS HAIL DROP IN JOBLESS; Dirksen and Halleck Inform President It Will Help Drive to Balance the Budget | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/hertz-insists-suit-wont-end-growth.html | HERTZ INSISTS SUIT WON'T END GROWTH | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/jakarta-curbs-aliens-new-regulations-to-restrict-foreigners.html | JAKARTA CURBS ALIENS; New Regulations to Restrict Foreigners' Movements | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/jesse-a-linthicum-dead-at-67-sports-editor-of-baltimore-sun.html | Jesse A. Linthicum Dead at 67; Sports Editor of Baltimore Sun | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/salazar-foe-leaves-portugal.html | Salazar Foe Leaves Portugal | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/foreign-affairs-calling-things-by-their-right-names.html | Foreign Affairs; Calling Things by Their Right Names | True | By C. L. Sulzberger | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/2-admit-part-in-crime-plead-to-roles-in-shooting-of-2-jersey.html | 2 ADMIT PART IN CRIME; Plead to Roles in Shooting of 2 Jersey Policemen | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/jewish-women-elect.html | Jewish Women Elect | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/12-killed-as-ship-explodes.html | 12 Killed as Ship Explodes | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/new-councilman-quits-law-firm-fastenberg-elected-to-short-term.html | NEW COUNCILMAN QUITS LAW FIRM; Fastenberg Elected to Short Term After Acting to Avoid Violating Ethics Code | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/brazil-to-seize-utility-state-acts-against-concern-involving-u-s.html | BRAZIL TO SEIZE UTILITY; State Acts Against Concern Involving U. S. Investments | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/banks-plan-merger-2-indiana-institutions-would-form-states-biggest.html | BANKS PLAN MERGER; 2 Indiana Institutions Would Form State's Biggest | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/peter-lorre-has-sunstroke.html | Peter Lorre Has Sunstroke | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/heats-on-in-city-mercury-hits-863-strollers-seek-out-shade-on-years.html | HEAT'S ON IN CITY; MERCURY HITS 86.3; Strollers Seek Out Shade on Year's Hottest Day | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/parcel-delivery-gains-most-of-strikers-are-back-newark-men-still.html | PARCEL DELIVERY GAINS; Most of Strikers Are Back -Newark Men Still Out | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/debre-acclaims-coup-in-algiers-hails-magnificent-work-of-may-13.html | DEBRE ACCLAIMS COUP IN ALGIERS; Hails 'Magnificent Work' of May 13, 1958 -- City Tense on Eve of Celebration | True | By Henry Ginigerspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/31-killed-as-plane-falls-in-storm-near-baltimore-two-die-in-lines.html | 31 KILLED AS PLANE FALLS IN STORM NEAR BALTIMORE; TWO DIE IN LINES 2D CRASH; NEW YORK FLIGHT Witness Reports Fiery Debris -- 2d Craft Skids in Landing Crew Members in Baltimore Crash 31 IN AIRLINER DIE NEAR BALTIMORE | True | By United Press International. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/pope-receives-trenton-bishop.html | Pope Receives Trenton Bishop | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/newark-supports-bonds-for-garage-council-vows-to-guarantee-parking.html | NEWARK SUPPORTS BONDS FOR GARAGE; Council Vows to Guarantee Parking Authority Debt for Downtown Facility RESTRICTIONS ARE FIXED 4% Interest Rate and City Approval of Construction Contracts Stipulated | True | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/2-cypriotes-held-in-killing.html | 2 Cypriotes Held in Killing | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/twining-surgery-takes-lung-lobe-tissue-undergoing-analysis.html | TWINING SURGERY TAKES LUNG LOBE; Tissue Undergoing Analysis -- Operation of Type Used in Suspected Cancer | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-welcomes-move.html | U. S. Welcomes Move | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/reports-of-latest-developments-here-in-the-bond-field-cincinnati.html | Reports of Latest Developments Here in the Bond Field; CINCINNATI SELLS $26,900,000 BONDS Interest Cost Is 3.4749% - Reoffering Is Priced to Yield 2.2 to 3.7% | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/union-gets-scant-hope-for-swimsuit-labels.html | Union Gets Scant Hope For Swim-Suit Labels | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/bolshoi-invests-time-in-wall-st-soviet-dancers-in-a-visit-to.html | BOLSHOI INVESTS TIME IN WALL ST.; Soviet Dancers, in a Visit to Exchange, Get Folksy View of Capitalism in Action | True | By Gay Talese | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/study-of-latin-queried.html | Study of Latin Queried | True | ARTHUR SARD | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/no-gain-indicated-in-steel-session-companies-appear-to-stand-fast.html | NO GAIN INDICATED IN STEEL SESSION; Companies Appear to Stand Fast Against the Union's Spread-Work Plan | True | By A. H. Raskin | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/dr-willard-lee-61-exsurgeon-in-navy.html | DR. WILLARD LEE, 61, EX-SURGEON IN NAVY | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/war-dead-honored-week-of-remembrance-is-marked-in-times-square.html | WAR DEAD HONORED;' Week of Remembrance' Is Marked in Times Square | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/sylvania-bien-66-noted-architect-designer-of-many-office-hotel-and.html | SYLVANIA BIEN, 66, NOTED ARCHITECT; Designer of Many Office, Hotel and Apartment Buildings Here Dies | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/east-side-corner-sold-by-operator-investor-takes-4-houses-at-2d-ave.html | EAST SIDE CORNER SOLD BY OPERATOR; Investor Takes 4 Houses at 2d Ave. and 44th St. -Loft Changes Hands | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/huge-steel-award-let-for-new-building-here.html | Huge Steel Award Let For New Building Here | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/eastchester-gets-new-clothing-shop.html | EASTCHESTER GETS NEW CLOTHING SHOP | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/williams-shifts-upholds-pay-bill-michigans-governor-now-endorses.html | WILLIAMS SHIFTS, UPHOLDS PAY BILL; Michigan's Governor Now Endorses Priority for 27,000 State Workers | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/election-delay-upheld-macmillan-regards-4power-parley-as-critical.html | ELECTION DELAY UPHELD; Macmillan Regards 4-Power Parley as Critical Period | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/2-crashes-first-on-line-in-year-59-died-in-2-accidents-within-6.html | 2 CRASHES FIRST ON LINE IN YEAR; 59 Died in 2 Accidents Within 6 Weeks in '58 -- Viscounts Were Involved | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/woman-admits-kidnapping.html | Woman Admits Kidnapping | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/interstate-chain-in-new-operation-8-stores-will-be-built-to-compete.html | INTERSTATE CHAIN IN NEW OPERATION; 8 Stores Will Be Built to Compete With Discount Houses in Midwest | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/steel-output-set-record-for-april-production-was-11272000-tons.html | STEEL OUTPUT SET RECORD FOR APRIL; Production Was 11,272,000 Tons, Second Largest for Any Month | True | | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/homecrest-fete-stars-listed.html | Homecrest Fete Stars Listed | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/jets-to-have-3-pilots-airline-makes-pact-covering-engineer.html | JETS TO HAVE 3 PILOTS; Airline Makes Pact Covering Engineer Qualifications | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/government-asks-cut-in-school-aid.html | GOVERNMENT ASKS CUT IN SCHOOL AID | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/fukuchi-halts-tony-in-first.html | Fukuchi Halts Tony in First | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/japan-agrees-to-reparations.html | Japan Agrees to Reparations | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/radio-disturbance-continues.html | Radio Disturbance Continues | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/kolb-hurdles-hazards-he-is-near-stretch-in-open-planning.html | Kolb Hurdles Hazards; He Is Near Stretch in Open Planning | True | By Lincoln A. Werden | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/donegan-will-get-second-assistant-another-suffragan-bishop-to-be.html | DONEGAN WILL GET SECOND ASSISTANT; Another Suffragan Bishop to Be Elected -- Jazz Mass Put Under Attack | True | By John Wicklein | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/essay-prizes-given-to-catholic-pupils.html | ESSAY PRIZES GIVEN TO CATHOLIC PUPILS | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/thomas-clarks-first-1man-exhibition.html | Thomas Clark's First 1-Man Exhibition | True | DORE ASHTON. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/honduran-rebel-band-is-repulsed.html | Honduran Rebel Band Is Repulsed | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/hal-frost-takes-pace-at-yonkers-dostie-drives-65-choice-to-34length.html | HAL FROST TAKES PACE AT YONKERS; Dostie Drives 6-5 Choice to 3/4-Length Victory Over Bachelor Hanover | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/leaflets-bomb-havana-nightflying-plane-distributes-denunciation-of.html | LEAFLETS BOMB HAVANA; Night-Flying Plane Distributes Denunciation of Regime | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-seizes-a-liner-for-5-million-debt.html | U. S. SEIZES A LINER FOR 5 MILLION DEBT | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/heavyweights-agree-to-bout.html | Heavyweights Agree to Bout | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/baudouin-points-to-us-peace-role-joint-session-of-congress-warmly.html | BAUDOUIN POINTS TO U.S. PEACE ROLE; Joint Session of Congress Warmly Applauds Speech by King of Belgians | True | By C. P. Trusselspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/sunray-oil-picks-head-taliaferro-sueeeds-whaley-as-the-chief.html | SUNRAY OIL PICKS HEAD; Taliaferro Sueeeds Whaley as the Chief Executive | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/miles-m-obrien-an-exprosecutor.html | MILES M. O'BRIEN, AN EX-PROSECUTOR | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/canada-acts-to-limit-arctic-gas-oil-hunts.html | Canada Acts to Limit Arctic Gas, Oil Hunts | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/germans-held-astoria-man.html | Germans Held Astoria Man | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/latinamerican-affairs.html | Latin-American Affairs | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/cornerstone-is-set-for-nyu-building.html | CORNERSTONE IS SET FOR N.Y.U. BUILDING | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/later-wheat-deadline-backed.html | Later Wheat Deadline Backed | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/ballet-in-high-spirits-city-company-begins-last-run-of-season.html | Ballet: In High Spirits; City Company Begins Last Run of Season | True | BY John Martin | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/menshikov-in-midwest-demonstrators-greet-soviet-envoy-in.html | MENSHIKOV IN MIDWEST; Demonstrators Greet Soviet Envoy in Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/p-s-c-authorizes-issue-by-con-edison.html | P. S. C. AUTHORIZES ISSUE BY CON EDISON | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/delay-on-mr-dillon.html | Delay on Mr. Dillon | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/casualty-surety-insurers-elect-new-chief-join-publicity-group.html | Casualty, Surety Insurers Elect New Chief, Join Publicity Group | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-chorus-sings-in-rabat-after-ban.html | U. S. CHORUS SINGS IN RABAT AFTER BAN | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/bronx-man-dies-in-fall.html | Bronx Man Dies in Fall | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/l-i-site-proposed-to-papp-for-plays-oceanside-area-offered-for.html | L. I. SITE PROPOSED TO PAPP FOR PLAYS; Oceanside Area Offered for Shakespeare -- Park Aide and Producer to Confer | True | By Louis Calta | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/care-guides-called-asset-for-gadgets.html | Care Guides Called Asset For Gadgets | True | By Mayburn Koss | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/convicts-escaping-jail-no-boys-escaping-heat.html | Convicts Escaping Jail? No, Boys Escaping Heat | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/moves-are-mixed-in-cotton-prices-futures-down-11-to-up-10-old-may.html | MOVES ARE MIXED IN COTTON PRICES; Futures Down 11 to Up 10 -- Old May Is Steady and Old July Falls | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/tb-group-here-picks-physician-as-president.html | TB Group Here Picks Physician as President | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/connecticut-drops-counties.html | Connecticut Drops Counties | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/coaches-start-new-armynavy-era-hardin-and-hall-are-friendly-rivals.html | Coaches Start New Army-Navy Era; Hardin and Hall Are Friendly Rivals at First Meeting | True | By Allison Danzig | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/harold-p-heady.html | HAROLD P. HEADY | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/maillol-sculpture-put-on-display-at-yale-gallery.html | Maillol Sculpture Put on Display at Yale Gallery | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/eddie-fisher-weds-elizabeth-taylor.html | EDDIE FISHER WEDS ELIZABETH TAYLOR | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/astronauts-face-rugged-program-seven-men-will-be-tumbled-whirled.html | ASTRONAUTS FACE RUGGED PROGRAM; Seven Men Will Be Tumbled, Whirled and Hurled Before Space Flight | True | By John W. Finneyspecial To the New York Times | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/pollution-post-filled-mchugh-named-to-agency-of-new-york-and-new.html | POLLUTION POST FILLED; McHugh Named to Agency of New York and New England | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/zionists-honor-eban-american-council-fetes-him-on-eve-of-departure.html | ZIONISTS HONOR EBAN; American Council Fetes Him on Eve of Departure | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/text-of-address-by-king-baudouin-before-congress.html | Text of Address by King Baudouin Before Congress | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/new-move-is-taken-by-reserve-to-tighten-margin-regulations-but.html | New Move Is Taken by Reserve To Tighten Margin Regulations; But Board Makes Some Modifications to Meet Objections From Wall Street -- Changes Go Into Effect June 15 RESERVE ADOPTS MARGIN CHANGES | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/queen-names-american-to-a-high-oxford-post.html | Queen Names American To a High Oxford Post | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/rangers-top-bruins-42-take-opener-of-german-tour-for-7th-victory-in.html | RANGERS TOP BRUINS, 4-2; Take Opener of German Tour for 7th Victory in Europe | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/lerner-and-loewe-name-aide.html | Lerner and Loewe Name Aide | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/kenya-jailers-to-be-punished.html | Kenya Jailers to Be Punished | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/recent-sculpture-modern-museum-show-opening-today-offers-79-pieces.html | Recent Sculpture; Modern Museum Show Opening Today Offers 79 Pieces Chosen From 700 | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/for-homemakers.html | For Homemakers | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/iraqi-backs-communist-role.html | Iraqi Backs Communist Role | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/g-i-fined-in-traffic-death.html | G. I. Fined in Traffic Death | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-notifies-u-n-on-alaska-hawaii-bids-world-body-consider-new.html | U. S. NOTIFIES U. N. ON ALASKA, HAWAII; Bids World Body Consider New Status in Relation to Discrimination Issue | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/peruvian-designs-of-old-inspire-handprinted-textiles.html | Peruvian Designs of Old Inspire Hand-Printed Textiles | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/blood-donations-set-eastern-air-lines-employes-among-todays.html | BLOOD DONATIONS SET; Eastern Air Lines Employes Among Today's Contributors | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/us-lends-israel-5000000.html | U.S. Lends Israel $5,000,000 | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/durelle-halts-burns-in-third.html | Durelle Halts Burns in Third | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/dodgers-subdue-phils-by-31-mcdevitt-is-victor.html | Dodgers Subdue Phils by 3-1;; McDevitt Is Victor | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/picketing-halts-talks-goodrich-blames-marchers-at-new-jersey-plant.html | PICKETING HALTS TALKS; Goodrich Blames Marchers at New Jersey Plant | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/whitley-c-collins-headed-northrop.html | WHITLEY C. COLLINS, HEADED NORTHROP | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/mrs-george-j-cooke.html | MRS. GEORGE J. COOKE | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/gas-strike-vote-set-union-at-brooklyn-company-will-decide-tonight.html | GAS STRIKE VOTE SET; Union at Brooklyn Company Will Decide Tonight | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/democrats-upset-in-camden-in-blow-to-state-chairman-democrats-lose.html | Democrats Upset In Camden in Blow To State Chairman; DEMOCRATS LOSE IN CAMDEN UPSET | True | By George Cable Wright | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/battle-over-reid-as-envoy-is-begun-fulbright-tells-nominee-that-he.html | BATTLE OVER REID AS ENVOY IS BEGUN; Fulbright Tells Nominee That He Must Prove Ability -Long Assails Dillon | True | By Russell Bakerspecial To The New York Times | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/mitchell-denies-blow-at-ilgwu-tells-garment-union-action-against.html | MITCHELL DENIES BLOW AT I.L.G.W.U.; Tells Garment Union Action Against Its Officer Was a Routine Antitrust Case | True | By Stanley Leveyspecial To The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/all-bids-rejected-in-thruway-issue-n-y-state-holds-43029-cost-too.html | ALL BIDS REJECTED IN THRUWAY ISSUE; N. Y. State Holds 4.3029% Cost Too High -- Delays Revenue Bond Sale | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/manager-of-sales.html | Manager of Sales | True | | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/school-humanitarian-charles-howard-silver.html | School Humanitarian Charles Howard Silver | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/musical-in-brooklyn-tonight.html | Musical in Brooklyn Tonight | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/javits-offers-refugee-bill.html | Javits Offers Refugee Bill | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/line-shifts-to-pier-11-prudential-moves-operations-to-the-atlantic.html | LINE SHIFTS TO PIER 11; Prudential Moves Operations to the Atlantic Basin | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/sudan-oil-pact-slated.html | Sudan Oil Pact Slated | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/briton-is-hopeful-on-atom-test-ban-macmillan-envisions-pact-within.html | BRITON IS HOPEFUL ON ATOM TEST BAN; Macmillan Envisions Pact Within a Few Months BRITON IS HOPEFUL ON ATOM TEST BAN | True | By Thomas P. Ronanspecial To The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/col-clarkson-62-dead-retired-officer-was-aide-of-american-korean.html | COL. CLARKSON, 62, DEAD; Retired Officer Was Aide of American Korean Group | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/theatre-beatnik-picnic.html | Theatre: Beatnik Picnic | True | By Brooks Atkinson | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/tibet-refugees-total-11500.html | Tibet Refugees Total 11,500 | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/fred-spongberg-dies-athletics-head-at-downtown-a-c-was-swimming.html | FRED SPONGBERG DIES; Athletics Head at Downtown A. C. Was Swimming Coach | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/board-of-education-denies-jury-charge.html | BOARD OF EDUCATION DENIES JURY CHARGE | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/roxy-schedules-3-new-pictures-3month-roster-is-given-best-of.html | ROXY SCHEDULES 3 NEW PICTURES; 3-Month Roster Is Given -- 'Best of Everything' to Begin Filming Today | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/i-childville-benefit-sundayi.html | i Childville Benefit SundayI | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/pricefreeze-bill-offered.html | Price-Freeze Bill Offered | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/jack-challenges-felt-over-zoning-but-planning-chief-urges-foes-of.html | JACK CHALLENGES FELT OVER ZONING; But Planning Chief Urges Foes of Changes to Wait for Final Proposals STUDY GROUP IS NAMED It Will Advise Manhattan's Borough Head - He Fears Big Loss of Revenue | True | By Charles G. Bennett | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/-childville-benefit-sunday-.html | [ Childville Benefit Sunday [ | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/screen-de-sicas-roof-compassionate-italian-film-opens-here.html | Screen: De Sica's 'Roof'; Compassionate Italian Film Opens Here | True | By Bosley Crowther | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/excessprofits-curb-advanced.html | Excess-Profits Curb Advanced | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/prices-of-wheat-in-wide-advance-influence-of-crop-forecast-nil.html | PRICES OF WHEAT IN WIDE ADVANCE; Influence of Crop Forecast Nil -- Profit Taking Hits Corn and Soybeans | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/rebellious-prisoners-give-up-in-tennessee.html | Rebellious Prisoners Give Up in Tennessee | True | | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/extra-us-holiday-supported.html | Extra U.S. Holiday Supported | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/judy-ross-fiancee-of-dr-i-k-goldberg.html | Judy Ross Fiancee Of Dr. I. K. Goldberg! | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/norwalk-school-fund-voted.html | Norwalk School Fund Voted | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/lehigh-drops-runs-ithaca-hit-as-railroad-trims-passenger-service-60.html | LEHIGH DROPS RUNS; Ithaca Hit as Railroad Trims Passenger Service 60% | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/100-share-rise-is-authorized-for-warnerlambert-dividend-companies.html | 100% Share Rise Is Authorized For Warner-Lambert Dividend; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/pemex-gets-credits-57560000-provided-for-mexican-oil-monopoly.html | PEMEX GETS CREDITS; $57,560,000 Provided for Mexican Oil Monopoly | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/girl-2-dies-in-plastic-bag.html | Girl, 2, Dies in Plastic Bag | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/a-george-golden-realty-man-dies-head-of-firm-here-was-foreman-of.html | A. GEORGE GOLDEN, REALTY MAN ,DIES; Head of Firm Here Was Foreman of Grand Jury on Brooklyn Schools | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/fallen-cables-on-tracks-delay-45000-commuters-on-2-lines.html | Fallen Cables on Tracks Delay 45,000 Commuters on 2 Lines | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/aviation-conclave-to-open.html | Aviation Conclave to Open | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/utilities-plan-outlay-southern-system-to-spend-514-million-in-3.html | UTILITIES PLAN OUTLAY; Southern System to Spend 514 Million in 3 Years | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/ayala-victor-in-tennis-chilean-upsets-fraser-in-final-at-rome-63-36.html | AYALA VICTOR IN TENNIS; Chilean Upsets Fraser in Final at Rome, 6-3, 3-6, 6-3, 6-3 | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/pirates-nip-giants-65.html | Pirates Nip Giants, 6-5 | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/soviet-demands-big4-parley-seat-poles-and-czechs-west-says-no-but.html | SOVIET DEMANDS BIG 4 PARLEY SEAT POLES AND CZECHS; West Says No but Gromyko Plans to Press the Point at Geneva Today RECALLS LOSSES IN WAR Herter Replies That Others Suffered Too -- Discussion of Basic Issues Delayed Soviet Asks Role for 2 Satellites at Geneva; West Says No GROMYKO TO PUSH HIS DEMAND TODAY Herter Says an Invitation to All Victims of Nazism Would Snag Parley | | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/st-louis-postman-takes-oslo-busmans-holiday.html | St. Louis Postman Takes Oslo Busman's Holiday | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/gay-e-milius.html | GAY E. MILIUS | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/world-bank-head-in-new-delhi.html | World Bank Head in New Delhi | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/population-is-1764-million.html | Population Is 176.4 Million | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/drug-union-pickets-hospital-unit-fete.html | DRUG UNION PICKETS HOSPITAL UNIT FETE | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/britains-exports-in-april-rose-to-second-highest-level-ever-british.html | Britain's Exports in April Rose To Second Highest Level Ever; BRITISH EXPORTS REACH 2D HIGHEST | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/robinson-signs-for-title-fight-against-basilio-in-philadelphia.html | Robinson Signs for Title Fight Against Basilio in Philadelphia; Challenger Has Not Agreed to Terms for September Bout N.B.A. Is Expected to Recognize for Championship | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/rare-antelope-in-double-captivity.html | Rare Antelope in Double Captivity | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/italian-boxer-takes-title.html | Italian Boxer Takes Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/concert-in-memory-of-erich-itor-kahn.html | Concert in Memory of Erich Itor Kahn | True | HAROLD C. SCHONBERG. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/mortgage-banker-joins-western-union-board.html | Mortgage Banker Joins Western Union Board | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/treasury-issues-reach-new-lows-volume-eight-moves-slight-dealers.html | TREASURY ISSUES REACH NEW LOWS; Volume Eight, Moves Slight -- Dealers Wary on Bids, Find Ready Acceptance | True | By Paul Heffernan | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/carla-teloni-married-to-robert-schenk-jr.html | Carla Teloni Married To Robert Schenk Jr. | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/percy-l-taylor.html | PERCY L. TAYLOR | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/old-gaming-center-burns.html | Old Gaming Center Burns | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/victims-in-baltimore-crash.html | Victims in Baltimore Crash | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/bengurion-hopes-for-ties-to-arabs.html | BEN-GURION HOPES FOR TIES TO ARABS | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/sayville-fills-school-post.html | Sayville Fills School Post | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/aides-of-benefit-for-cancer-unit-attend-a-meeting-plan-salute-to.html | Aides of Benefit For Cancer Unit Attend a Meeting; Plan Salute to Summer Fete at Plaza Monday for Memorial Center | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/giants-planning-to-try-gifford-at-quarterback-post-this-year.html | Giants Planning to Try Gifford At Quarterback Post This Year | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/gold-and-our-economy-present-situation-held-result-of-years-of.html | Gold and Our Economy; Present Situation Held Result of Years of Contradictory Policies | True | O. R. STRACKBEIN | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/more-concerns-get-canada-house-space.html | MORE CONCERNS GET CANADA HOUSE SPACE | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/recreation-space-said-to-disappear-planners-decry-shortage-and-urge.html | RECREATION SPACE SAID TO DISAPPEAR; Planners Decry Shortage and Urge Communities to 'Grab' Land Now | True | By Clayton Knowlesspecial To The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/paper-executive-a-victim.html | Paper Executive a Victim | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/52-association-elects-head.html | 52 Association Elects Head | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/creek-defeated-in-golf-matches-meadow-brook-women-take-long-island.html | CREEK DEFEATED IN GOLF MATCHES; Meadow Brook Women Take Long Island Title -- Round Hill Victor | True | By Maureen Orcutt | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/slocumcapper-special-to-the-ew-york-times.html | SlocumCapper SpeCial to Fhe ew York Times, | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/yale-rally-decides.html | Yale Rally Decides | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/woman-trapped-in-cave-saved.html | Woman Trapped in Cave Saved | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/helen-b-lewis-is-the-fiancee-of-r-l-kingjr-junior-at-skidmore-wili.html | Helen B. Lewis Is the Fiancee Of R. L. KingJr.r.; Junior at Skidmore Wili Be Bride in'Summer ou Dartmouth Senior | True | Special to The New Yorc Times. | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/c-i-t-credit-in-marine-field.html | C. I. T. Credit in Marine Field | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/borah-an-end-joins-ottawa.html | Borah, an End, Joins Ottawa | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/eastman-kodak-picks-a-new-vice-president.html | Eastman Kodak Picks A New Vice President | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/commodity-index-up-level-rose-to-88-on-monday-high-since-nov-11.html | COMMODITY INDEX UP; Level Rose to 88 on Monday -- High Since Nov. 11, 1958 | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/ghana-inquiry-barred-nkrumah-wont-investigate-exaides-bribery.html | GHANA INQUIRY BARRED; Nkrumah Won't Investigate Ex-Aide's Bribery Charges | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/mrs-pflaum-dies-at-88-helped-catholic-and-jewish-charities-in.html | MRS. PFLAUM DIES AT 88; Helped Catholic and Jewish Charities in Minnesota | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/hammarskjold-leaves-geneva.html | Hammarskjold Leaves Geneva | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/little-rock-groups-seek-to-oust-board.html | LITTLE ROCK GROUPS SEEK TO OUST BOARD | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/rent-gouger-wins-contempt-appeal.html | RENT GOUGER WINS CONTEMPT APPEAL | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/s-i-opera-season-ends.html | S. I. Opera Season Ends | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/gop-chief-to-be-honored.html | G.O.P. Chief to Be Honored | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/alouettes-sign-u-s-player.html | Alouettes Sign U. S. Player | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/sidelights-consumers-pay-on-time-too.html | Sidelights; Consumers Pay on Time, Too | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/state-alters-rule-on-traveling-pay.html | STATE ALTERS RULE ON TRAVELING PAY | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/united-aircraft-shows-declines-net-income-and-sales-fell-sharply-in.html | UNITED AIRCRAFT SHOWS DECLINES; Net Income and Sales Fell Sharply in First Quarter From the '58 Levels | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/parley-set-in-egg-crisis.html | Parley Set in Egg Crisis | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/unit-sells-fairbanks-shareg.html | Unit Sells Fairbanks Shareg | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/motor-carrier-would-expand.html | Motor Carrier Would Expand | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/mrs-gresser-beats-argentine-in-chess.html | MRS. GRESSER BEATS ARGENTINE IN CHESS | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/tenant-ouster-upheld-court-denies-contention-that-cigar-indians-are.html | TENANT OUSTER UPHELD; Court Denies Contention That Cigar Indians Are Involved | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/tourist-dip-in-florida-7-million-spent-more-than-billion-in-58-13.html | TOURIST DIP IN FLORIDA; 7 Million Spent More Than Billion in '58, 13% Drop | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/style-consultant-seeks-to-educate-customers.html | Style Consultant Seeks To Educate Customers | True | By Gloria Emerson | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/questions-on-algerian-war.html | Questions on Algerian War | True | PHINEAS TOBY | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/highway-building.html | Highway Building | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/bolshoi-proposal-rejected-by-cbs-plan-of-paytv-concern-to-solicit-1.html | BOLSHOI PROPOSAL REJECTED BY C.B.S.; Plan of Pay-TV Concern to Solicit $1 Is Refused -N.B.C. Answers Susskind | True | By Val Adams | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/shah-asks-press-for-hard-queries-irans-ruler-gets-difficult.html | SHAH ASKS PRESS FOR HARD QUERIES; Iran's Ruler Gets Difficult Questions and Applause in Big London Interview | | By Kennett Lovespecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/n-y-u-rallies-in-8th-to-beat-c-c-n-y-nine-homer-by-carillo-aids-139.html | N. Y. U. Rallies in 8th to Beat C. C. N. Y. Nine; HOMER BY CARILLO AIDS 13-9 VICTORY Drive Puts N.Y.U. Ahead to Stay - C. C. N. Y. Pitcher, Botwinik, Bats In 4 | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/irrigation-plan-passed-by-senate-san-luis-project-backed-for.html | IRRIGATION PLAN PASSED BY SENATE; San Luis Project Backed for California -- Limitation on State Acreage Retained | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/city-police-merge-2-youth-patrols-enforcement-and-preventive.html | CITY POLICE MERGE 2 YOUTH PATROLS; Enforcement and Preventive Functions of Squads and Bureau Unit Combined | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/sports-of-the-times-on-the-warpath.html | Sports of The Times; On the Warpath | True | By Arthur Daley | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/rust-tests-shown-on-naval-tanker-coated-plates-free-of-blight.html | RUST TESTS SHOWN ON NAVAL TANKER; Coated Plates Free of Blight -- Untreated Bulkheads Display Year's Ravages | True | By Edward A. Morrow | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/school-bells-ring-sweetly-in-hands-of-faculty-on-l-i.html | School Bells Ring Sweetly in Hands Of Faculty on L. I. | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/kramerfine.html | Kramer--Fine | True | Soecial to Tile New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/play-for-the-headlines-russians-seek-maximum-propaganda-from-press.html | Play for the Headlines; Russians Seek Maximum Propaganda From Press Briefings and Furniture | True | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/senators-rally-beats-tigers-74-killebrew-caps-4run-spurt-in-7th.html | SENATORS' RALLY BEATS TIGERS, 7-4; Killebrew Caps 4-Run Spurt in 7th Inning With His 2d Homer of Contest | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/arcaro-wins-3-belmont-races-taking-feature-with-judy-jump-up.html | Arcaro Wins 3 Belmont Races, Taking Feature With Judy Jump Up; VICTORIES TOTAL 7 FOR FIRST 2 DAYS In His 4th and Final Race on Card, Arcaro Is 4th With Favored Beau Fond | | By Joseph C. Nichols | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/17-horses-die-in-l-i-fire.html | 17 Horses Die in L. I. Fire | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/contraceptive-law-is-upset-in-jersey.html | CONTRACEPTIVE LAW IS UPSET IN JERSEY | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/2-youths-die-in-crash-3-others-seriously-hurt-as-car-hits-stone.html | 2 YOUTHS DIE IN CRASH; 3 Others Seriously Hurt as Car Hits Stone Wall | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/chicagoan-will-head-60-red-cross-drive.html | Chicagoan Will Head '60 Red Cross Drive | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/train-kills-mt-vernon-boy.html | Train Kills Mt. Vernon Boy | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/how-to-chop-parsley.html | How to Chop Parsley | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/ports-on-seaway-need-much-work.html | PORTS ON SEAWAY NEED MUCH WORK | True | North American Newspaper Alliance | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/cubs-win-73-from-braves-grand-slam-decides.html | Cubs Win, 7-3, From Braves; Grand Slam Decides | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/tv-review-lenny-bruce-beatnik-on-one-night-stand.html | TV Review: Lenny Bruce, 'Beatnik,' on 'One Night Stand' | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/miami-told-to-refund-1000000-in-fines.html | Miami Told to Refund $1,000,000 in Fines | True | | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/ship-spokesman-opposes-pay-bill-says-provision-on-overtime-would-be.html | SHIP SPOKESMAN OPPOSES PAY BILL; Says Provision on Overtime Would Be 'Murderous' for the U. S. Industry | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/old-oaks-pair-scores-pataky-schlechter-shoot-64-in-proamateur.html | OLD OAKS PAIR SCORES; Pataky-Schlechter Shoot 64 in Pro-Amateur Best-Ball | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/two-gala-previews-planned-at-israeli-handicraft-show.html | Two Gala Previews Planned At Israeli Handicraft Show | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/olin-mathieson-picks-chief-of-manufacturing.html | Olin Mathieson Picks Chief Of Manufacturing | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/legion-head-asks-cold-war-action-urges-u-s-strategy-board-be.html | LEGION HEAD ASKS 'COLD WAR' ACTION; Urges U. S. Strategy Board Be Established to Direct Offensive Against Reds | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/congress-pay-suit-is-opposed-by-u-s.html | CONGRESS PAY SUIT IS OPPOSED BY U. S. | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/dior-house-to-take-fashions-to-russians.html | Dior House to Take Fashions to Russians | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/li-land-grab-case-ends-in-guilty-plea.html | L.I. 'LAND GRAB' CASE ENDS IN GUILTY PLEA | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/indonesians-land-in-celebes.html | Indonesians Land in Celebes | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/lower-saxony-gets-cabinet.html | Lower Saxony Gets Cabinet | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/dental-care-spurred-head-of-national-society-urges-expanded.html | DENTAL CARE SPURRED; Head of National Society Urges Expanded Facilities | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/williams-in-lineup-as-red-sox-drop-43-test-to-chicago.html | Williams in Line-Up As Red Sox Drop 4-3 Test to Chicago | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/mrs-oherron-has-child.html | !Mrs. O'Herron Has Child | True | special to Tile New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/guardsmen-called-for-textile-strike.html | GUARDSMEN CALLED FOR TEXTILE STRIKE | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/industrial-issues-soar-to-new-high-their-index-surgs-702-but.html | INDUSTRIAL ISSUES SOAR TO NEW HIGH; Their Index Surgs 7.02, but Number of Losses Mutes the Bullish Note VOLUME OF TRADING DIPS Avco, as Most Active, Up 1/2 -- Aerojet-General Falls 4 1/2 and Thiokol 5 Industrials Soar to a New High, But Weak List Dims Bullishness | True | By Burton Crane | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/saverio-polito.html | SAVERIO POLITO | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/shumlin-to-stage-play-on-politics-sets-trumpet-in-the-street-next.html | SHUMLIN TO STAGE PLAY ON POLITICS; Sets 'Trumpet in the Street' Next Season -- Comedy by John Crosby Bought | True | By Arthur Gelb | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/algiers-mood-is-mixed.html | Algiers Mood Is Mixed | True | By Henry Tannerspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/more-harvard-coeds-graduate-school-of-business-will-admit-qualified.html | MORE HARVARD CO-EDS; Graduate School of Business Will Admit Qualified Women | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/iverson-retains-college-golf-crown-columbia-player-triumphs-with-72.html | Iverson Retains College Golf Crown; COLUMBIA PLAYER TRIUMPHS WITH 72 Iverson Keeps Metropolitan Laurels -- Princeton Wins Team Crown With 319 | True | By Gordon S. White Jr.special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/garment-man-loses-plea-on-jail-term.html | GARMENT MAN LOSES PLEA ON JAIL TERM | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/parking-test-set-by-transit-board-contract-is-let-on-2-sites-75c.html | PARKING TEST SET BY TRANSIT BOARD; Contract Is Let on 2 Sites - 75c Fee to Buy 2 Tokens PARKING TEST SET BY TRANSIT BOARD | True | By Ralph Katz | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/traffic-deaths-drop-8-fewer-killed-here-in-week-than-in-period-of.html | TRAFFIC DEATHS DROP; 8 Fewer Killed Here in Week Than in Period of 1958 | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/us-violinists-advance-three-in-second-round-of-competition-in.html | U.S. VIOLINISTS ADVANCE; Three in Second Round of Competition in Brussels | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/new-aviation-high-school-to-be-dedicated-tonight.html | New Aviation High School to Be Dedicated Tonight | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/fete-will-aid-mental-health-unit.html | Fete Will Aid Mental Health Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/satisfaction-not-elation.html | Satisfaction, Not Elation | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/mary-mortimer-r-w-hillegas-3d-engaged-to-wed-centenary-alumna-and.html | Mary Mortimer, R. W. Hillegas 3d Engaged to Wed; Centenary Alumna and Veteran, a Junior at Fordham, Betrothed | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/vision-institute-elects.html | Vision Institute Elects | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-appeals-ruling-in-negrovote-case.html | U. S. APPEALS RULING IN NEGRO-VOTE CASE | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/hotel-holdup-fatal-clerk-bound-and-gagged-is-found-suffocated.html | HOTEL HOLD-UP FATAL; Clerk, Bound and Gagged, Is Found Suffocated | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/women-voters-meet-to-study-court-reform-and-school-costs.html | Women Voters Meet to Study Court Reform and School Costs | True | By Anna Petersen | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/health-year-proposed-burney-bids-u-n-group-act-briton-named.html | HEALTH YEAR PROPOSED; Burney Bids U. N. Group Act -- Briton Named President | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/docker-queried-on-missing-gems-work-permit-suspended-by-harbor.html | DOCKER QUERIED ON MISSING GEMS; Work Permit Suspended by Harbor Agency on Loss of $30,000 in Jewels | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/2-dead-in-crash-in-west-virginia-6-in-hospital-after-plane-skids.html | 2 DEAD IN CRASH IN WEST VIRGINIA; 6 in Hospital After Plane Skids While Landing and Falls Over Embankment | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/accord-reached-for-state-group-formula-calls-for-gentle-reproof-to.html | ACCORD REACHED FOR STATE GROUP; Formula Calls for 'Gentle' Reproof to 9 Republicans in Congressional Bloc | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/britain-to-build-space-satellite-with-aid-of-u-s-macmillan-tells.html | BRITAIN TO BUILD SPACE SATELLITE WITH AID OF U. S.; Macmillan Tells Commons of Plan -- American Rocket May Launch Pay-Load BRITAIN TO BUILD SPACE SATELLITE | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/president-to-attend-dinner.html | President to Attend Dinner | True | | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/medical-researh-aide-named.html | Medical Researh Aide Named | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/investors-take-4-bronx-houses-boston-road-parcels-have-88-suites.html | INVESTORS TAKE 4 BRONX HOUSES; Boston Road Parcels Have 88 Suites and 8 Stores -- Lease on 140th St. | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/moses-defers-reply-to-answer-in-due-time-to-citizens-union-on-slums.html | MOSES DEFERS REPLY; To Answer 'in Due Time' to Citizens Union on Slums | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/registered-nurses-plight-lack-of-adequate-salaries-said-to-force.html | Registered Nurses' Plight; Lack of Adequate Salaries Said to Force Many Out of Profession | True | CORA E. PIKE | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/pennsylvania-r-r.html | Pennsylvania R. R. | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/algerian-plans-rebel-air-arm.html | Algerian Plans Rebel Air Arm | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/atlantic-flights-gain-passenger-and-cargo-trips-increase-over-year.html | ATLANTIC FLIGHTS GAIN; Passenger and Cargo Trips Increase Over Year Ago | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/unusual-blinds-made-available.html | Unusual Blinds Made Available | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/house-unit-votes-highcourt-curb-approves-1715-a-measure-that.html | HOUSE UNIT VOTES HIGH-COURT CURB; Approves, 17-15, a Measure That Protects State Laws From U. S. Pre-emption HOUSE UNIT VOTES HIGH-COURT CURB | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/wood-field-and-stream-items-on-licenses-shad-fishing-and-sharks.html | Wood, Field and Stream; Items on Licenses, Shad Fishing and Sharks Enliven States' Reports | True | By John W. Randolph | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/kurds-seek-asylum-iran-reports-group-crosses-from-iraq-after.html | KURDS SEEK ASYLUM; Iran Reports Group Crosses From Iraq After Fighting | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/2-german-groups-shun-each-other-delegates-separated-by-15-feet.html | 2 GERMAN GROUPS SHUN EACH OTHER; Delegates, Separated by 15 Feet, Exchange No Look, Gesture or Word | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-16-no-title-options-up-in-cocoa-coffee-rubber-burlap-hides.html | Article 16 -- No Title; Options Up in Cocoa, Coffee, Rubber, Burlap -- Hides and Wool Futures Dip | True | TREND IS HIGHER IN COMMODITIES | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/water-group-names-senator.html | Water Group Names Senator | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-aids-morocco-will-finance-nearly-half-of-1959-development.html | U. S. AIDS MOROCCO; Will Finance Nearly Half of 1959 Development Budget | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/dior-spring-collection-to-be-seen-in-moscow.html | Dior Spring Collection To Be Seen in Moscow | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/varoujan-kodjian-in-local-violin-debut.html | Varoujan Kodjian in Local Violin Debut | True | JOHN BRIGGS. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/senate-change-sought-curb-on-seniority-rule-urged-in-naming-of.html | SENATE CHANGE SOUGHT; Curb on Seniority Rule Urged in Naming of Conferees | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/miss-ruth-f-ireland-to-be-married-june-20i-special-to-the-new-york-.html | Miss Ruth F. Ireland To Be Married June 20I Special to The New York TimeI. [ | True | | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/four-ministers-one-homburg-it-belongs-to-comrade-gronyko-soviet.html | Four Ministers, One Homburg; It Belongs to Comrade Gronyko; Soviet Takes Sartorial Lead -- Geneva Is Blase About 'Madhouse' in Town | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/two-posts-filled-by-prudential.html | Two Posts Filled by Prudential | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/repeat-of-1717-sail-to-end-handel-fete.html | REPEAT OF 1717 SAIL TO END HANDEL FETE | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/road-widening-fought-plan-to-broaden-36th-and-37th-streets.html | ROAD WIDENING FOUGHT; Plan to Broaden 36th and 37th Streets Protested by Group | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/advertising-weeklies-stronger.html | Advertising Weeklies Stronger | True | By Carl Spielvogel | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/education-board-reelects-silver-president-since-1955-gets-new.html | EDUCATION BOARD RE-ELECTS SILVER; President Since 1955 Gets New One-Year Term -Rank Is Also Renamed | True | By Gene Currivan | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/huge-navy-blimp-urged-as-first-atomic-airship.html | Huge Navy Blimp Urged as First Atomic Airship | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/guard-for-eisenhower-1000-police-to-protect-him-on-visit-to-city-to.html | GUARD FOR EISENHOWER; 1,000 Police to Protect Him on Visit to City Tomorrow | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/us-again-allows-trips-to-bulgaria-ends-travel-ban-following.html | U.S. AGAIN ALLOWS TRIPS TO BULGARIA; Ends Travel Ban Following Resumption of Relations With Sofia Regime | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/florida-puts-curb-on-gross.html | Florida Puts Curb on Gross | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/cuban-plea-opposed-panama-tentatively-rejects-bid-for-invaders.html | CUBAN PLEA OPPOSED; Panama Tentatively Rejects Bid for Invaders' Return | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/standardvacuum-adds-to-board.html | Standard-Vacuum Adds to Board | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/burroughs-names-2-officers.html | Burroughs Names 2 Officers | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/new-land-setup-asked-president-would-move-tasks-from-interior-to.html | NEW LAND SET-UP ASKED; President Would Move Tasks From Interior to Agriculture | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/racer-unhurt-in-783foot-skid.html | Racer Unhurt in 783-Foot Skid | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/trend-is-lacking-on-london-board-rollsroyce-soars-on-stock-bonus.html | TREND IS LACKING ON LONDON BOARD; Rolls-Royce Soars on Stock Bonus but Other Price Moves Are Limited | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/national-theatres-elects-3.html | National Theatres Elects 3 | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/indians-triumph-before-34671-at-stadium-for-third-straight-over.html | Indians Triumph Before 34,671 at Stadium for Third Straight Over Yanks; STRICKLAND'S FLY NIPS BOMBERS, 7-6 Blow in 5th Scores Minoso of Indians With Tally That Defeats Yanks | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/east-meets-west-and-geneva-wins-conference-brings-its-hosts-50000-a.html | EAST MEETS WEST AND GENEVA WINS; Conference Brings Its Hosts $50,000 a Day at Small Expense to the City | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/benefit-on-friday-for-o-r-t-group.html | Benefit on Friday For O. R. T. Group | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/dr-heinrich-f-wolf-physician-here-86.html | DR. HEINRICH F. WOLF, PHYSICIAN HERE, 86 | True | | 1987-01-15 | RE0000321085 | RE0000321085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/sir-david-arrives.html | Sir David Arrives | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/jean-memmott-betrothed-special-tke-new-york-times.html | Jean Memmott Betrothed Special Tk.e New York Times. | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/allstar-sunday-drivers-leading-racers-will-compete-in-tests-next.html | All-Star Sunday Drivers; Leading Racers Will Compete in Tests Next Week-End | True | By Frank M. Blunk | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/hospital-session-reaches-impasse-over-grievances-management-seeks.html | HOSPITAL SESSION REACHES IMPASSE OVER GRIEVANCES; Management Seeks to Avoid 'Back-Door' Recognition -- No New Talks Set HOSPITAL PARLEY REACHES IMPASSE | True | By Homer Bigart | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/harriman-in-moscow-arrives-for-months-stay-greeted-by-soviet-aides.html | HARRIMAN IN MOSCOW; Arrives for Month's Stay -Greeted by Soviet Aides | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/printers-papers-await-itu-word.html | PRINTERS, PAPERS AWAIT I.T.U. WORD | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/child-to-the-robert-grimms.html | Child to the Robert Grimms] | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/alpert-urges-drive-to-subsidize-rails.html | ALPERT URGES DRIVE TO SUBSIDIZE RAILS | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/soviet-exchange-with-harvard-set-leningrad-professors-will-change.html | SOVIET EXCHANGE WITH HARVARD SET; Leningrad Professors Will Change Places With U. S. Counterparts in Fall | True | By Harry Schwartz | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/utility-borrows-at-a-cost-of-509-16000000-of-bonds-sold-by.html | UTILITY BORROWS AT A COST OF 5.09%; $16,000,000 of Bonds Sold by Southwestern Electric Power -- Other Offerings | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/talmadge-asserts-south-defies-force.html | TALMADGE ASSERTS SOUTH DEFIES FORCE | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/free-shakespeare.html | Free Shakespeare | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/infant-deaths-up-city-seeks-causes-health-department-orders.html | INFANT DEATHS UP, CITY SEEKS CAUSES; Health Department Orders Investigation Into 6% Rise in Mortality | True | By Mildred Murphy | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/superintendents-get-rise.html | Superintendents Get Rise | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/dissidents-move-fails-at-d-l-w-group-opposed-to-merger-with-erie.html | DISSIDENTS' MOVE FAILS AT D., L.& W.; Group Opposed to Merger With Erie Defeated in Bid for an Adjournment OTHER RAIL MEETINGS Pennsylvania Expects Gain in 1959 but Symes Says It Won't Be Good Year RAILROADS HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/catholic-actors-plan-fete.html | Catholic Actors Plan Fete | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/diesel-taxis-opposed.html | Diesel Taxis Opposed | True | WILLIAM GLEICHER | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/daniel-j-walsh.html | DANIEL J. WALSH | True | Special to The New York Times. | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-13 | 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/arab-sees-yugoslav-cairo-and-belgrade-foreign-ministers-confer.html | ARAB SEES YUGOSLAV; Cairo and Belgrade Foreign Ministers Confer | True | | 1987-01-15 | RE0000321085 | RE0000321085 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/son-to-mrs-w-m-geer-3d.html | Son to Mrs. W. M. Geer 3d | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/the-city-labor-department.html | The City Labor Department | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/s-m-bramson-wor-offigial68-founder-of-radio-stations-entertainment.html | s. M. BRAMSON, WOR OFFIGIAL, 68 '; Founder of Radio' Station's Entertainment Unit 'Dies -- Aided Camp for Boys. | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/levitt-to-counsel-schools-on-bonds.html | LEVITT TO COUNSEL SCHOOLS ON BONDS | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/options-in-grain-climb-narrowly-revival-of-exports-business-and.html | OPTIONS IN GRAIN CLIMB NARROWLY; Revival of Exports Business and Dakota Dust Storm Stir Strong Moves | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/health-chief-to-resign-bergsma-to-quit-jersey-state-post-to-join.html | HEALTH CHIEF TO RESIGN; Bergsma to Quit Jersey State Post to Join Foundation | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/nixon-visit-will-aid-thaw-gromyko-says.html | NIXON VISIT WILL AID THAW, GROMYKO SAYS | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/service-to-suburbia.html | Service to Suburbia | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/journalism-grants-go-to-140-teachers.html | JOURNALISM GRANTS GO TO 140 TEACHERS | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/juice-from-an-onion.html | Juice From an Onion | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/lewis-says-all-labor-bills-seek-to-hurt-workers-lewis-denounces-all.html | Lewis Says All Labor Bills Seek to Hurt Workers; LEWIS DENOUNCES ALL LABOR BILLS | True | By Joseph A. Loftusspecial to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/river-yields-crash-victim.html | River Yields Crash Victim | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/robinson-offers-basilio-200000-to-250000-to-sign-or-bout-champion.html | Robinson Offers Basilio $200,000 to $250,000 to Sign or Bout; CHAMPION MOVES TO PROTECT TITLE To Avert Evacuation of His Crown, Robinson Seeks to Seal Sept. 21 Bout | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/boxing-crown-revived-ortizlane-fight-will-be-for-juniorwelterweight.html | BOXING CROWN REVIVED; Ortiz-Lane Fight Will Be for Junior-Welterweight Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/sudan-to-protest-french-test.html | Sudan to Protest French Test | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/manila-paper-hits-talks-on-us-bases.html | MANILA PAPER HITS TALKS ON U.S. BASES | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/pilliod-shirrell.html | Pilliod -- Shirrell | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/other-meetings-hamilton-watch-co.html | OTHER MEETINGS; Hamilton Watch Co. | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/days-developments-here-in-the-bond-field-prices-plummet-for-issues.html | Day's Developments Here in the Bond Field; PRICES PLUMMET FOR ISSUES OF U.S. Declines Range to 1032 Point, 29 New Lows Set -- 4% Yields Common | True | By Paul Heffernan | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/african-nines-dislike-sliding-home-bottle-caps-in-mats-at-plate-get.html | African Nines Dislike Sliding Home; Bottle Caps in Mats at Plate Get Under Their Skin | True | By Milton Brackerspecial to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dominicans-decry-castro.html | Dominicans Decry Castro | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/utility-elects-two-officers.html | Utility Elects Two Officers | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/stan-dawkins-wins-4-races.html | Stan Dawkins Wins 4 Races | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/land-reform-session-set.html | Land Reform Session Set | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/el-toro-dublin-victor.html | El Toro Dublin Victor | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/academy-elects-134-arts-and-sciences-unit-cites-work-in-12.html | ACADEMY ELECTS 134; Arts and Sciences Unit Cites Work in 12 Countries | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/syracuse-in-front-32-tworun-seventh-inning-sets-back-cornell-in.html | SYRACUSE IN FRONT, 3-2; Two-Run Seventh Inning Sets Back Cornell in Baseball | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/president-prods-congress-on-roads-homes-wheat-special-message-asks.html | President Prods Congress On Roads, Homes, Wheat; Special Message Asks 'Gas' Tax Rise, F. H. A. Fund and Cut in Surplus -- Rayburn Brands Plea 'Political' PRESIDENT PRODS CONGRESS TO ACT | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/mrs-kirkland-gets-78-she-takes-low-gross-prize-in-golf-at-piping.html | MRS. KIRKLAND GETS 78; She Takes Low Gross Prize in Golf at Piping Rock | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/rutgers-victor-by-96-fleischman-stars-in-lacrosse-against-princeton.html | RUTGERS VICTOR BY 9-6; Fleischman Stars in Lacrosse Against Princeton Team | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/two-planes-insured.html | Two Planes Insured | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/art-picturesque-places-paintings-by-william-congdon-at-parsons-show.html | Art: Picturesque Places; Paintings by William Congdon at Parsons Show Egypt, Guatemala and Italy | True | By Dore Ashton | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/bill-on-bombings-pressed.html | Bill on Bombings Pressed | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/fair-in-purchase-opens.html | Fair in Purchase Opens | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/economy-control-urged-by-seaton-union-league-club-is-told-of-danger.html | ECONOMY CONTROL URGED BY SEATON; Union League Club Is Told of Danger of Runaway -- Balanced Budget Asked | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/europeans-shun-fete-in-algiers-moslems-brought-in-by-the-french.html | EUROPEANS SHUN FETE IN ALGIERS; Moslems Brought In by the French Army Dominate Anniversary of Coup | True | By Henry Tannerspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/3-cited-for-teaching-at-n-y-u.html | 3 Cited for Teaching at N. Y. U. | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/b-m-road-to-cut-service.html | B. & M. Road to Cut Service | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dr-pierre-masson.html | DR. PIERRE MASSON | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/knowledge-of-new-york-called-key-to-designing.html | Knowledge of New York Called Key to Designing | True | By Patricia Peterson | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/meany-invites-political-fight-he-challenges-business-to-step-up.html | MEANY INVITES POLITICAL FIGHT; He Challenges Business to Step Up Activity -- Says Labor Would Benefit | True | By Stanley Leveyspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/polio-outbreak-in-caracas.html | Polio Outbreak in Caracas | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/gromyko-is-cool-to-german-hope-russian-tells-von-brentano-bonn-is.html | GROMYKO IS COOL TO GERMAN HOPE; Russian Tells von Brentano Bonn Is Attempting to 'Sabotage' Conference | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/secret-papers-sought.html | Secret Papers Sought | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/beer-cited-in-crash-jersey-police-say-5-youths-in-car-wreck-drank.html | BEER CITED IN CRASH; Jersey Police Say 5 Youths in Car Wreck Drank | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/information-rules-set-on-space-men.html | INFORMATION RULES SET ON SPACE MEN | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/yugoslavs-seek-admission.html | Yugoslavs Seek Admission | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/opening-statements-of-policy-by-foreign-ministers-at-the-geneva.html | Opening Statements of Policy by Foreign Ministers at the Geneva Conference | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/matsu-island-shelled-communists-fire-23-rounds-fishing-boat-is-sunk.html | MATSU ISLAND SHELLED; Communists Fire 23 Rounds -- Fishing Boat Is Sunk | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/irrigation-bill-gains-house-unit-backs-coast-plan-acreage-exemption.html | IRRIGATION BILL GAINS; House Unit Backs Coast Plan -- Acreage Exemption Kept | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/savings-bond-total-declines-sharply.html | SAVINGS BOND TOTAL DECLINES SHARPLY | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jones-of-giants-triumphs-over-phillies-with-twohitter-at-san.html | Jones of Giants Triumphs Over Phillies With Two-Hitter at San Francisco; MAYS HITS HOMER IN 6-TO-0 VICTORY Wallop With Two On Marks Giants' Five-Run First -Cubs Rout Reds, 10-0 | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/study-of-patents-ruled-out-in-singer-dispute.html | Study of Patents Ruled Out in Singer Dispute | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/panama-planning-an-air-force.html | Panama Planning an Air Force | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/matthew-hoehh-prxbst-libr___-aria-former-prior-at-st-mary.html | MATTHEW HOEHH, PRxBsT, LIBR___ ARIA!; Former Prior at St. Mary | True | s[ | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/c-b-s-will-form-a-space-age-unit-new-company-will-produce-special.html | C. B. S. WILL FORM A SPACE AGE UNIT; New Company Will Produce Special Devices for Missile Recovery COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/crash-board-to-reconvene.html | Crash Board to Reconvene | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/kennish-c-kinkade.html | KENNISH C. KINKADE | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dr-henry-f-bruning.html | DR. HENRY F. BRUNING | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/detective-wounded-reenacting-mishap.html | DETECTIVE WOUNDED RE-ENACTING MISHAP | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/sam-warren.html | SAM WARREN | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/yale-extends-nursing-study.html | Yale Extends Nursing Study | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/planners-charge-hate-campaigns-cite-organized-attacks-on-proposals.html | PLANNERS CHARGE 'HATE CAMPAIGNS; Cite Organized Attacks on Proposals for Setting Up Metropolitan Regimes | True | By Clayton Knowlesspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/port-body-backed-on-brooklyn-pier.html | PORT BODY BACKED ON BROOKLYN PIER | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/court-test-opens-on-cabaret-cards-citys-rule-for-identifying.html | COURT TEST OPENS ON CABARET CARDS; City's Rule for Identifying Entertainers Is Fought -- Steve Allen Testifies | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dr-arnold-w-pensig.html | DR. ARNOLD W. PENSIG | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/louis-armstrong-offers-friendly-horn-to-big-4.html | Louis Armstrong Offers Friendly Horn to Big 4 | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/armed-services-flex-missiles-in-city-area.html | Armed Services Flex Missiles in City Area | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/stadium-concerts-announces-artists.html | STADIUM CONCERTS ANNOUNCES ARTISTS | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/u-s-press-called-redinfiltrated-merwin-hart-makes-charge-at-a.html | U. S. PRESS CALLED RED-INFILTRATED; Merwin Hart Makes Charge at a Senate Hearing -- Kefauver Disagrees | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/copyright-action-on-us-arts-asked-lerner-loewe-urge-firm-stand-by.html | COPYRIGHT ACTION ON U.S. ARTS ASKED; Lerner, Loewe Urge Firm Stand by Americans to Get Soviet Agreement | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/more-science-less-guesswork-is-urged-in-textile-marketing.html | More Science, Less Guesswork Is Urged in Textile Marketing | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/inspired-by-vision-john-davison-rockefeller-3d.html | Inspired by Vision; John Davison Rockefeller 3d | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/moderate-gains-made-in-london-industrials-higher-but-oils-decline.html | MODERATE GAINS MADE IN LONDON; Industrials Higher but Oils Decline -- Cape Mining Stocks Quiet, Dull | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/profbenjamin-unruhi.html | PROFBENJAMIN UNRUHI | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/integration-called-task-of-individual.html | Integration Called Task of Individual | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/conservatives-gain-321-seats.html | Conservatives Gain 321 Seats | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/scott-registers-split-decision-over-ralph-dupas-in-chicago.html | Scott Registers Split Decision Over Ralph Dupas in Chicago | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/plane-breakup-studied-by-c-a-b-explosive-force-indicated-weather.html | PLANE BREAK-UP STUDIED BY C. A. B.; ' Explosive Force' Indicated -- Weather Radar of the Plane Was Out of Order | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/western-maryland-net-up.html | Western Maryland Net Up | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dr-r-s-crampton-to-wed-julia-butler.html | Dr. R. S. Crampton To Wed Julia Butler | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/khrushchev-asks-savings-in-labor-calls-on-peasants-to-raise-work.html | KHRUSHCHEV ASKS SAVINGS IN LABOR; Calls on Peasants to Raise Work Efficiency by Use of More Machinery | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/larchmont-man-heads-organization-of-moles.html | Larchmont Man Heads Organization of Moles | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/julie-m-wilson-plans-wedding-to-a-physicist-former-drama-student.html | Julie M. Wilson Plans Wedding To a Physicist; Former Drama Student Fiancee of Ronald F. Peierls of Cornell | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/braves-beat-cardinals-on-brutons-home-run-in-eighth-inning-at-st.html | Braves Beat Cardinals on Bruton's Home Run in Eighth Inning at St. Louis; SPAHN REGISTERS 4TH TRIUMPH, 3-2 Braves' Star Raises Career Mark to 250 Victories by Holding Cards to 7 Hits | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/new-study-urged-on-long-diseases-dr-rusk-in-dedication-of-surgical.html | NEW STUDY URGED ON LONG DISEASES; Dr. Rusk, in Dedication of Surgical Center, Notes Increase in the Aged | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jetliner-lands-at-newark.html | Jetliner Lands at Newark | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/menshikov-predicts-soviet-output-gains.html | MENSHIKOV PREDICTS SOVIET OUTPUT GAINS | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London. | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/do-not-overbeat-eggs.html | Do Not Overbeat Eggs | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/michigan-to-pay-emloyes-today-state-receives-11-million-in.html | MICHIGAN TO PAY EMLOYES TODAY; State Receives 11 Million in Restricted Funds, but Fiscal Crisis Continues | | By Damon Stetsonspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/theatre-the-magistrate-pinero-farce-acted-by-young-troupe.html | Theatre: 'The Magistrate'; Pinero Farce Acted by Young Troupe | | By Arthur Gelb | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/rubber-declines-in-heavy-trading-halt-in-red-chinas-buying-is-cited.html | RUBBER DECLINES IN HEAVY TRADING; Halt in Red China's Buying Is Cited -- Commodity Futures Are Mixed | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/norwalk-hearing-set-work-at-proposed-norden-plant-up-for-debate.html | NORWALK HEARING SET; Work at Proposed Norden Plant Up for Debate Again | | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/business-loans-rose-last-week-total-increase-139000000-banks-u-s.html | BUSINESS LOANS ROSE LAST WEEK; Total Increase $139,000,000 -- Banks' U. S. Holdings Continued to Drop | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/band-leader-hopes-to-make-record-but-lombardos-aim-covers-mph-and.html | Band Leader Hopes to Make Record; But Lombardo's Aim Covers M.P.H. and Not R.P.M. | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dartmouth-victor-64-quirk-strikes-out-eleven-in-defeating-harvard.html | DARTMOUTH VICTOR, 6-4; Quirk Strikes Out Eleven in Defeating Harvard Nine | True | Special to The New York Times | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/3-get-state-posts-wilson-makes-appointments-to-unsalaried-agencies.html | 3 GET STATE POSTS; Wilson Makes Appointments to Unsalaried Agencies | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/24-injured-on-bmt-in-brooklyn-crash-24-injured-on-bmt-as-2-trains.html | 24 Injured on BMT In Brooklyn Crash; 24 INJURED ON BMT AS 2 TRAINS CRASH | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/eisenhower-says-upturn-stresses-need-for-thrift-asserts-that-an.html | EISENHOWER SAYS UPTURN STRESSES NEED FOR THRIFT; Asserts That an Economy on Rise Should Produce Surplus to Cut Debt HE HITS SPENDING PLEAS Calls U. S. Annual Interest Costs 'Unconscionable' -- Bonds' Drop Cited Eisenhower Says U. S. Upturn Emphasizes the Need for Thrift | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/edgki-persoli-ckrpiolqeer-dies-designerbuilder-of-auto-in-1893-was.html | EDGk!I PERSOLi, CKR.PIOlqEER, DIES; Designer-Builder of Auto in 1893 Was in First Motor { } Hall of Fame Group | | SPecial to the lew Yorlt Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/white-house-expenses-show-steady-increase.html | White House Expenses Show Steady Increase | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/b-o-a-c-to-serve-toronto.html | B. O. A. C. to Serve Toronto | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/congo-nationalists-return.html | Congo Nationalists Return | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/watson-cloon.html | Watson -- Cloon | True | Special to The New York Times | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/care-and-feeding-of-a-film-maker-how-deception-without-dishonesty.html | CARE AND FEEDING OF A FILM MAKER; How Deception Without Dishonesty Is Practiced After a Screening | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/that-we-may-have-art-lincoln-center-will-fulfill-a-great-need-but.html | That We May Have Art; Lincoln Center Will Fulfill a Great Need, but Is Faced by Many Problems | True | By Howard Taubman | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/briton-praises-herter-diplomat-lauds-his-conduct-as-chairman-at.html | BRITON PRAISES HERTER; Diplomat Lauds His Conduct as Chairman at Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dr-leslie-g-boatwright.html | DR. LESLIE G. BOATWRIGHT | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/papp-to-offer-plan-for-dramas-today.html | PAPP TO OFFER PLAN FOR DRAMAS TODAY | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/fast-solar-wave-simulated-in-test-1000000mph-radiation-achieved-in.html | FAST SOLAR WAVE SIMULATED IN TEST; 1,000,000-M.P.H. Radiation Achieved in Shock Tube -- Aids Missile Study | True | By John H. Fentonspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/officer-is-elevated-by-bank-of-new-york.html | Officer Is Elevated By Bank of New York | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/oneway-traffic-vital-wiley-says-avenue-changes-must-be-completed.html | ONE-WAY TRAFFIC VITAL, WILEY SAYS; Avenue Changes Must Be Completed for Welfare of City's People, He Holds HEARING SLATED TODAY Estimate Board Will Weigh Bus Franchise Revision on Third and Lexington | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/gen-twining-progressing.html | Gen. Twining Progressing | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/count-cianos-mother-dies.html | Count Ciano's Mother Dies | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/shoemaker-rides-triple-again.html | Shoemaker Rides Triple Again | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/soviet-steps-up-broadcasts.html | Soviet Steps Up Broadcasts | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/yankees-day-it-rains-game-off-then-rain-stops-and-lane-starts.html | Yankees' Day: It Rains, Game Off, Then Rain Stops and Lane Starts; General Manager of Indians Sees Dry Field and Says Bombers Are Stalling -- Why Not Play Today? He Asks | True | By Allison Danzig | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/republic-steel-begins-expansion-375000000-to-be-spent-between-now.html | REPUBLIC STEEL BEGINS EXPANSION; $375,000,000 to Be Spent Between Now and 1963 -- No New Plants Planned IMPROVEMENTS SLATED Coal Mines to Be Opened -- Some Projects Started, Annual Meeting Told | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/ministers-review-atom-talk-today-herter-lloyd-and-gromyko-to-meet.html | MINISTERS REVIEW ATOM TALK TODAY; Herter, Lloyd and Gromyko to Meet -- Russians Look to Summit Parley MINISTERS REVIEW ATOM TALK TODAY | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/east-germany-decried-murphy-affirms-us-position-against-dealing.html | EAST GERMANY DECRIED; Murphy Affirms U.S. Position Against Dealing With Regime | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/family-defying-dodger-eviction-owns-9-houses-in-los-angeles.html | Family Defying Dodger Eviction Owns 9 Houses in Los Angeles | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/eastwest-clashes-mark-geneva-policy-statements-east-west-clash-in.html | East-West Clashes Mark Geneva Policy Statements; EAST, WEST CLASH IN OPENING TALKS | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/gas-strike-is-voted-brooklyn-union-employes-approve-walkout-may-31.html | GAS STRIKE IS VOTED; Brooklyn Union Employes Approve Walkout May 31 | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/rare-stamps-regained-part-of-collection-stolen-from-irish-concern.html | RARE STAMPS REGAINED; Part of Collection Stolen from Irish Concern Turns Up | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/samuel-a-chapin-dead-at-100-graduated-from-amherst-in-80.html | Samuel A. Chapin Dead at 100; Graduated From Amherst in '80 | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/exsenator-barrett-sworn.html | Ex-Senator Barrett Sworn | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/police-youth-head-just-picked-quits.html | POLICE YOUTH HEAD, JUST PICKED, QUITS | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/rye-is-host-to-tourney-mens-field-hockey-scheduled-there-on.html | RYE IS HOST TO TOURNEY; Men's Field Hockey Scheduled There on Saturday, Sunday | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/golf-groups-set-hew-rules-trial-u-s-and-british-bodies-aim-at.html | GOLF GROUPS SET HEW RULES TRIAL; U. S. and British Bodies Aim at Relaxing Regulations -Out of Bounds Involved | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/miss-okland-fiancee-of-james-g-wepsic.html | Miss Okland Fiancee Of James G. Wepsic | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/british-map-protest.html | British Map Protest | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/us-names-bogota-rally-aide.html | U.S. Names Bogota Rally Aide | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/cerro-de-pasco-corp-advances-unit-chief.html | Cerro de Pasco Corp. Advances Unit Chief | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/wedding-attire-of-old-to-go-on-view-today.html | Wedding Attire of Old To Go on View Today | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/president-asks-caution-on-allowing-a-3d-term.html | President Asks Caution On Allowing a 3d Term | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/wests-geneva-peace-plan-links-security-and-a-german-merger-to.html | WEST'S GENEVA PEACE PLAN LINKS SECURITY AND A GERMAN MERGER TO UNITING OF BERLIN BY ELECTION; MOVE IS DUE TODAY Gromyko Is Opposed to Tight Package on European Issues Herter Will Present 'Western Peace Plan' at Today's Meeting of the Big Four PROGRAM OFFERED FOR GERMAN UNITY ' Indissolubly Linked' Series of Proposals Covers Berlin and European Security | True | By James Restonspecial To The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/park-ave-getting-apple-trees-but-alas-not-an-apple-to-pick.html | Park Ave. Getting Apple Trees, But, Alas, Not an Apple to Pick | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/egg-subsidy-is-asked-house-unit-resolution-bids-benson-act-to-lift.html | EGG SUBSIDY IS ASKED; House Unit Resolution Bids Benson Act to Lift Prices | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/output-of-power-up-unseasonably.html | OUTPUT OF POWER UP UNSEASONABLY | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/reims-gains-in-soccer.html | Reims Gains in Soccer | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/sewing-contest-is-won-by-texan.html | Sewing Contest Is Won by Texan | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/golden-east-triumphs-in-record-time-at-belmont-behind-riderless.html | Golden East Triumphs in Record Time at Belmont Behind Riderless Besomer; WOODHOUSE TAKES SPILL NEAR GATE But Besomer Keeps Running -- Golden East Covers 6 Furlongs in 1:09 2/5 | True | By Joseph C. Nichols | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/priority-for-u-s-canada.html | Priority for U. S., Canada | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/stadium-concerts.html | Stadium Concerts | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/president-defends-gis-as-servants.html | PRESIDENT DEFENDS G.I.'S AS SERVANTS | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/airlift-fete-assailed-russians-see-effort-to-exert-pressure-on.html | AIRLIFT FETE ASSAILED; Russians See Effort to Exert Pressure on Geneva Talks | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/japan-salmon-limit-cut-by-soviet-pact.html | JAPAN SALMON LIMIT CUT BY SOVIET PACT | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/frondizi-begins-cabinet-change-resignations-of-three-men-accepted-a.html | FRONDIZI BEGINS CABINET CHANGE; Resignations of Three Men Accepted -- Also, a Link to Peronism Is Cut | True | Special to The New York Times | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/statue-plan-up-today-estimate-board-may-act-on-moving-jamaica.html | STATUE PLAN UP TODAY; Estimate Board May Act on Moving Jamaica Memorial | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/eisenhower-urges-soviet-to-begin-negotiating-demands-change-in.html | Eisenhower Urges Soviet to Begin Negotiating; DEMANDS CHANGE IN GENEVA TACTICS Propaganda Is Deplored -- He Avoids Comment on a Visit by Khrushchev | True | By E. W. Kenworthyspecial To The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/contract-system-set-up.html | Contract System Set Up | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/patients-garden-open-at-bellevue-rehabilitation-institute-also-gets.html | PATIENTS' GARDEN OPEN AT BELLEVUE; Rehabilitation Institute Also Gets Greenhouse as Gift From Publisher Here | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jersey-agriculture-aide-cited.html | Jersey Agriculture Aide Cited | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/ballet-7-deadly-sins-lotte-lenya-sings-in-city-troupes-work.html | Ballet: '7 Deadly Sins'; Lotte Lenya Sings in City Troupe's Work | True | By John Martin | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/2-from-same-concern-met-on-doomed-plane.html | 2 From Same Concern Met on Doomed Plane | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/copper-shipments-in-u-s-up-in-april.html | COPPER SHIPMENTS IN U. S. UP IN APRIL | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/mrs-gresser-bows-in-bulgarian-chess.html | MRS. GRESSER BOWS IN BULGARIAN CHESS | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/pentagon-urged-to-cut-a-missile-senate-unit-acts-to-force-decision.html | PENTAGON URGED TO CUT A MISSILE; Senate Unit Acts to Force Decision Between Bomarc and the Nike-Hercules | True | By Jack Raymondspecial To The New York Times | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/erhard-to-visit-u-s-in-june.html | Erhard to Visit U. S. in June | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/propeller-pin-awarded.html | Propeller Pin Awarded | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/zooms-counsel-first-by-length-in-pacing-feature-at-yonkers-ship.html | Zoom's Counsel First by Length In Pacing Feature at Yonkers; Ship Ahoy Finishes Second -Daily Double, Largest of Season, Pays $347 | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jet-passes-near-airliner.html | Jet Passes Near Airliner | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/mrs-arthur-savage-has-son.html | Mrs. Arthur Savage Has Son | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/john-vhanberg.html | JOHN V..HANBERG | True | SPecial to The Hew York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/debate-set-on-farm-bills.html | Debate Set on Farm Bills | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/robert-g-smith.html | ROBERT G. SMITH | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/miami-acts-on-court-takes-steps-to-plug-loophole-for-traffic.html | MIAMI ACTS ON COURT; Takes Steps to Plug Loophole for Traffic Violators | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/guard-acts-to-end-violence-in-strike.html | GUARD ACTS TO END VIOLENCE IN STRIKE | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/black-meets-nehru-world-bank-head-opens-talks-on-indus-river.html | BLACK MEETS NEHRU; World Bank Head Opens Talks on Indus River Controversy | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/air-crash-victims-from-city-area-sketches-of-those-who-died-in-fall.html | AIR CRASH VICTIMS FROM CITY AREA; Sketches of Those Who Died in Fall Near Baltimore of a Capital Airliner | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/unions-records-seized-nassau-gets-teamster-units-books-in-juke-box.html | UNION'S RECORDS SEIZED; Nassau Gets Teamster Unit's Books in Juke Box Inquiry | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/rfrank-graia-1-tb-5pegialist-82-vjember-of-medical-faculty-at-u-of.html | R.'FRANK GRAia, '1 TB 5PEGIALIST,' 82]; VJember of M.edical Faculty at U, of P,.50 Years Dead 1 | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/big-utility-issue-on-market-today-15000000-idaho-power-bonds-priced.html | BIG UTILITY ISSUE ON MARKET TODAY; $15,000,000 Idaho Power Bonds Priced at 100.777 for Yield of 4.95 % Securities of Various Concerns Are Put on Capital Market Here | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/aguinaldo-in-hospital.html | Aguinaldo in Hospital | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/pact-talks-snarled-at-globedemocrat.html | PACT TALKS SNARLED AT GLOBE-DEMOCRAT | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/a-dogs-defenders-fanciers-protest-hint-that-all-imported-german.html | A Dog's Defenders; Fanciers Protest Hint That All Imported German Shepherds Are Ferocious | True | By John Rendel | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/rail-merger-vote-due-today.html | Rail Merger Vote Due Today | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/bid-to-jakarta-seen-army-chief-says-rebels-seek-contact-to-make.html | BID TO JAKARTA SEEN; Army Chief Says Rebels Seek Contact to Make Peace | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/u-s-guarantees-loan-to-railroad-action-on-934960-credit-to-georgia.html | U. S. GUARANTEES LOAN TO RAILROAD; Action on $934,960 Credit to Georgia & Florida Is First Under '58 Law | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/tank-voyage-planned-3-men-sail-for-newfoundland-to-launch-steel.html | TANK VOYAGE PLANNED; 3 Men Sail for Newfoundland to Launch Steel Cylinder | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/fete-saturday-to-aid-shelter-for-children.html | Fete Saturday to Aid Shelter for Children | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/horse-show-sunday.html | Horse Show Sunday | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/lincoln-center-begins.html | Lincoln Center Begins | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/eisenhower-visits-dulles-in-hospital.html | EISENHOWER VISITS DULLES IN HOSPITAL | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/soviet-films-sun-eruption.html | Soviet Films Sun Eruption | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/lag-on-nominees-vexes-president-he-hints-delays-may-have-political.html | LAG ON NOMINEES VEXES PRESIDENT; He Hints Delays May Have Political Purpose -- Senate Unit Approves Dillon LAG ON NOMINEES VEXES PRESIDENT | True | By Allen Druryspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/new-president-elected-by-sidney-blumenthal.html | New President Elected By Sidney Blumenthal | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/mrs-phila-c-nye.html | MRS. PHILA C. NYE | True | pecInl to The New York Time. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/ministers-are-stars-of-parley-but-supporting-cast-is-large.html | Ministers Are Stars of Parley, But Supporting Cast Is Large; Informality Is Difficult for Delegation Chiefs, as Many as 19 Aides Flank and Back Each at the Table | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/victims-in-plane-crashes.html | Victims in Plane Crashes | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/april-store-sales-up-2-new-york-area-volume-rose-despite-adverse.html | APRIL STORE SALES UP 2%; New York Area Volume Rose Despite Adverse Factors | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/heres-whats-come-over-calso.html | Here's 'What's Come Over Calso' | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/spellman-receives-medal-from-army.html | SPELLMAN RECEIVES MEDAL FROM ARMY | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/few-observe-day-in-paris.html | Few Observe Day in Paris | True | By Henry Gingerspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dodgers-drop-to-second.html | Dodgers Drop to Second | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/sports-of-the-times-rainout-at-the-stadium.html | Sports of The Times; Rainout at the Stadium | True | By Arthur Daley | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/opera-good-college-try-cosi-fan-tutte-gets-delightful-reading.html | Opera: Good College Try; ' Cosi Fan Tutte' Gets Delightful Reading Despite Limited Resources at Hunter | True | By John Briggs | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/chain-store-mail-order-sales-rose-54-in-april-from-1958-april-saw.html | Chain Store, Mail Order Sales Rose 5.4% in April From 1958; APRIL SAW GAINS IN RETAIL SALES | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/renoir-painting-of-2-young-girls-is-auctioned-here-for-255000.html | Renoir Painting of 2 Young Girls Is Auctioned Here for $255,000 | True | By Sanka Knox | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/commodity-index-up-tuesdays-881-level-highest-since-last-nov-21.html | COMMODITY INDEX UP; Tuesday's 88.1 Level Highest Since Last Nov. 21 | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/city-grants-loan-for-queens-coop-approves-mortgage-bid-for.html | CITY GRANTS LOAN FOR QUEENS CO-OP; Approves Mortgage Bid for Limited-Profit Project, Second in 2 Days | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/scottish-soccer-team-due.html | Scottish Soccer Team Due | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/common-market-official-says-ban-on-u-s-coal-is-temporary.html | Common Market Official Says Ban on U. S. Coal Is Temporary; Substantial Imports Will Be Needed in Normal Times, van Kleffens Says Here | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jordan-for-a-palestine-parley.html | Jordan for a Palestine Parley | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/hempstead-town-finishes-marina-facility-for-170-boats-to-be.html | HEMPSTEAD TOWN FINISHES MARINA; Facility for 170 Boats to Be Dedicated on May 22 | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/liverzani-castaneda.html | Liverzani -- Castaneda | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/pie-fceowotto-n.html | P'IE FC-E-O.--WOTTO N | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/wood-field-and-stream-pollock-catches-providing-good-sport-for.html | Wood, Field and Stream; Pollock Catches Providing Good Sport for Anglers Off Montauk Point | True | By John W. Randolph | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/probation-study-criticizes-courts-chief-of-city-delinquency-survey.html | PROBATION STUDY CRITICIZES COURTS; Chief of City Delinquency Survey Says Programs Fail in Aiding Youth | True | By Charles G. Bennett | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/gifts-of-blood-today-city-college-and-bell-unit-in-jersey-to-donate.html | GIFTS OF BLOOD TODAY; City College and Bell Unit in Jersey to Donate | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/alfred-lipset.html | ALFRED LIPSET | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/judge-proposes-hospitals-truce-to-await-ruling-says-month-may-be.html | JUDGE PROPOSES HOSPITALS TRUCE TO AWAIT RULING; Says Month May Be Needed to Find if Strike Is Legal -- Bids Picketing Halt JUDGE PROPOSES HOSPITALS TRUCE | True | By Homer Bigart | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/f-jack-jeuck.html | F. JACK JEUCK | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/robert-a-jackson.html | ROBERT A. JACKSON | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/grand-juries-extended-kings-county-welfare-and-school-panels.html | GRAND JURIES EXTENDED; Kings County Welfare and School Panels Continued | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/blackmer-to-be-honored.html | Blackmer to Be Honored | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/alaska-aid-bill-gains-approved-by-house-unit-report-may-take-2.html | ALASKA AID BILL GAINS; Approved by House Unit -- Report May Take 2 Weeks | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/consumer-confidence.html | Consumer Confidence | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/creditors-to-take-380-riverside-drive.html | CREDITORS TO TAKE 380 RIVERSIDE DRIVE | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/i-300-at-vincent-rites-ipresident-of-actors-fund-isi-eulogized-for.html | I 300 AT VINCENT RITES; IPresident of Actors Fund Isi Eulogized for Generosity 4 | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/oil-man-takes-new-post.html | Oil Man Takes New Post | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dutch-may-seek-a-role-at-geneva-request-to-be-made-if-other-nations.html | DUTCH MAY SEEK A ROLE AT GENEVA; Request to Be Made if Other Nations Are Admitted -- Yugoslavs Put in Bid | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/safford-witness-denies-charges-exaide-of-banned-trainer-says-he.html | SAFFORD WITNESS DENIES CHARGES; Ex-Aide of Banned Trainer Says He Never Was Told to Avoid Winning | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/president-to-fly-to-colorado.html | President to Fly to Colorado | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/detroit-edison-sells-bonds.html | Detroit Edison Sells Bonds | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/international-paper-raises-net-two-officers-are-promoted-big-paper.html | International Paper Raises Net; Two Officers Are Promoted; BIG PAPER CONCERN RAISES EARNINGS | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/white-sox-obtain-doby-from-tigers-detroit-receives-more-than-20000.html | WHITE SOX OBTAIN DOBY FROM TIGERS; Detroit Receives More Than $20,000 Waiver Price for 34-Year-Old Outfielder | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/textile-pay-rise-won-60000-in-new-england-get-10cent-hourly.html | TEXTILE PAY RISE WON; 60,000 in New England Get 10-Cent Hourly Increase | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/stocks-set-highs-as-bulls-rush-in-index-soars-45-paced-by.html | STOCKS SET HIGHS AS BULLS RUSH IN; Index Soars 4.5, Paced by Industrials -- Optimism Noted on Street STEEL, MOTORS STRONG Du Pont Leads Vigorous Chemicals With Gain of 7 -- Thiokol Resurges STOCKS SET HIGHS AS BULLS RUSH IN | True | By Richard Rutter | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/monopoly-charged-in-radiator-repair.html | MONOPOLY CHARGED IN RADIATOR REPAIR | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/white-sox-score-over-red-sox-40-chicago-takes-fifth-in-row-as-shaw.html | WHITE SOX SCORE OVER RED SOX, 4-0; Chicago Takes Fifth in Row as Shaw Starts for First Time and Hurls 5-Hitter | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dust-blurs-chicago-skyline.html | Dust Blurs Chicago Skyline | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/stevens-institute-gives-first-teaching-award.html | Stevens Institute Gives First Teaching Award | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/eddie-fishers-arrive-here.html | Eddie Fishers Arrive Here | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/japanese-tankers-ask-for-more-oil-business.html | Japanese Tankers Ask For More Oil Business | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/in-the-nation-no-wonder-the-democrats-are-irritated.html | In The Nation; No Wonder the Democrats Are Irritated | True | By Arthur Krock | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/clair-c-alexander.html | CLAIR C. ALEXANDER | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/george-o-griffiths.html | GEORGE O. GRIFFITHS | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/unionizing-hospital-labor-right-to-representation-declared-provided.html | Unionizing Hospital Labor; Right to Representation Declared Provided in State's Basic Law | True | LEILA SEIGEL | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/presidents-message-on-his-program.html | President's Message on His Program | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/kenya-aides-suspended-chiefs-of-camp-where-eleven-died-barred-from.html | KENYA AIDES SUSPENDED; Chiefs of Camp Where Eleven Died Barred From Duty | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/2way-plan-aimed-at-slumitis-cure-brooklyn-settlement-house-and-city.html | 2-WAY PLAN AIMED AT 'SLUMITIS CURE; Brooklyn Settlement House and City Join to Educate Tenants and Landlords | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/trucker-is-freed-in-murder-trial-cleared-in-death-of-woman-60-to.html | TRUCKER IS FREED IN MURDER TRIAL; Cleared in Death of Woman, 60, to Which Patrolman Had Pleaded Guilty | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/beechs-drone-is-winner.html | Beech's Drone Is Winner | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/camp-for-blind-to-gain.html | Camp for Blind to Gain | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/indiana-proposal-debated.html | Indiana Proposal Debated | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/sarnia-signs-two-players.html | Sarnia Signs Two Players | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/british-cricket-scores.html | British Cricket Scores | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/2-million-in-state-to-get-tax-form-persons-with-earnings-not.html | 2 MILLION IN STATE TO GET TAX FORM; Persons With Earnings Not Subject to Withholding Must Estimate Levy | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/sites-on-york-ave-figure-in-2-deals-apartments-are-planned-on-plots.html | SITES ON YORK AVE. FIGURE IN 2 DEALS; Apartments Are Planned on Plots at 62d and 85th Sts. -- Old Holding Is Sold | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/club-of-commuters-set-back-by-court-over-own-bus-line.html | Club of Commuters Set Back by Court Over Own Bus Line | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/taxi-union-plea-today-teamsters-to-make-new-move-to-organize.html | TAXI UNION PLEA TODAY; Teamsters to Make New Move to Organize Drivers | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jordan-reports-elath-fire.html | Jordan Reports Elath Fire | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/child-to-esmond-murphys.html | Child to Esmond Murphys | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/u-s-reports-a-record-in-april-housing-units.html | U. S. Reports a Record In April Housing Units | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/deal-with-argentina.html | Deal With Argentina | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/newsmen-install-head-zumbo-of-upi-takes-office-5-awards-presented.html | NEWSMEN INSTALL HEAD; Zumbo of U.P.I. Takes Office -- 5 Awards Presented | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/lumber-output-rose-in-march.html | Lumber Output Rose in March | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/wallace-signed-as-tv-show-host-will-conduct-who-pays-on-nbctv.html | WALLACE SIGNED AS TV SHOW HOST; Will Conduct 'Who Pays?' on N.B.C.-TV Starting July 2 -- 'Keep Talking' Saved | True | By Richard F. Shepard | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | DR. WILLIAM GITTINGER | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dealer-in-london-toronto-bank-seek-to-spur-gold-deals.html | Dealer in London, Toronto Bank Seek to Spur Gold Deals | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/adelphi-joins-swim-group.html | Adelphi Joins Swim Group | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/foreign-policy-questioned.html | Foreign Policy Questioned | True | KATE GREENE. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/study-of-israel-urged-nyu-head-sees-wonderful-laboratory-for.html | STUDY OF ISRAEL URGED; N.Y.U. Head Sees 'Wonderful Laboratory' for Americans | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/canada-names-air-talks-chief.html | Canada Names Air Talks Chief | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/eisenhower-will-break-ground-for-lincoln-arts-center-today.html | Eisenhower Will Break Ground For Lincoln Arts Center Today; EISENHOWER DUE AT ARTS CENTER | True | By Peter Kihss | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/briton-says-china-eases-food-needs-boyd-orr-nutrition-expert.html | BRITON SAYS CHINA EASES FOOD NEEDS; Boyd Orr, Nutrition Expert, Reports Sharp Increases in Farm Production BRITON SAYS CHINA EASES FOOD NEEDS | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/expert-offers-marketing-tips.html | Expert Offers Marketing Tips | True | By Carl Spielvogel | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jam-esi_molon-ey.html | JAM ES–I_MOLON EY. | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/martine-carol-divorced.html | Martine Carol Divorced | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/banks-hit-grand-slam.html | Banks Hit Grand Slam | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/panel-asks-u-s-to-double-atomsmasher-fund-by-63-panel-urges-rise-in.html | Panel Asks U. S. to Double Atom-Smasher Fund by '63; PANEL URGES RISE IN REACTOR FUNDS | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/apartment-is-sold-at-new-rochelle.html | APARTMENT IS SOLD AT NEW ROCHELLE | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/25c-extra-voted-for-u-s-gypsum-payment-is-added-to-the-50c.html | 25C EXTRA VOTED FOR U. S. GYPSUM; Payment Is Added to the 50c Quarterly - Net Surges, Stockholders Hear | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/textile-aid-mapped-britain-plans-reorganization-of-depressed.html | TEXTILE AID MAPPED; Britain Plans Reorganization of Depressed Industry | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/city-gets-burned-too.html | City Gets Burned, Too | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/violation-of-law-charged.html | Violation of Law Charged | True | ABRAHAM ENGELMAN. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/women-voters-debate-scope-of-program-disputed-at-convention-here.html | WOMEN VOTERS DEBATE; Scope of Program Disputed at Convention Here | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/blinddeaf-educator-to-address-world-parley-in-rome-in-july.html | Blind-Deaf Educator to Address World Parley in Rome in July | True | By Murray Illson | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/naumburg-concerts-listed.html | Naumburg Concerts Listed | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/a-pound-requires-10-pounds-of-milk-role-in-daily-diet-of-the-french.html | A Pound Requires 10 Pounds of Milk; Role in Daily Diet of the French Cited | True | By Craig Claiborne | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/new-group-to-aid-disturbed-pupils-school-board-names-18-to-citizens.html | NEW GROUP TO AID DISTURBED PUPILS; School Board Names 18 to Citizens' Unit to Advise Child Guidance Bureau | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/seaway-to-admit-23-barred-ships-other-vessels-must-install-required.html | SEAWAY TO ADMIT 23 BARRED SHIPS; Other Vessels Must Install Required Equipment, Officials Assert | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/u-s-warns-on-air-bids-house-inquiry-told-military-competition-is.html | U. S. WARNS ON AIR BIDS; House Inquiry Told Military Competition Is 'Cutthroat' | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jay-r-schochet-and-miss-dauch-will-be-married-52-dartmouth-alumnus.html | Jay R. Schochet And Miss Dauch Will Be Married; '52 Dartmouth Alumnus and Boston Student of Law Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dividend-news-miami-copper-co.html | DIVIDEND NEWS; Miami Copper Co. | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/potters-union-elects.html | Potters Union Elects | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/banks-to-finance-lincoln-sq-house-4-savings-institutions-will-take.html | BANKS TO FINANCE LINCOLN SQ. HOUSE; 4 Savings Institutions Will Take 5.3 Million Mortgage on Big Cooperative | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/bed-sheet-prices-going-up.html | Bed Sheet Prices Going Up | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/congress-is-given-a-shoreline-plan-administrations-bill-seeks-15.html | CONGRESS IS GIVEN A SHORELINE PLAN; Administration's Bill Seeks 15 Million to Preserve Not More Than 3 U. S. Areas | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/henry-john-reed.html | HENRY JOHN REED | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/thomas-logan.html | THOMAS LOGAN | True | Special to The New York Times | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/parents-cautioned-on-bags-of-plastic.html | Parents Cautioned On Bags of Plastic | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/bruins-triumph-64-toppazzini-and-horvath-help-beat-rangers-in.html | BRUINS TRIUMPH, 6-4; Toppazzini and Horvath Help Beat Rangers in Germany | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/lateianklng-aide-pjoked.html | .'!ate-Ianklng Aide, PJoked | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/brazil-beats-british-booters.html | Brazil Beats British Booters | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/ban-on-nazi-record-asked.html | Ban on Nazi Record Asked | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/poles-see-moral-right.html | Poles See 'Moral Right' | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/robert-a-uiel-ofsghutz-was76-vice-president-secretary-is-deadbanker.html | ROBEnT A. UIE.I OFSGHUTZ, WAS76; Vice 'President, Secretary Is Dead--Banker Was a Marquette U, Governor | True | Special to The New York Times, | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/hotel-bandit-seized-exemploye-admits-stealing-29000-at-the.html | HOTEL BANDIT SEIZED; Ex-Employe Admits Stealing $29,000 at the Manhattan | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/inquiry-delayed-on-raceway-loan-monaghan-defers-his-study-of.html | INQUIRY DELAYED ON RACEWAY LOAN; Monaghan Defers His Study of Yonkers Deal for State Hearing on His Case | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/city-facing-suit-in-housing-delay-indignant-rockaway-group-plans.html | CITY FACING SUIT IN HOUSING DELAY; Indignant Rockaway Group Plans Action Over Latest Slum Committee Move | True | By Edith Evans Asbury | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/community-accord-on-cyprus-reached.html | COMMUNITY ACCORD ON CYPRUS REACHED | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/campbells-boat-speeds-265-mph-world-record-holder-tops-own-mark-in.html | CAMPBELL'S BOAT SPEEDS 265 M.P.H.; World Record Holder Tops Own Mark in Bluebird II in Coniston Tune-Up | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/2d-school-vote-set-in-2-l-i-districts.html | 2D SCHOOL VOTE SET IN 2 L. I. DISTRICTS | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/americans-operated-hotels.html | Americans Operated Hotels | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/israel-observes-11-years-as-state-parade-in-tel-aviv-marks-day.html | ISRAEL OBSERVES 11 YEARS AS STATE; Parade in Tel Aviv Marks Day -- Gains Reported, but Trade Deficit Remains | True | By Seth S. Kingspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/soviet-warns-greece-note-protests-establishment-of-foreign-rocket.html | SOVIET WARNS GREECE; Note Protests Establishment of Foreign Rocket Bases | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/italy-to-revamp-state-industries-process-will-enable-public-to-see.html | ITALY TO REVAMP STATE INDUSTRIES; Process Will Enable Public to See Operations -- Fuel Trust Organ Is Disavowed | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/state-law-blocks-drive-on-racket-labor-board-ruling-stymies.html | STATE LAW BLOCKS DRIVE ON RACKET; Labor Board Ruling Stymies Brooklyn Effort to Bar Bowling Alley Union SILVER ASSAILS ACTION But Panel Says That Alleged Gang Role in Organizing Was Not in Its Purview | True | By A. H. Raskin | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/mayor-hails-city-as-trade-center-rivals-cannot-match-its-advantages.html | MAYOR HAILS CITY AS TRADE CENTER; Rivals Cannot Match Its Advantages, He Tells Fair Exhibitors From Abroad | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/cancer-weakening-bechet.html | Cancer Weakening Bechet | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/a-year-of-de-gaulle.html | A Year of de Gaulle | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/new-york-times-adds-banker-to-its-board.html | New York Times Adds Banker to Its Board | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/play-next-wednesday-to-aid-horney-clinic.html | Play Next Wednesday To Aid Horney Clinic | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/crude-oil-output-rose-in-the-week-87600-barrelsaday-gain-reflected.html | CRUDE OIL OUTPUT ROSE IN THE WEEK; 87,600 Barrels-a-Day Gain Reflected an Increase in Texas Allowable | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/mrs-leslie-hamlin.html | MRS. LESLIE HAMLIN | True | Special to The New York rlme. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/chicagos-transit-draws-wctu-fire.html | CHICAGO'S TRANSIT DRAWS W.C.T.U. FIRE | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/soviet-charges-bias-u-n-denies-discrimination-in-hiring-russians.html | SOVIET CHARGES BIAS; U. N. Denies Discrimination in Hiring Russians | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/industrial-unions-halt-merger-talks.html | INDUSTRIAL UNIONS HALT MERGER TALKS | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/fish-plant-indicted-on-poison-charge.html | FISH PLANT INDICTED ON POISON CHARGE | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jon-v_cosaro-i-i-l-i-contractor-73.html | Jo.N v_cosaRo', i I L. I. CONTRACTOR, 73 | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/orchard-to-be-scene-of-fete-in-connecticut.html | Orchard to Be Scene Of Fete in Connecticut | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/absence-of-bus-signs-criticized.html | Absence of Bus Signs Criticized | True | LEWIS GALANTIERE. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/george-v-truesdale.html | GEORGE V. TRUESDALE | True | pecial to The -oxYork Time.' | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/marine-midland-rights-are-offered-to-holders.html | Marine Midland Rights Are Offered to Holders | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/castro-foes-lose-holdings-in-cuba-property-of-117-companies-and-18.html | CASTRO FOES LOSE HOLDINGS IN CUBA; Property of 117 Companies and 18 Individuals Seized by Cabinet Action | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/queen-to-open-gander-unit.html | Queen to Open Gander Unit | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/pan-american-society-elects.html | Pan American Society Elects | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/new-jersey-sells-25-million-issue-interest-cost-of-324197-incurred.html | NEW JERSEY SELLS 25 MILLION ISSUE; Interest Cost of 3.24197% Incurred by State -- Other Municipal Financing | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/the-stilt-joins-n-b-a-7foot-chamberlain-signs-to-play-for-warrior.html | THE STILT JOINS N. B. A.; 7-Foot Chamberlain Signs to Play for Warrior Five | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/barrett-enters-plea-senator-tells-l-i-court-he-did-not-drive-while.html | BARRETT ENTERS PLEA; Senator Tells L. I. Court He Did Not Drive While Drunk | | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/boxer-gets-award-morales-of-p-a-l-receives-trophy-from-tunney.html | BOXER GETS AWARD; Morales of P. A. L. Receives Trophy From Tunney | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/civil-defense-officials-elect.html | Civil Defense Officials Elect | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/gift-wrapping-of-foil-now-available-here.html | Gift Wrapping of Foil Now Available Here | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/new-business-council-elects.html | New Business Council Elects | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/hammarskjold-drops-in.html | Hammarskjold Drops In | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/world-fight-for-health-urged.html | World Fight for Health Urged | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/new-study-group-on-reds-sought-state-department-outlines-plan.html | NEW STUDY GROUP ON REDS SOUGHT; State Department Outlines Plan -- Congress Is Asked for 43 Additional Posts | | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/retired-banker-80-giving-bethel-park-at-cost-of-50000.html | Retired Banker, 80, Giving Bethel Park At Cost of $50,000 | | Special to The New York Times | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/prices-of-cotton-in-lower-ground-losses-are-10-to-22-points-lb.html | PRICES OF COTTON IN LOWER GROUND; Losses Are 10 to 22 Points Lb. -- Weather, End of Old May Contract Factors | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/stan-lewis.html | STAN LEWIS | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/sidelights-railroad-ready-isnt-called.html | Sidelights; Railroad Ready, Isn't Called | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/busy-day-for-baudouin-he-lunches-at-pentagon-sees-diplomats-visits.html | BUSY DAY FOR BAUDOUIN; He Lunches at Pentagon, Sees Diplomats, Visits Museum | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/quesada-warns-of-aircrafts-noise-spain-to-build-ships-to-pay-debt.html | Quesada Warns of Aircrafts' Noise -Spain to Build Ships to Pay Debt | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/filipinos-to-dance-here-bayanihan-company-to-begin-winter-garden.html | FILIPINOS TO DANCE HERE; Bayanihan Company to Begin Winter Garden Run Oct. 13 | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/bard-college-fete-sunday.html | Bard College Fete Sunday | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/thomas-e-mannix.html | THOMAS E. MANNIX | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/black-starr-gorham-adds-to-directorate.html | Black, Starr & Gorham Adds to Directorate | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/starlevel-parley-has-no-geneva-woe.html | STAR-LEVEL PARLEY HAS NO GENEVA WOE | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/pacific-dockers-ask-2-inquiries-by-i-l-o.html | PACIFIC DOCKERS ASK 2 INQUIRIES BY I. L. O. | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/crisis-in-bolivia.html | Crisis in Bolivia | True | Maladministration of Revolutionary Group Is BlamedROY ANDERSON. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/tva-says-companies-submit-identical-bids.html | T.V.A. Says Companies Submit Identical Bids | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/engineer-to-marry-miss-beth-flanagan.html | Engineer to Marry Miss Beth Flanagan | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/john-cyril-banyard-.html | JOHN CYRIL BANYARD . | True | {ia tO Th Ne York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/tribute-to-mr-eban.html | Tribute to Mr. Eban | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/brother-euthymf.html | BROTHER EUTHYMF' | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/vancouver-curbs-chief-it-refuses-full-authority-to-send-fireboats.html | VANCOUVER CURBS CHIEF; It Refuses Full Authority to Send Fireboats Outside City | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/tibetan-refugees-reach-indian-camp.html | TIBETAN REFUGEES REACH INDIAN CAMP | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/detroit-docks-to-expand.html | Detroit Docks to Expand | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/rubber-pact-talks-resumed.html | Rubber Pact Talks Resumed | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/mr-and-mrs-maurice-d-cleary.html | MR. AND MRS. MAURICE D. CLEARY | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/martha-a-dix-is-future-bride-of-a-a-graham-mount-holyoke-senior-and.html | Martha A. Dix Is Future Bride Of A. A. Graham; Mount Holyoke Senior and Princeton Student Become Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/princeton-professor-heads-population-unit.html | Princeton Professor Heads Population Unit | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/johansson-claims-slave-pact-was-first-offer-for-title-bout.html | Johansson Claims 'Slave' Pact Was First Offer for Title Bout | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/maria-callas-to-sing-in-london.html | Maria Callas to Sing in London | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/man-joins-wife-in-sea-transfer-boards-liberte-at-lightship-after.html | MAN JOINS WIFE IN SEA TRANSFER; Boards Liberte at Lightship After Leaving Constitution to Meet Outbound Mate | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/carlino-visits-rockefeller.html | Carlino Visits Rockefeller | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/1680-sleepy-hollow-manor-site-restored-after-6-years-of-work.html | 1680 Sleepy Hollow Manor Site Restored After 6 Years of Work | True | By Merrill Folsomspecial To the New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/pink-jungle-role-to-ginger-rogers-actress-signed-by-gregory-for.html | PINK JUNGLE ROLE TO GiNGER ROGERS; Actress Signed by Gregory For Beauty Trade Satire -- Lillian Hellman's Plans | True | By Sam Zolotow | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/17-killed-in-oil-ship-blast.html | 17 Killed in Oil Ship Blast | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/shipping-abuses-charged-to-u-s-dutch-expert-sees-threat-to-security.html | SHIPPING ABUSES CHARGED TO U. S.; Dutch Expert Sees Threat to Security -- British Map Convenience-Flag Protest | True | | 1987-01-15 | RE0000321086 | RE0000321086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/it-t-earnings-rise-6-to-peak-firstquarter-profit-43c-a-share.html | I.T. & T. EARNINGS RISE 6% TO PEAK; First-Quarter Profit 43c a Share, Against 42c in '58 on Fewer Shares | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/walter-h-pollard.html | WALTER H. POLLARD | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/underworld-gets-10-per-cent-in-return-of-1409787-loot-ontarios.html | Underworld Gets 10 Per Cent In Return of $1,409,787 Loot; Ontario's Attorney General Discloses Deal Made by Insurance Company to Recover Stolen Bonds | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/wage-action-opposed-chamber-spokesmen-fight-extension-of-minimum.html | WAGE ACTION OPPOSED; Chamber Spokesmen Fight Extension of Minimum | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/walter-c-edge.html | WALTER C. EDGE | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/notre-dame-unit-dedicated.html | Notre Dame Unit Dedicated | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/charles-t-lawton.html | CHARLES T. LAWTON | True | Special to 'rle New Nor Times, | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/manitoba-will-vote-today.html | Manitoba Will Vote Today | True | Special to The New York Times. | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jonathan-winters-ill-comedian-under-psychiatric-care-in-coast.html | JONATHAN WINTERS ILL; Comedian Under Psychiatric Care in Coast Hospital | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-14 | 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/no-move-is-planned-by-us-aide-on-steel.html | NO MOVE IS PLANNED BY U.S. AIDE ON STEEL | True | | 1987-01-15 | RE0000321086 | RE0000321086 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/bruins-even-ice-series-boston-with-5-goals-in-first-period-tops.html | BRUINS EVEN ICE SERIES; Boston, With 5 Goals in First Period, Tops Rangers, 6-4 | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/sidney-bechet-jazz-an-drs-ioted-soprano-saxophonist-won-early.html | SIDNEY BECHET,' JAZZ AN, D!RS; ioted Soprano Saxophonist Won Early Clarinet Fame. --Succumbs in France | True | Special to Tile New York TtlXleS, | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/castros-son-9-injured-in-a-cuban-auto-crash.html | Castro's Son, 9, Injured in a Cuban Auto Crash | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/john-a-lutz-80-led-i-poor-richard-club.html | JOHN A. LUTZ, 80, LED i POOR RICHARD CLUB | True | SpeCll to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/school-board-bids-new-canaan-bar-cuts-in-60-budget.html | School Board Bids New Canaan Bar Cuts in '60 Budget | True | Special to The New York Times | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/dorothy-m-miller-engaged-to-interne.html | Dorothy M. Miller Engaged to Interne | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/crampton-and-sanders-share-onestroke-lead-in-sam-snead-festival.html | Crampton and Sanders Share One-Stroke Lead in Sam Snead Festival Golf; PACE-SETTERS GET 3-UNDER-PAR 67'S Crampton, Sanders Lead by Shot at White Sulphur Springs -- Six at 68 | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/mandatory-curbs-cut-imports-of-oil-products-in-half-in-april.html | Mandatory Curbs Cut Imports Of Oil Products in Half in April | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/leslie-ring-keebler-betrothed-to-student.html | Leslie Ring Keebler Betrothed to Student | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/new-us-sonar-buoy-aids-sea-detection.html | NEW U.S. SONAR BUOY AIDS SEA DETECTION | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/lower-class-held-delinquency-cause.html | LOWER CLASS HELD DELINQUENCY CAUSE | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/joanne-hearst-attended-by-11-is-married-here-daughter-of-the-late.html | Joanne Hearst, Attended by 11, Is Married Here; Daughter of the Late Newspaper Aide Wed to John Herndon | True | | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/fete-for-jewish-hospital.html | Fete for Jewish Hospital | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/the-western-peace-plan.html | The Western Peace Plan | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/rail-carloadings-set-7month-high-revenue-freight-rose-for-fifth.html | RAIL CARLOADINGS SET 7-MONTH HIGH; Revenue Freight Rose for Fifth Week in a Row -- Motor Haulage Up Too RAIL CARLOADINGS SET 7-MONTH HIGH | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/bus-lines-equal-rights.html | Bus Lines' Equal Rights | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/youth-council-aided-by-yorkville-ball.html | Youth Council Aided By Yorkville Ball | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/grain-prices-hold-in-light-trading-may-wheat-falls-1-12-cents-may.html | GRAIN PRICES HOLD IN LIGHT TRADING; May Wheat Falls 1 1/2 Cents, May Rye Drops 1 Cent in Only Notable Moves | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/city-board-votes-meal-tax-of-5-increase-from-3-will-be-effective.html | CITY BOARD VOTES MEAL TAX OF 5%; Increase From 3% Will Be Effective June 1 -- Revenue Rise Put at $13,000,000 RESTAURANT MEN PLEAD But Their Arguments Fail -Decision on New Brooklyn Pier Postponed 2 Days | True | By Charles G. Bennett | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/truckloadings-rose-sharply.html | Truckloadings Rose Sharply | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/three-benefits-listed-for-veterans-service.html | Three Benefits Listed For Veterans Service | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/youths-cancel-mouse-shot.html | Youths Cancel Mouse Shot | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/2-are-questioned-in-monaghan-case.html | 2 ARE QUESTIONED IN MONAGHAN CASE | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/state-commerce-post-filled.html | State Commerce Post Filled | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/school-fund-bill-wins-house-test-44-billion-building-and-pay-plan.html | SCHOOL FUND BILL WINS HOUSE TEST; 4.4 Billion Building and Pay Plan Passes Committee but Faces Bottleneck | True | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/britains-april-exports-to-us-set-new-record.html | Britain's April Exports To U.S. Set New Record | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/group-off-to-mideast-27-u-s-leaders-briefed-here-before-departure.html | GROUP OFF TO MIDEAST; 27 U. S. Leaders Briefed Here Before Departure | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/output-of-soft-coal-rises.html | Output of Soft Coal Rises | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/fair-trade-bills-opposed.html | Fair Trade Bills Opposed | True | HENRY WARD BEER. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/new-electra-runs-due.html | New Electra Runs Due | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/n-l-r-b-counsel-confirmed.html | N. L. R. B. Counsel Confirmed | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/miss-linda-peyser-to-be-wed-aug-30.html | Miss Linda Peyser To Be Wed Aug 30 | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/arm-injury-sidelines-folley.html | Arm Injury Sidelines Folley | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/19th-jupiter-fired-irbm-termed-ready.html | 19TH JUPITER FIRED; IRBM TERMED READY | True | | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/bendix-aviation-lists-higher-net-profit-for-march-quarter-rose-to.html | BENDIX AVIATION LISTS HIGHER NET; Profit for March Quarter Rose to $1.13 a Share From 76c in 1958 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/jersey-dentists-name-chief.html | Jersey Dentists Name Chief | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/jordan-plans-consulate-here.html | Jordan Plans Consulate Here | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-refinancing-falls-31-short-cash-demands-by-holders-of-18.html | U. S. REFINANCING FALLS 31% SHORT; Cash Demands by Holders of 1.8 Billion Maturity Near Peak Set in 1955 MONEY SUPPLY CLIMBS Development Seen as Laying Groundwork for a New Wave of Inflation U. S. REFINANCING FALLS 31% SHORT | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/farmer-gets-thin-slice-of-price-paid-for-bread.html | Farmer Gets Thin Slice Of Price Paid for Bread | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/florida-power-prices-offering-company-sets-25-a-share-as.html | FLORIDA POWER PRICES OFFERING; Company Sets $25 a Share as Subscription Level for Stockholders | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/new-post-is-set-up-in-city-slum-war-mayor-names-mrs-gabel-to-aid.html | NEW POST IS SET UP IN CITY SLUM WAR; Mayor Names Mrs. Gabel to Aid O'Keefe in Barring Spread of Deterioration | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/godfrey-leaving-hospital-today-will-continue-convalescence-at.html | GODFREY LEAVING HOSPITAL TODAY; Will Continue Convalescence at Apartment in City -- Paar Extends Vacation | True | By Val Adams | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/3-million-in-port-work-let.html | 3 Million in Port Work Let | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-aide-in-athens-resigns.html | U. S. Aide in Athens Resigns | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/miss-arnold-gains-in-tennis.html | Miss Arnold Gains in Tennis | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/president-turns-earth-to-start-lincoln-center-he-describes-75000000.html | PRESIDENT TURNS EARTH TO START LINCOLN CENTER; He Describes $75,000,000 Arts Project as 'Mighty' Influence for Peace IN CITY FOR 13 HOURS Visits World Trade Fair and Receives Souvenirs on Behalf of 21 Nations Eisenhower Breaks Ground to Start the Construction of the Lincoln Arts Center HE CALLS PROJECT POWER FOR PEACE Sees Aid to Understanding in 75 Million Development -- Visits Trade Fair | True | By Peter Kihss | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/art-wall-shoots-63.html | Art Wall Shoots 63 | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/morocco-revises-army-mobility-and-wide-dispersal-of-units-are.html | MOROCCO REVISES ARMY; Mobility and Wide Dispersal of Units Are Emphasized | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/harry-manley-retail-aide-dies-abraham-straus-adviser-60.html | Harry Manley , Retail Aide, Dies;' Abraham & Straus Adviser, 60 | True | SleClal to The New York Times, | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/fedders-files-issue-3815800-of-debentures-to-be-sold-with-warrants.html | FEDDERS FILES ISSUE; $3,815,800 of Debentures to Be Sold With Warrants | True | | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/addresses-by-eisenhower-and-moses.html | Addresses by Eisenhower and Moses | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/france-displays-fiscal-optimism-relaxes-currency-controls-further.html | FRANCE DISPLAYS FISCAL OPTIMISM; Relaxes Currency Controls Further -- Still Cautious on Easing Dollar Trade | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/new-agent-found-in-food-poisoning.html | NEW AGENT FOUND IN FOOD POISONING | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/sec-and-saskatchewan-agree-on-bars-for-dubious-securities.html | S.E.C. and Saskatchewan Agree On Bars for Dubious Securities | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/childrens-wear-leader-cited.html | Children's Wear Leader Cited | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/utility-system-forecasts-gains-head-of-west-penn-electric-sees-good.html | UTILITY SYSTEM FORECASTS GAINS; Head of West Penn Electric Sees Good Year -- Other Company Meetings | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/1625500-in-grants-westinghouse-school-gifts-to-include-equipment.html | $1,625,500 IN GRANTS; Westinghouse School Gifts to Include Equipment | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/white-sox-win-and-cut-indians-lead-to-halfgame-19-hits-vanquish-red.html | White Sox Win and Cut Indians' Lead to Half-Game;; 19 HITS VANQUISH RED SOX BY 14-6 Homers by Ennis, Landis, Torgeson Help White Sox Capture 6th in Row | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/navy-blimp-crashes-at-lakehurst-killing-officer-1-dead-6-injured-as.html | Navy Blimp Crashes at Lakehurst, Killing Officer; 1 DEAD, 6 INJURED AS BLIMP CRASHES | True | By Joseph O. Haffspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/dulles-condition-unchanged.html | Dulles' Condition Unchanged | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/murder-retrial-sought.html | Murder Retrial Sought | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/skin-cancer-fought-3-plastic-surgeons-report-encouraging-treatment.html | SKIN CANCER FOUGHT; 3 Plastic Surgeons Report Encouraging Treatment | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/john-j-connell.html | JOHN J. CONNELL | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/walker-cup-golf-will-begin-today-u-s-is-slight-choice-over-britain.html | WALKER CUP GOLF WILL BEGIN TODAY; U. S. Is Slight Choice Over Britain to Keep Honors on Muirfield Links | True | By Fred Tupperspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/reports-of-latest-developments-here-in-the-bond-field-27-million.html | Reports of Latest Developments Here in the Bond Field; 27 MILLION BONDS PLANNED BY CITY Sale of Social Security and School Building Issues Slated for June 4 | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/play-posters-of-past-suit-walls-today.html | Play Posters Of Past Suit Walls Today | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/police-wound-2-boys-15yearolds-shot-as-they-flee-from-stolen-car.html | POLICE WOUND 2 BOYS; 15-Year-Olds Shot as They Flee From Stolen Car | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/herter-to-fly-to-rome-secretary-will-see-gronchi-during-geneva.html | HERTER TO FLY TO ROME; Secretary Will See Gronchi During Geneva Recess | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/6th-fleet-moves-base-to-sicily.html | 6th Fleet Moves Base to Sicily | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/resolve-title-dispute-lawyers-for-robinson-and-state-ring-unit.html | RESOLVE TITLE DISPUTE; Lawyers for Robinson and State Ring Unit Agree | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/eye-makeup-expert-to-be-at-store-here.html | Eye Make-Up Expert To Be at Store Here | True | | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/hospital-in-brooklyn-to-benefit-tomorrow.html | Hospital in Brooklyn To Benefit Tomorrow | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/car-kills-state-aide-senates-documents-chief-is-victim-in-schoharie.html | CAR KILLS STATE AIDE; Senate's Documents Chief Is Victim in Schoharie | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/sanders-is-elected-by-n-y-us-quintet.html | SANDERS IS ELECTED BY N. Y. U.'S QUINTET | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/outlying-agencies.html | Outlying Agencies | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/phone-service-cut-briefly.html | Phone Service Cut Briefly | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/de-quay-to-try-again-queen-asks-dutch-catholic-to-renew-cabinet.html | DE QUAY TO TRY AGAIN; Queen Asks Dutch Catholic to Renew Cabinet Quest | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/city-selling-to-state-agrees-on-405000-for-old-tb-facility-to-house.html | CITY SELLING TO STATE; Agrees on $405,000 for Old TB Facility to House Boys | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/new-air-defense-being-developed.html | NEW AIR DEFENSE BEING DEVELOPED | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/democratic-chief-wins-staves-off-insurgents-in-test-at-3d-district.html | DEMOCRATIC CHIEF WINS; Staves Off Insurgents in Test at 3d District Club | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/abuses-in-soil-bank-found-in-2-states.html | ABUSES IN SOIL BANK FOUND IN 2 STATES | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/lees-wins-senior-title.html | Lees Wins Senior Title | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/writer-hits-gold-in-tv-westerns-robert-pirosh-scenarist-turns.html | WRITER HITS GOLD IN TV WESTERNS; Robert Pirosh, Scenarist, Turns Reluctantly From Movies to Serials | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/reds-in-ecuador-accused-of-plot-party-is-reported-planning-to.html | REDS IN ECUADOR ACCUSED OF PLOT; Party Is Reported Planning to Sabotage Hemisphere Parleys in February | True | By Tad Szulcspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/325000-payment-to-end-candy-suit.html | $325,000 PAYMENT TO END CANDY SUIT | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/scott-asks-action-on-reid.html | Scott Asks Action on Reid | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-assurances-denied.html | U. S. Assurances Denied | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-schools-defended-educator-doubts-that-soviet-has-taken-the-lead.html | U. S. SCHOOLS DEFENDED; Educator Doubts That Soviet Has Taken the Lead | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/officers-installed-by-journalism-unit.html | OFFICERS INSTALLED BY JOURNALISM UNIT | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/justice-greenberg-backed.html | Justice Greenberg Backed | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/recover-20000-loot-f-b-i-arrest-in-texas-solves-east-norwalk-bank.html | RECOVER $20,000 LOOT; F. B. I. Arrest in Texas Solves East Norwalk Bank Theft | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/new-space-center-for-research-set.html | NEW SPACE CENTER FOR RESEARCH SET | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/labor-collusion-cited-sweetheart-pacts-said-to-be-most-frequent-in.html | LABOR COLLUSION CITED; 'Sweetheart' Pacts Said to Be Most Frequent in This Area | True | | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/airmen-to-give-blood-mitchel-base-and-telephone-company-scheduled.html | AIRMEN TO GIVE BLOOD; Mitchel Base and Telephone Company Scheduled Today | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/doriastockholm-claims-settled-for-6-million-as-case-is-closed.html | Doria-Stockholm Claims Settled For 6 Million as Case Is Closed; Federal Judge Here Signs Decree Ending Litigation 34 Months After Crash -- 3,322 Items Were Negotiated | True | By George Horne | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/guatemalan-calls-for-end-of-u-s-aid.html | GUATEMALAN CALLS FOR END OF U. S. AID | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/state-elks-meet-here-threeday-convention-opens-with-memorial.html | STATE ELKS MEET HERE; Three-Day Convention Opens With Memorial Service | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/chatter-during-performances.html | Chatter During Performances | True | DONALD P. GROSS. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/n-y-u-alumnae-plan-fete.html | N. Y. U. Alumnae Plan Fete | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/hotel-at-asbury-park-to-be-sold-to-builders.html | Hotel at Asbury Park To Be Sold to Builders | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/donald-keller.html | DONALD KELLER | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-judge-to-quit-appeal-post-here-speculation-on-a-successor.html | U. S. JUDGE TO QUIT APPEAL POST HERE; Speculation on a Successor Follows Resignation of Hincks of New Haven | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/alcoas-president-expects-rise-in-net.html | ALCOA'S PRESIDENT EXPECTS RISE IN NET | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/space-medicine-urged-on-doctors-firstyear-students-asked-to-study.html | SPACE MEDICINE URGED ON DOCTORS; First-Year Students Asked to Study New Specialty by Research Pioneer | True | By John A. Osmundsen | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/buffalo-laws-voided-citys-bid-to-rezone-political-districts-is-held.html | BUFFALO LAWS VOIDED; City's Bid to Rezone Political Districts Is Held Illegal | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/general-builders-buys-land-in-queens.html | GENERAL BUILDERS BUYS LAND IN QUEENS | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/7-tenement-units-in-east-side-deal-sale-involves-buildings-at-2d.html | 7 TENEMENT UNITS IN EAST SIDE DEAL; Sale Involves Buildings at 2d Ave. and 40th St. -Plot Is Assembled | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/president-takes-credit-as-cupid.html | President Takes Credit as Cupid | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/lombardo-is-confident.html | Lombardo Is Confident | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/nenci-outpoints-douglas.html | Nenci Outpoints Douglas | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/60foot-school-shotputters-meet-tomorrow-at-englewood.html | 60-Foot School Shot-Putters Meet Tomorrow at Englewood | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/park-play-talks-break-up-in-huff-shakespeare-producer-says-moses.html | PARK PLAY TALKS BREAK UP IN HUFF; Shakespeare Producer Says Moses' Aide Threatened to Call the Police 2 PROPOSALS REJECTED Papp Is Rebuffed on Offer to Collect 10c a Person or Allow Concessions | True | By Farnsworth Fowle | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/rival-germanys-address-parley-bonn-backs-western-plan-red-regime.html | RIVAL GERMANYS ADDRESS PARLEY; Bonn Backs Western Plan -- Red Regime Again Calls for a Peace Treaty | True | By Sydney Grusonspecial To The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/cushing-to-lead-pilgrimage.html | Cushing to Lead Pilgrimage | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/man-fights-police-after-slaying-wife.html | MAN FIGHTS POLICE AFTER SLAYING WIFE | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/statement-on-nuclear-talk.html | Statement on Nuclear Talk | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/comment-by-chairman.html | Comment by Chairman | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/john-c-morlock-dies-philadelphia-magistrate-hdi-held-state.html | JOHN C. MORLOCK DIES; Philadelphia Magistrate Hdl Held State Positions | True | Special Io The New York TAmes. I | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/dr-charles-gray-educator-is-dead-head-of-academic-division-at.html | DR. CHARLES GRAY, EDUCATOR, IS DEAD; Head of Academic Division at Juilliard Formerly Was Bard College President | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/dedication-by-cardinal-st-agthas-childcare-home-opens-5-cottages.html | DEDICATION BY CARDINAL; St. Agatha's Child-Care Home Opens 5 Cottages at Nanuet | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/more-jobless-aid-urged-by-meyner-special-to-the-new-york-times.html | MORE JOBLESS AID URGED BY MEYNER; Special to The New York Times. | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/chilean-boat-upset-14-drown.html | Chilean Boat Upset; 14 Drown | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/four-haitian-fugitives-freed.html | Four Haitian Fugitives Freed | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/fete-on-may-22-will-be-benefit-for-camp-fund-aloha-hawaii-dance-to.html | Fete on May 22 Will Be Benefit For Camp Fund; Aloha Hawaii Dance to Help the Community Service Society | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/gains-in-health-seen-u-s-surgeon-general-voices-hope-at-u-n-parley.html | GAINS IN HEALTH SEEN; U. S. Surgeon General Voices Hope at U. N. Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/5200-strike-jersey-utility-but-power-is-maintained-5200-in-walkout.html | 5,200 Strike Jersey Utility, But Power Is Maintained; 5,200 IN WALKOUT AT JERSEY UTILITY | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/singer-concedes-a-point-in-hearing.html | SINGER CONCEDES A POINT IN HEARING | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/exports-via-hong-kong-low-in-march-and-quarter.html | Exports Via Hong Kong Low in March and Quarter | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/check-turnover-rose-weeks-level-67-above-58s-aprils-volume-a-record.html | CHECK TURNOVER ROSE; Week's Level 6.7% Above '58's -- April's Volume a Record | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/gertrude-cowen-84-a-concert-manager.html | GERTRUDE COWEN, 84, A CONCERT MANAGER | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/system-is-aimed-at-clerical-cost-canadian-plans-to-revise.html | SYSTEM IS AIMED AT CLERICAL COST; Canadian Plans to Revise Accounting on Basis of Experiences With U.N. | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/mannes-college-to-gain-sunday-from-a-concert-interschool-symphony.html | Mannes College To Gain Sunday From a Concert; Interschool Symphony Orchestra Will Give Benefit Program | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/industrials-post-record-in-london-gains-are-widespread-as-share.html | INDUSTRIALS POST RECORD IN LONDON; Gains Are Widespread as Share Index Advances by 1 Point to 231.8 | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/antifranco-party-is-formed-in-spain.html | ANTI-FRANCO PARTY IS FORMED IN SPAIN | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/pirate-clout-in-9th-downs-dodgers-76.html | PIRATE CLOUT IN 9TH DOWNS DODGERS, 7-6 | True | | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/stocks-set-peak-steels-leading-average-climbs-264-points-as-trading.html | STOCKS SET PEAK, STEELS LEADING; Average Climbs 2.64 Points as Trading Volume Rises to 3,660,000 Shares 606 ISSUES UP, 408 OFF General Motors Advances 1 1/4 as Most Active Stock -- Aircrafts Decline Steels Lead Market to a Peak; Average Advances 2.64 Points | True | By Burton Crane | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/nehru-spurns-bid-to-see-pakistani-doubts-bowles-suggestion-for-talk.html | NEHRU SPURNS BID TO SEE PAKISTANI; Doubts Bowles' Suggestion for Talk With Ayub Khan Would Be Worth While | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/councils-honor-foments-a-furor-talk-of-its-being-a-rubber-stamp.html | COUNCIL'S 'HONOR' FOMENTS A FUROR; Talk of Its Being 'a Rubber Stamp' Stirs Resentment at City Budget Hearing | True | By Layhmond Robinson | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/gary-steel-walkout-ends.html | Gary Steel Walkout Ends | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/bigstore-trade-up-14-in-nation-weeks-figures-unavailable-here-owing.html | BIG-STORE TRADE UP 14% IN NATION; Week's Figures Unavailable Here Owing to Strike -All Other Areas Gain | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/benoit-quits-french-academy-offers-no-explanation.html | Benoit Quits French Academy -- Offers No. Explanation | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/algerians-allege-u-s-arms-misuse-rebel-leaders-say-france-employs.html | ALGERIANS ALLEGE U. S. ARMS MISUSE; Rebel Leaders Say France Employs Aid Materiel Against Nationalists | True | By Thomas F. Bradyspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/family-situation.html | Family Situation | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/peace-fund-selects-aide.html | Peace Fund Selects Aide | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/actors-interpret-role-of-baseball.html | ACTORS INTERPRET ROLE OF BASEBALL | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/aec-dedicates-plutonium-unit-illinois-laboratory-called-start-of.html | A.E.C. DEDICATES PLUTONIUM UNIT; Illinois Laboratory Called Start of Era in Peaceful Exploitation of Atoms | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/euwer-wolff.html | Euwer -- Wolff | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/patrice-jacobs-basil-bee-captures-international-steeplechase.html | Patrice Jacobs' Basil Bee Captures International Steeplechase Handicap; STAKES TRIUMPH FIRST FOR OWNER Basil Bee Scores Easily at Belmont in Season Debut -- Double Returns $873 | True | By Joseph C. Nichols | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/rothman-confirmed-senate-backs-his-nomination-as-n-l-r-b-counsel.html | ROTHMAN CONFIRMED; Senate Backs His Nomination as N. L. R. B. Counsel | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/williams-orpheus-in-london.html | Williams' 'Orpheus' in London | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/argentine-troops-posted-for-strike-red-and-peronist-unions-go-out.html | ARGENTINE TROOPS POSTED FOR STRIKE; Red and Peronist Unions Go Out Today -- Foreign Minister Resigns | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/governor-leads-tour-takes-2-new-york-visitors-to-his-venezuela.html | GOVERNOR LEADS TOUR; Takes 2 New York Visitors to His Venezuela Farms | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/3-charges-denied-by-sulky-driver-at-harness-hearing-safford.html | 3 CHARGES DENIED BY SULKY DRIVER; At Harness Hearing, Safford Testifies He Never Has Bet Against Himself | True | By Louis Effrat | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/moscow-is-firm-on-berlin-free-city-asked-khrushchev-pledges-reds.html | MOSCOW IS FIRM ON BERLIN; FREE CITY ASKED Khrushchev Pledges Reds Won't Meddle in West Sector MOSCOW IS FIRM ON BERLIN PLANS | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/nassau-college-board-elects.html | Nassau College Board Elects | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/student-23-wins-conducting-award.html | STUDENT, 23, WINS CONDUCTING AWARD | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/suffolk-road-menders-go-to-sea-ferry-takes-supplies-and-men-11.html | Suffolk Road Menders Go to Sea; Ferry Takes Supplies and Men 11 Miles to Fishers Island | True | By Byron Porterfieldspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/mrs-roosevelt-relives-a-cause-tours-sites-of-capital-slums-she.html | MRS. ROOSEVELT RELIVES A CAUSE; Tours Sites of Capital Slums She Helped Rehabilitate Twenty-five Years Ago | True | By Bess Furmanspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/bank-strike-persists-in-peru.html | Bank Strike Persists in Peru | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/wood-field-and-stream-striped-bass-likely-to-provide-sport-in.html | Wood, Field and Stream; Striped Bass Likely to Provide Sport in Near-By Waters This Week-End | True | By John W. Randolph | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/east-bronx-plant-shut-as-fire-trap-cavanagh-orders-arrest-of-anyone.html | EAST BRONX PLANT SHUT AS FIRE TRAP; Cavanagh Orders Arrest of Anyone Who Enters Dress Factory -- 229 Jobless | True | By Murray Illson | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/new-bid-pattern-for-p-h-a-issues-dealerbank-rivalry-is-not-expected.html | NEW BID PATTERN FOR P. H. A. ISSUES; Dealer-Bank Rivalry Is Not Expected to Be Present in May 26 Flotation | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/b58-burns-on-ground-worker-killed-as-new-craft-is-destroyed-before.html | B-58 BURNS ON GROUND; Worker Killed as New Craft Is Destroyed Before Test | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/role-is-assigned-to-anne-bancroft-she-will-star-in-gibsons-miracle.html | ROLE IS ASSIGNED TO ANNE BANCROFT; She Will Star in Gibson's 'Miracle Worker' -- Coast Revue to Arrive June 9 | True | By Sam Zolotow | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/members-excess-reserves-up-92000000-during-the-week.html | Members' Excess Reserves Up $92,000,000 During the Week | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/britain-to-sell-indonesia-arms.html | Britain to Sell Indonesia Arms | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/herter-gives-wests-plan-gromyko-prepares-reply-steps-outlined.html | HERTER GIVES WEST'S PLAN; GROMYKO PREPARES REPLY;; STEPS OUTLINED Allies Urge Complete Accord in Europe in Four Stages HERTER PRESENTS PLAN AT GENEVA | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/styles-found-fascinating-in-afghanistan-and-nepal.html | Styles Found Fascinating In Afghanistan and Nepal | True | By Nan Robertson | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/lady-chatterley-gets-long-hearing.html | LADY CHATTERLEY' GETS LONG HEARING | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/morton-r-cross-realty-official-chairman-of-cross-brown-is.html | MORTON R. CROSS, REALTY OFFICIAL; Chairman of Cross & Brown Is DeadnCo-Founder of the Company in 1910 | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/american-and-foreign.html | AMERICAN AND FOREIGN | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/tigers-down-senators.html | Tigers Down Senators | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/30-mummies-in-cave-bodies-and-gems-in-mexico-may-be-10000-years-old.html | 30 MUMMIES IN CAVE; Bodies and Gems in Mexico May Be 10,000 Years Old | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/labor-and-the-kennedy-bill.html | Labor and the Kennedy Bill | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/miss-joan-fechteler-to-marry-in-summer.html | Miss Joan Fechteler To Marry in Summer | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/long-cites-tax-study-louisianan-says-u-s-checks-on-democratic.html | LONG CITES TAX STUDY; Louisianan Says U. S. Checks on Democratic Governors | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/faithful-east-german-lothar-bolz.html | Faithful East German; Lothar Bolz | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/ralph-diggins-72-dies-flew-first-new-yorkchicago-air-express-plane.html | RALPH DIGGINS, 72, DIES; Flew First New York-Chicago Air Express Plane in 1921 | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/expert-fears-u-s-may-lag-on-space.html | EXPERT FEARS U. S. MAY LAG ON SPACE | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/womans-world-abroad-work-is-cut-out-for-israeli-housewife.html | Woman's World Abroad; Work Is Cut Out for Israeli Housewife -Handicrafts Are Playing Important Role | True | By Seth S. Kingspecial To the New York Times.jerusalem. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/little-jackets-form-the-basis-for-a-new-concept-of-summertime.html | Little Jackets Form the Basis for a New Concept of Summertime Dressing | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/sugar-prices-to-rise-eastern-cane-refiners-to-lift-base-on-monday.html | SUGAR PRICES TO RISE; Eastern Cane Refiners to Lift Base on Monday | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/r-b-mcornagk-an-educator-39-dartmouthhistoryprofessor-dieswrote.html | R. B. M'CORNAGK, AN EDUCATOR, 39; DartmouthHistoryProfessor Dies--Wrote Extensively on Latin-American Affairs | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/women-to-study-school-financing-court-reform-also-part-of-program.html | WOMEN TO STUDY SCHOOL FINANCING; Court Reform Also Part of Program as State League of Voters Ends Parley | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/in-the-nation-a-curb-only-on-judicial-inference.html | In The Nation; A 'Curb' Only on Judicial Inference | True | By Arthur Krock | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/a-typical-trip-to-moscow-won-by-typical-suburban-family.html | A typical Trip to Moscow Won By 'Typical' Suburban Family | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/longshoreman-held-u-s-charges-possession-of-stolen-imported-goods.html | LONGSHOREMAN HELD; U. S. Charges Possession of Stolen Imported Goods | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/store-goes-hawaiian.html | Store Goes Hawaiian | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/reds-blank-cubs-2-0.html | Reds Blank Cubs, 2 -- 0 | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/st-johns-victor-in-innings-51-brennan-pitching-in-relief-halts.html | ST. JOHN'S VICTOR IN INNINGS, 5-1; Brennan, Pitching in Relief, Halts Manhattan Rally -- HofstraTops Wagner | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/soviet-names-unesco-envoy.html | Soviet Names UNESCO Envoy | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/baudouin-in-detroit-belgian-tours-2-auto-plants-and-dines-with-ford.html | BAUDOUIN IN DETROIT; Belgian Tours 2 Auto Plants and Dines With Ford | True | | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/harlem-savings-elects-trustees.html | Harlem Savings Elects Trustees | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/swim-shop-is-opened.html | Swim Shop Is Opened | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/manitoba-regime-wins-progressive-conservative-gain-scored-in.html | MANITOBA REGIME WINS; Progressive Conservative Gain Scored in Election | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/mobile-home-away-from-home-for-campers-new-trailer-offers-real.html | Mobile 'Home Away From Home' for Campers; New Trailer Offers Real Comfort for Entire Family | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/sweden-votes-rise-in-oldage-pension.html | SWEDEN VOTES RISE IN OLD-AGE PENSION | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/coalsteel-group-rejects-controls.html | COAL-STEEL GROUP REJECTS CONTROLS | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/juilliard-elects-rodgers.html | Juilliard Elects Rodgers | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/airline-wreckage-probed.html | Airline Wreckage Probed | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/maritime-blood-call-issued.html | Maritime Blood Call Issued | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-aide-defends-wool-tariff-cuts-administration-actions-are.html | U. S. AIDE DEFENDS WOOL TARIFF CUTS; Administration Actions Are Explained -- Wilkinson to Head Manufacturers | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/peter-buonomos-have-child.html | Peter Buonomos Have Child | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/inquiry-on-strauss-ends-in-bickering-strauss-inquiry-ends-in.html | Inquiry on Strauss Ends in Bickering; STRAUSS INQUIRY ENDS IN BICKERING | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/molotov-verifies-report-on-shift-tells-ceylonese-ambassador-soviet.html | MOLOTOV VERIFIES REPORT ON SHIFT; Tells Ceylonese Ambassador Soviet Weighed Transfer to the Netherlands | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/canadas-bank-rate-up-9th-rise-in-row-to-530-follows-bill-yield-gain.html | CANADA'S BANK RATE UP; 9th Rise in Row, to 5.30%, Follows Bill Yield Gain | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/athletics-beat-orioles.html | Athletics Beat Orioles | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/fiveday-week-for-parley.html | Five-Day Week for Parley | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/hungarian-ouster-retaliation.html | Hungarian Ouster 'Retaliation' | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/child-labor-law-hit-jersey-women-ask-change-to-ease-teenage-jobs.html | CHILD LABOR LAW HIT; Jersey Women Ask Change to Ease Teen-Age Jobs | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/nlrb-will-take-most-hotel-cases.html | N.L.R.B. WILL TAKE MOST HOTEL CASES | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/delaware-hudson-gains.html | Delaware & Hudson Gains | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/pakistanis-voice-concern.html | Pakistanis Voice Concern | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/state-university-names-new-head-trustees-choose-hamilton-now-at.html | STATE UNIVERSITY NAMES NEW HEAD; Trustees Choose Hamilton, Now at Michigan State STATE UNIVERSITY NAMES NEW HEAD | True | Special to The New York Times | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/margaret-bull-garrett-gillespie-will-be-married-maine-girl.html | Margaret Bull, Garrett Gillespie Will Be Married; Maine Girl Betrothed to Student at Tufts Medical School | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/indian-villagers-ask-and-get-embassy-bid.html | Indian Villagers Ask And Get Embassy Bid | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/world-new-deal-urged-by-african-mboya-kenya-labor-chief-tells.html | WORLD 'NEW DEAL' URGED BY AFRICAN; Mboya, Kenya Labor Chief, Tells Garment Workers U. S. Should Take Lead | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/romney-hits-power-wielded-by-unions-and-big-business.html | Romney Hits Power Wielded by Unions And Big Business | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/dip-in-net-posted-by-columbia-gas-profit-was-19224000-in-march.html | DIP IN NET POSTED BY COLUMBIA GAS; Profit Was $19,224,000 in March Quarter, Against $20,087,000 in 1958 | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/british-guiana-minister-out.html | British Guiana Minister Out | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/social-work-pioneer-92-hailed-at-meeting-here.html | Social Work Pioneer, 92, Hailed at Meeting Here | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/text-of-speech-to-science-research-symposium.html | Text of Speech to Science Research Symposium | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/brooklyn-colleges-fair.html | Brooklyn College's Fair | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/n-y-recorder-group-heard.html | N. Y. Recorder Group Heard | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/25-gatt-members-back-bid-of-israel.html | 25 GATT MEMBERS BACK BID OF ISRAEL | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/tone-is-improved-in-bond-market-u-s-securities-mostly-rise-buying-u.html | TONE IS IMPROVED IN BOND MARKET; U. S. Securities Mostly Rise -- Buying Up for Primary Corporate Issues | True | By Paul Heffernan | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/a-hospital-dedication.html | A Hospital Dedication | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/statements-by-delegations-of-the-two-germanys-at-the-conference-in.html | Statements by Delegations of the Two Germanys at the Conference in Geneva | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/oil-talks-to-halt-venezuela-plans-to-suspend-discussions-with.html | OIL TALKS TO HALT; Venezuela Plans to Suspend Discussions With Canada | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/deposits-rise-steeply-in-savings-loan-units.html | Deposits Rise Steeply In Savings-Loan Units | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/israelis-doubt-many-immigrants-would-return-to-red-countries.html | Israelis Doubt Many Immigrants Would Return to Red Countries; Requests for Exit Permits Show No Rise, Officials Reply to Khrushchev Remark -- Only 'Normal Grousing' Reported | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/heads-army-engineers-here.html | Heads Army Engineers Here | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/new-york-paint-group-elects-new-president.html | New York Paint Group Elects New President | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/britain-soviet-study-trade.html | Britain, Soviet Study Trade | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/arthur-d-warner.html | ARTHUR D. WARNER | True | Specfsl to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/commerce-unit-elects-association-names-myers-to-second-term-as.html | COMMERCE UNIT ELECTS; Association Names Myers to Second Term as Chief | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/boy-denies-slaying-ramos-defendant-says-he-was-not-in-park-at-time.html | BOY DENIES SLAYING; Ramos Defendant Says He Was Not in Park at Time | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/2-u-s-lines-order-canadair-planes-freight-carriers-buying-15.html | 2 U. S. LINES ORDER CANADAIR PLANES; Freight Carriers Buying 15 Turbo-Props for Total of $80,000,000 | True | By Edward Hudson | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/canada-pakistan-in-atom-pact.html | Canada, Pakistan in Atom Pact | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/text-of-the-allied-statements-and-plan-submitted-at-the-conference.html | Text of the Allied Statements and Plan Submitted at the Conference at Geneva | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/teamsters-push-cab-union-drive-seven-cartons-of-petitions-given-to.html | TEAMSTERS PUSH CAB UNION DRIVE; Seven Cartons of Petitions Given to N. L. R. B. Here in Certification Effort | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/relying-on-washington.html | Relying on Washington | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/high-official-is-named-by-freeport-nickel-co.html | High Official Is Named By Freeport Nickel Co. | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/well-collapses-worker-dies.html | Well Collapses, Worker Dies | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/food-news-shop-here-abounds-in-delicacies.html | Food News; Shop Here Abounds in Delicacies | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/louis-benjamin-is-deadi-division-chief-with-the-armyii-micowo.html | LOUIS BENJAMIN IS DEADI; Division Chief With the ArmyIi ;mi=C;;;;oW=;O | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/officer-in-crash-alters-his-story-third-engineer-of-valchem-says-he.html | OFFICER IN CRASH ALTERS HIS STORY; Third Engineer of Valchem Says He Lied on Time of Santa Rosa Collision | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/giants-take-3hitter-mcormick-victor-over-phils-8-to-0-giants-ace.html | Giants Take 3-Hitter; M'CORMICK VICTOR OVER PHILS, 8 TO 0 Giants' Ace Pitches Hitless Ball Until Eighth Inning - Mays Gets 3-Run Clout | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/mark-lellek.html | MARK LELLEK | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/city-flights-urged-via-pole-to-orient.html | CITY FLIGHTS URGED VIA POLE TO ORIENT | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/senate-backs-curb-on-bank-mergers.html | SENATE BACKS CURB ON BANK MERGERS | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/big-soap-maker-to-sell-2-units-cuban-business-men-to-buy-procter.html | BIG SOAP MAKER TO SELL 2 UNITS; Cuban Business Men to Buy Procter and Gamble Concerns There | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/new-rocket-engine-delivered.html | New Rocket Engine Delivered | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/ship-auction-is-ordered.html | Ship Auction Is Ordered | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/oneway-avenues-put-into-bus-pact-city-to-give-new-franchise-on.html | ONE-WAY AVENUES PUT INTO BUS PACT; City to Give New Franchise on Condition Line Agrees to Changes in Traffic | True | By Bernard Stengren | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/nasser-replies-to-khrushchev.html | Nasser Replies to Khrushchev | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/cotton-futures-generally-fall-old-july-contract-slumps-by-27-points.html | COTTON FUTURES GENERALLY FALL; Old July Contract Slumps by 27 Points -- Distant October Rises 6 | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/dock-board-sets-a-record-budget-bistate-agency-submits-2137256-to.html | DOCK BOARD SETS A RECORD BUDGET; Bi-State Agency Submits $2,137,256 to Governors for 1959-60 Outlay | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/ball-planned-tomorrow.html | Ball Planned Tomorrow | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/strauss-made-trustee-elected-to-board-of-george-washington.html | STRAUSS MADE TRUSTEE; Elected to Board of George Washington University | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/ballet-episodes-bows-grahambalanchine-work-arrives.html | Ballet: 'Episodes' Bows; Graham-Balanchine Work Arrives | True | By John Martin | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/cuban-exbank-head-goes-on-trial-today.html | CUBAN EX-BANK HEAD GOES ON TRIAL TODAY | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/l-i-drowning-victim-found.html | L. I. Drowning Victim Found | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/labor-rebuffed-on-a-jobless-bill-house-ways-and-means-unit-refuses.html | LABOR REBUFFED ON A JOBLESS BILL; House Ways and Means Unit Refuses to Set Minimum Standards for States | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/school-discus-mark-bettered.html | School Discus Mark Bettered | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/south-tyrol-ethnic-groups-italys-treatment-of-germanspeaking.html | South Tyrol Ethnic Groups; Italy's Treatment of GermanSpeaking Population Discussed | | GABRIELE PARESGE, | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/johansson-shifts-to-country-camp-heat-wave-and-preview-of-upstate.html | JOHANSSON SHIFTS TO COUNTRY CAMP; Heat Wave and Preview of Upstate Site Lead Boxer to Head for Catskills | | By Michael Strauss | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/mrs-weicker-has-child.html | Mrs. Weicker Has Child | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/state-atomic-post-filled.html | State Atomic Post Filled | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/frondizi-drops-the-pilot.html | Frondizi Drops the Pilot | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/house-unit-votes-fair-trade-bill-administration-objections-are.html | HOUSE UNIT VOTES 'FAIR TRADE' BILL; Administration Objections Are Overridden HOUSE UNIT VOTES 'FAIR TRADE' BILL | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/business-loans-rise-26000000-metal-industry-borrowings-from-new.html | BUSINESS LOANS RISE $26,000,000; Metal Industry Borrowings From New York Banks Climb Most Sharply | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-n-chief-backs-latin-trade-pool-hammarskjold-opens-parley-of.html | U. N. CHIEF BACKS LATIN TRADE POOL; Hammarskjold Opens Parley of Experts in Panama to Plan Common Market | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/anita-ekberg-wins-divorce.html | Anita Ekberg Wins Divorce | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/output-of-lumber-at-7month-peak.html | OUTPUT OF LUMBER AT 7-MONTH PEAK | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/towns-in-state-get-new-aide.html | Towns in State Get New Aide | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/south-africa-gains-in-tennis.html | South Africa Gains in Tennis | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/braves-nip-rally-and-top-cards-87-burdette-gets-musial-to-hit-into.html | BRAVES NIP RALLY AND TOP CARDS, 8-7; Burdette Gets Musial to Hit Into Game-Ending Double Play -- Aaron Excels | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/trombonist-wins-gets-cabaret-card.html | TROMBONIST WINS, GETS CABARET CARD | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/pact-is-reached-in-strike-at-nbc-technicians-union-will-vote-today.html | PACT IS REACHED IN STRIKE AT NBC; Technicians Union Will Vote Today on Terms Offered to End 18-Day Dispute | True | | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/playhouse-90-offers-soapopera-drama.html | Playhouse 90 Offers Soap-Opera Drama | True | By Jack Gould | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/5-hospitals-delay-contempt-actions-accept-plea-by-judge-but-6th.html | 5 HOSPITALS DELAY CONTEMPT ACTIONS; Accept Plea by Judge -- But 6th Struck Institution Will Act on Union Today 5 Hospitals Accept Judge's Plea, Delay Contempt Action on Union | True | By Homer Bigart | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/oberts-gain-handball-final.html | Oberts Gain Handball Final | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/opera-two-premieres-glittering-gate-and-rapunzel-at-y.html | Opera: Two Premieres; ' Glittering Gate' and 'Rapunzel' at 'Y' | True | By Howard Taubman | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/advertising-agency-purchased.html | Advertising Agency Purchased | True | By Carl Spielvogel | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/columbia-reports-fewer-jobs-likely-for-59-graduates.html | Columbia Reports Fewer Jobs Likely For '59 Graduates | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/widening-streets-opposed-key-to-traffic-problem-declared.html | Widening Streets Opposed; Key to Traffic Problem Declared Enforcement of Regulations | True | JAMES AMSTER, | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/bates-co-picks-chairman.html | Bates Co. Picks Chairman | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/citys-high-honor-accorded-to-eban-mayor-lauds-israeli-envoy-at.html | CITY'S HIGH HONOR ACCORDED TO EBAN; Mayor Lauds Israeli Envoy at Festival of Freedom for Nation's 11th Year | True | By Irving Spiegel | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/art-five-temperaments-diverse-group-of-painters-show-work-at-the.html | Art: Five Temperaments; Diverse Group of Painters Show Work at the Leo Castelli Gallery | True | By Dore Ashton | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/twining-lung-cancer-removed-expected-to-return-to-his-post.html | Twining, Lung Cancer Removed, Expected to Return to His Post | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/rayburn-breaks-housing-impasse-floor-fight-set-rules-committee.html | RAYBURN BREAKS HOUSING IMPASSE; FLOOR FIGHT SET; Rules Committee Votes 8-4 to Release Omnibus Bill as Conservatives Yield RAYBURN BREAKS HOUSING IMPASSE | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/claude-de-veyrac-prospective-bride.html | Claude de Veyrac Prospective Bride | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/state-offers-help-on-union-rackets.html | STATE OFFERS HELP ON UNION RACKETS | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/rubber-futures-depressed-here-close-20-to-60-points-off-as-prices.html | RUBBER FUTURES DEPRESSED HERE; Close 20 to 60 Points Off as Prices Decline Abroad -- Domestic Sugar Dips | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/gambling-raids-net-33-in-7-cities-federal-tax-agents-crack-down-on.html | GAMBLING RAIDS NET 33 IN 7 CITIES; Federal Tax Agents Crack Down on Syndicates -- Six Arrested Here | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/head-of-franciscans-to-get-college-medal.html | Head of Franciscans To Get College Medal | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/health-commissioner-named-in-connecticut.html | Health Commissioner Named in Connecticut | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/campbells-boat-sets-world-record-britons-average-is-26035-m-p-h.html | Campbell's Boat Sets World Record; BRITON'S AVERAGE IS 260.35 M. P. H. Campbell Timed in 275.15 on First of 2 Runs With Bluebird on Coniston | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/jersey-tax-view-revised-by-g-o-p-platform-drops-vow-against-sales.html | JERSEY TAX VIEW REVISED BY G. O. P.; Platform Drops Vow Against Sales and Income Levies -Democrats Stand Pat | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/wlwa-merdt-u-o-p-prorssog.html | WIWA MERDT,, U. O? P. PROrSSOg | True | Special to The New York Times. [ | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/kassim-says-his-aim-is-democratic-rule.html | KASSIM SAYS HIS AIM IS DEMOCRATIC RULE | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/w-d-direct-wins-page-in-fast-time-5yearold-first-in-yonkers-25000.html | W. D. DIRECT WINS PAGE IN FAST TIME; 5-Year-Old First in Yonkers $25,000 Feature in 1:59 2/5 and Returns $53 for $2 | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-acts-to-build-big-atom-smasher-eisenhower-tells-scientists-he.html | U. S. ACTS TO BUILD BIG ATOM SMASHER; Eisenhower Tells Scientists He Will Seek Funds for 2-Mile-Long Device President to Seek Funds for Huge Atom Smasher SCIENTISTS TOLD OF VAST PROJECT Two-Mile Long Device Is to Cost $100,000,000 -Basic Research Hailed | True | By Walter Sullivan | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/secretary-takes-dare-on-ad-wins-film-role.html | Secretary Takes Dare On Ad, Wins Film Role | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/5th-arrest-in-toll-shortage.html | 5th Arrest in Toll Shortage | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/school-site-plan-assailed-by-jack-borough-head-says-adams-insists.html | SCHOOL SITE PLAN ASSAILED BY JACK; Borough Head Says Adams Insists on Rejected Plot for Harlem Building | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/rail-chief-ends-a-62year-run-gavin-is-retiring-as-chairman-of-the.html | Rail Chief Ends a 62-Year Run; Gavin Is Retiring as Chairman of the Great Northern $15-a-Month Start in 'Empire Builder's' Era Recalled | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/sports-of-the-times-not-by-accident.html | Sports of The Times; Not by Accident | True | By Arthur Daley | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/iceland-alters-voting-plan.html | Iceland Alters Voting Plan | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/eisenhower-gets-21-gifts-at-fair-confusion-marks-visit-to-coliseum.html | EISENHOWER GETS 21 GIFTS AT FAIR; Confusion Marks Visit to Coliseum -- Even Mayor Is Collared by Policeman | True | By Gay Talese | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/rohrlich-lichtman.html | Rohrlich -- Lichtman | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/bakers-settle-strike-last-3-companies-involved-here-agree-to-terms.html | BAKERS SETTLE STRIKE; Last 3 Companies Involved Here Agree to Terms | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/blockfront-land-sold-in-riverdale.html | BLOCKFRONT LAND SOLD IN RIVERDALE | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/hearing-scheduled-in-aniline-sale-bill.html | HEARING SCHEDULED IN ANILINE SALE BILL | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/liquor-revenue-report-state-got-79-million-in-58-national-control.html | LIQUOR REVENUE REPORT; State Got 79 Million in '58, National Control Unit Told | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-said-to-favor-a-u-n-summit-site-u-s-said-to-like-u-n-summit-site.html | U. S. Said to Favor A U. N. Summit Site; U. S. SAID TO LIKE U. N. SUMMIT SITE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/sidelights-peak-tire-sales-foreseen-in-59.html | Sidelights; Peak Tire Sales Foreseen in '59 | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/southampton-openings.html | Southampton Openings | True | | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/peril-discounted-in-pension-funds-study-doubts-banks-will-rule.html | PERIL DISCOUNTED IN PENSION FUNDS; Study Doubts Banks Will Rule Economy in '65 With Stock Worth 20 Billion | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/george-a-horne.html | GEORGE A. HORNE | True | special to The New York Times | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/western-war-plan-charged.html | Western War Plan Charged | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/commodities-index-dipped-02-to-879.html | COMMODITIES INDEX DIPPED 0.2 TO 87.9 | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/builders-acquire-a-downtown-plot-minskoffs-plan-skyscraper-office.html | BUILDERS ACQUIRE A DOWNTOWN PLOT; Minskoffs Plan Skyscraper Office Unit on Broadway Site Facing City Hall | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/airliner-forced-to-land.html | Airliner Forced to Land | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/davega-dilbert-merger-off.html | Davega, Dilbert Merger Off | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/sterling-expands-notes-in-circulation-rise-bank-of-england-says.html | STERLING EXPANDS; Notes in Circulation Rise, Bank of England Says | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/peru-continues-plane-search.html | Peru Continues Plane Search | True | Special to The New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/armed-forces-to-march-on-5th-ave-tomorrow.html | Armed Forces to March On 5th Ave. Tomorrow | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/huge-strip-mills-is-first-of-republic-projects.html | Huge Strip Mills Is First of Republic Projects | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/queen-appoints-negro-aide.html | Queen Appoints Negro Aide | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/theatre-boston-puntila.html | Theatre: Boston 'Puntila' | True | By Brooks Atkinsonspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/scientists-stress-research-needs-leaders-at-symposium-here-see.html | SCIENTISTS STRESS RESEARCH NEEDS; Leaders at Symposium Here See Urgent Demand for Basic Investigations | True | By Robert K. Plumb | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/house-group-bars-aircraft-carrier-defense-appropriation-unit.html | HOUSE GROUP BARS AIRCRAFT CARRIER; Defense Appropriation Unit Removes It From Budget -- Vote Reported Close | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/steel-unions-chief-visits-eisenhower-steel-union-chief-visits.html | Steel Union's Chief Visits Eisenhower; STEEL UNION CHIEF VISITS PRESIDENT | True | By A. H. Raskin | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/impasse-on-germany-conflicting-plans-of-west-and-soviet-rear.html | Impasse on Germany; Conflicting Plans of West and Soviet Rear Ominous Hurdles for Negotiators | True | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/soviet-bids-west-sign-nuclear-ban-proposes-u-s-and-britain-accept.html | SOVIET BIDS WEST SIGN NUCLEAR BAN; Proposes U. S. and Britain Accept Agreed Points and Negotiate Rest SOVIET BIDS WEST SIGN NUCLEAR BAN | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/senate-aide-indicted-anonymous-journal-is-cited-in-west-virginia.html | SENATE AIDE INDICTED; Anonymous Journal Is Cited in West Virginia Race | True | | 1987-01-15 | RE0000321087 | RE0000321087 |
| 1959-05-15 | 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/water-project-funds-asked.html | Water Project Funds Asked | True | | 1987-01-15 | RE0000321087 | RE0000321087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/us-starts-listing-discomfort-index-formula-relating-humidity-to.html | U.S. STARTS LISTING DISCOMFORT INDEX; Formula Relating Humidity to Temperature Added to Weather Bureau Data SCALE IS EXPERIMENTAL Equation Designed to Gauge the Human Body's Ability to Cool Itself Off | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/new-head-named-for-youth-patrol.html | NEW HEAD NAMED FOR YOUTH PATROL | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/poland-tops-belgium-in-rugby.html | Poland Tops Belgium in Rugby | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/canada-to-probe-space-diefenbaker-forms-council-to-spur-astral.html | CANADA TO PROBE SPACE; Diefenbaker Forms Council to Spur Astral Research | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/japan-turns-down-protest-on-u-s-tie.html | JAPAN TURNS DOWN PROTEST ON U. S. TIE | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/hospital-strike-held-legal.html | Hospital Strike Held Legal | True | ABRAHAM KISCH | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/chicago-banks-raise-rates.html | Chicago Banks Raise Rates | True | Special to The New York Times | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/chiang-wins-award-freedoms-foundation-honor-is-conferred-by-stump.html | CHIANG WINS AWARD; Freedoms Foundation Honor Is Conferred by Stump | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/ceylonese-premier-drops-leftist-aide.html | CEYLONESE PREMIER DROPS LEFTIST AIDE | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/man-trying-to-smile-andrei-andreyevich-gromyko.html | Man Trying to Smile; Andrei Andreyevich Gromyko | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/us-tax-bill-aims-to-help-research-science-parley-here-told-of.html | U.S. TAX BILL AIMS TO HELP RESEARCH; Science Parley Here Told of Proposal to Spur Gifts -- Space Stress Criticized | True | By Walter Sullivan | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mme-nedeljkovic-shares-chess-lead.html | MME. NEDELJKOVIC SHARES CHESS LEAD | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/medical-center-anniversary.html | Medical Center Anniversary | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/ecker-hits-rise-in-term-policies-metropolitan-lifes-head-notes.html | ECKER HITS RISE IN TERM POLICIES; Metropolitan Life's Head Notes Growing Trend ECKER HITS RISE IN TERM POLICIES | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/new-wings-for-downed-airmen-navy-gets-patent-for-its-inflatable.html | New Wings for Downed Airmen; Navy Gets Patent for Its Inflatable Rescue Craft VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/columbia-law-review-names-editor.html | Columbia Law Review Names Editor | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/puerto-rico-unit-lists-gain.html | Puerto Rico Unit Lists Gain | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/u-s-invites-soviet-to-study-extending-cultural-exchange-us-invites.html | U. S. Invites Soviet To Study Extending Cultural Exchange; U.S. INVITES TALKS ON EXCHANGE PACT | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/miss-emerson-wed-to-chilean-in-chapel-here-poets-descendant-and.html | Miss Emerson Wed to Chilean In Chapel Here; Poet's Descendant and Roberto Marchant, an Export Aide, Marry | True | | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/peace-hope-is-dim-in-utility-strike-electric-service-continues-over.html | PEACE HOPE IS DIM IN UTILITY STRIKE; Electric Service Continues Over Big Area of Jersey -- Mediators Ask Talks PEACE HOPE IS DIM IN UTILITY STRIKE | True | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mayor-irritated-gives-dispute-over-park-plays-a-low-priority-park.html | Mayor, Irritated, Gives Dispute Over Park Plays a Low Priority; PARK PLAY ISSUE PALLS ON WAGNER | True | By Layhmond Robinson | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/boston-bank-increases-level.html | Boston Bank Increases Level | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/chemists-recruit-with-a-long-view-150-top-science-students-in-high.html | CHEMISTS RECRUIT WITH A LONG VIEW; 150 Top Science Students in High Schools Hear of Career Opportunities | True | By Morris Kaplan | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mrs-irons-jr-has-child.html | Mrs. Irons Jr. Has Child | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/guide-on-addressing-titled-is-republished.html | Guide on Addressing Titled Is Republished | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/gross-arrested-for-defying-ban-he-refused-to-heed-florida-voiding.html | GROSS ARRESTED FOR DEFYING BAN; He Refused to Heed Florida Voiding of His License to Act as Union Agent | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/aid-to-refugees-urged-hammarskjold-bids-nations-help-2000000.html | AID TO REFUGEES URGED; Hammarskjold Bids Nations Help 2,000,000 Homeless | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/detective-is-slashed-cut-while-off-duty-wounds-assailant-in-abdomen.html | DETECTIVE IS SLASHED; Cut While Off Duty -- Wounds Assailant in Abdomen | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/comparison-of-the-wests-1955-proposals-with-the-new-geneva-peace.html | Comparison of the West's 1955 Proposals With the New Geneva Peace Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/lumber-boy-is-first-in-25000-trot-darn-safe-3-to-4-6th-in-field-of.html | Lumber Boy Is First in $25,000 Trot; DARN SAFE, 3 TO 4, 6TH IN FIELD OF 7 Choice Fails to Find Racing Room -- Rally by Lumber Boy Wins at Yonkers | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/british-raise-due-to-be-first-britain-sets-rise-for-world-fund.html | British Raise Due to Be First; BRITAIN SETS RISE FOR WORLD FUND | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/charles-rotstein.html | CHARLES ROTSTEIN | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mulligan-heard-in-jazz-concert-leads-quartet-at-town-hall-stars-as.html | MULLIGAN HEARD IN JAZZ CONCERT; Leads Quartet at Town Hall -- Stars as Narrator and Baritone Saxophonist | True | By John S. Wilson | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/2-former-officials-of-n-m-u-ship-out-as-crewmen-on-brasil.html | 2 Former Officials of N. M. U. Ship Out as Crewmen on Brasil | True | By Jacques Nevard | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/national-gypsum-acquires-company.html | NATIONAL GYPSUM ACQUIRES COMPANY | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/rangers-trip-bruin-six-43.html | Rangers Trip Bruin Six, 4-3 | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/eisenhower-favors-widening-wage-law.html | EISENHOWER FAVORS WIDENING WAGE LAW | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/jersey-bar-hears-space-law-plea-world-conference-is-urged-to-make.html | JERSEY BAR HEARS SPACE LAW PLEA; World Conference Is Urged to Make Rules and Avoid Scramble for Rights | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/british-bar-easing-of-curbs-in-africa.html | BRITISH BAR EASING OF CURBS IN AFRICA | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/negro-presides-in-connecticut.html | Negro Presides in Connecticut | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/a-royal-wedding-in-the-vatican-presents-diplomatic-problems.html | A Royal Wedding in the Vatican Presents Diplomatic Problems | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/book-on-leadership-sought.html | Book on Leadership Sought | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/child-to-the-a-w-gardners.html | Child to the A. W. Gardners | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/ipassenger-agent-named.html | IPassenger Agent Named | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/new-role-looms-for-persian-rug.html | New Role Looms For Persian Rug | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/more-timber-urged-lumber-group-appeals-to-us-to-spur-forest.html | MORE TIMBER URGED; Lumber Group Appeals to U.S. to Spur Forest Operations | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/president-is-elected-by-gypsum-association.html | President Is Elected By Gypsum Association | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/bahreins-rulers-disdain-red-drive-but-critics-of-regime-urge-change.html | BAHREIN'S RULERS DISDAIN RED DRIVE; But Critics of Regime Urge Change Lest Communism Obtain a Foothold | True | By Richard P. Huntspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/javelin-star-out-of-action.html | Javelin Star Out of Action | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/decision-reserved-in-safford-hearing.html | DECISION RESERVED IN SAFFORD HEARING | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/twining-making-progress.html | Twining Making 'Progress' | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/road-plan-saves-bedford-estates-state-to-widen-and-rebuild-existing.html | ROAD PLAN SAVES BEDFORD ESTATES; State to Widen and Rebuild Existing Routes Instead of Constructing New One SOLUTION IS TEMPORARY But Controversial Highway That Residents Opposed Is Delayed for Years | True | By Merrill Folsomspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/teaneck-chorus-heard-group-of-95-mixed-voices-has-43d-concert-in.html | TEANECK CHORUS HEARD; Group of 95 Mixed Voices Has 43d Concert in High School | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/tobacco-bill-vote-delayed-in-house.html | TOBACCO BILL VOTE DELAYED IN HOUSE | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/gromyko-renews-demand-for-a-2germany-treaty-asks-west-to-quit.html | GROMYKO RENEWS DEMAND FOR A 2-GERMANY TREATY; ASKS WEST TO QUIT BERLIN; U. S. ASSAILS PLAN Charges Soviet Seeks to Block Country's Reunification GROMYKO RENEWS SOVIET PEACE PLAN | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/kennedy-cheered-by-garment-union-senator-defends-labor-bill-at.html | KENNEDY CHEERED BY GARMENT UNION; Senator Defends Labor Bill at Convention -- Dubinsky Hails His Leadership | True | By Stanley Leveyspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/primary-prices-steady-in-week-level-remains-at-1196-of-194749-base.html | PRIMARY PRICES STEADY IN WEEK; Level Remains at 119.6% of 1947-49 Base, but Meat Costs Are Higher | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/miamibermuda-flight.html | Miami-Bermuda Flight | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mrs-cumming-is-rewed.html | Mrs. Cumming Is Rewed | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/masons-to-give-blood-donate-today-in-flushing-monday-collections.html | MASONS TO GIVE BLOOD; Donate Today in Flushing -- Monday Collections Listed | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/airman-63-routs-thugs-veteran-saves-a-u-s-payroll-from-bandits-in.html | AIRMAN, 63, ROUTS THUGS; Veteran Saves a U. S. Payroll From Bandits in Britain | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/market-stages-a-late-retreat-but-golds-breast-trend-on-bright-assay.html | MARKET STAGES A LATE RETREAT; But Golds Breast Trend on Bright Assay of Adviser -- Index Drops 3.47 VOLUME AT 3,505,900 Walworth Leads Trading to Rise 1/4 -- Du Pont Off 4 1/4, Weakest of Chemicals MARKET STAGES A LATE RETREAT | True | By Burton Crane | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/lloyd-dinkelspiel-lawyer-dies-head-of-jewish-welfare-board.html | Lloyd Dinkelspiel, Lawyer, Dies; Head of Jewish Welfare Board | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/hiroshima-survivor-ends-study-here-to-return-to-tokyo-as-fashion.html | Hiroshima Survivor Ends Study Here, To Return to Tokyo as Fashion Stylist | True | By Gloria Emerson | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/estimate-board-bars-any-change-in-newtax-plan-final-95500000-stage.html | ESTIMATE BOARD BARS ANY CHANGE IN NEW-TAX PLAN; Final $95,500,000 Stage in Enactment Will Start Tuesday in City Council PRESSURE IS RESISTED Mayor Says County Leaders Won't Make the Decisions -- Levies Effective July 1 CITY'S TAX PLAN KEPT UNCHANGED | True | By Charles G. Bennett | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/utility-bonds-are-called.html | Utility Bonds Are Called | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/tibetan-thanks-taiwan-dalai-lama-conveys-sincere-gratitude-for.html | TIBETAN THANKS TAIWAN; Dalai Lama Conveys 'Sincere Gratitude' for Support | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/britain-will-raise-subscription-to-monetary-fund-this-month.html | Britain Will Raise Subscription To Monetary Fund This Month | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/returns-to-moscow.html | Returns to Moscow | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/royal-toner-head-of-oyster-concern.html | ROYAL TONER, HEAD OF OYSTER CONCERN | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/teacher-is-accused-of-fleecing-banks.html | TEACHER IS ACCUSED OF FLEECING BANKS | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/london-gold-at-5year-peak.html | London Gold at 5-Year Peak | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mrs-s-l-cromwell-jersey-civic-leader.html | MRS. S. L. CROMWELL, JERSEY CIVIC LEADER | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/williams-defeats-amherst-41-in-accelerated-baseball-game-play-is.html | Williams Defeats Amherst, 4-1, In 'Accelerated' Baseball Game; Play Is Streamlined by Elimination of Warm-Ups, but Walks Slow Contest to a Pedestrian 2 1/2 Hours | True | By Howard M. Tucknerspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/higher-car-production-estimated-this-week.html | Higher Car Production Estimated This Week | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/gunmen-are-routed-by-intended-victim.html | GUNMEN ARE ROUTED BY INTENDED VICTIM | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/argentine-tells-latin-america-selfhelp-is-the-key-to-growth.html | Argentine Tells Latin America Self-Help Is the Key to Growth; Prebisch Pushes Common Market Idea to Counter Economic Slowdown -- Scores Neglect of Agriculture | True | By Tad Szulospecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/harvard-yale-picked-eastern-sprints-to-be-held-on-carnegie-lake.html | HARVARD, YALE PICKED; Eastern Sprints to Be Held on Carnegie Lake Today | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/juliana-will-get-new-cabinet-list-de-quay-will-include-four-parties.html | JULIANA WILL GET NEW CABINET LIST; De Quay Will Include Four Parties in Slate to Be Presented Today | True | By Harry Gilroyspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/joseph-karr.html | JOSEPH KARR | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/guatemalan-rebuked-regime-says-critic-of-u-s-aid-spoke-for-himself.html | GUATEMALAN REBUKED; Regime Says Critic of U. S. Aid Spoke for Himself | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/leases-in-jersey-center.html | Leases in Jersey Center | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/california-issue-is-sold.html | California Issue Is Sold | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/margery-k-ter-weele-will-marry-in-summer.html | Margery K. ter Weele Will Marry in Summer | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/embezzler-honest-at-end.html | Embezzler Honest at End | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/food-news-marsala-sicilian-wine-favorite-with-the-british.html | Food News: Marsala; Sicilian Wine, Favorite With the British, Indispensable Ingredient in Many Dishes | True | By June Owen | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/paul-byron-actor-on-stage-screen.html | PAUL BYRON, ACTOR ON STAGE, SCREEN | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/ohioans-pace-rally-bickhams-followed-by-burns-couple-in-virginia.html | OHIOANS PACE RALLY; Bickhams Followed by Burns Couple in Virginia Event | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mosher-melanson.html | Mosher -- Melanson | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/russian-anxiety-bared-returning-skater-says-people-fear-u-s-wants.html | RUSSIAN ANXIETY BARED; Returning Skater Says People Fear U. S. Wants War | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/harrison-takes-snead-golf-lead-he-shoots-68-for-136-and-heads-host.html | HARRISON TAKES SNEAD GOLF LEAD; He Shoots 68 for 136 and Heads Host Pro by Shot in West Virginia Test | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/weavers-heard-in-folk-songs.html | Weavers Heard in Folk Songs | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/sg-etherington-led-paper-firm-retired-wholesaler-here-is-dead.html | S.G. ETHERINGTON, LED PAPER FIRM; Retired Wholesaler Here Is Dead -- Princeton Club's President for 6 Terms | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/miss-schuyler-cancels-recital.html | Miss Schuyler Cancels Recital | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/british-aide-visits-ghana.html | British Aide Visits Ghana | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/changes-limited-in-grain-options-interest-centered-on-may-futures.html | CHANGES LIMITED IN GRAIN OPTIONS; Interest Centered on May Futures -- Canada's Sales to India Depressant | True | | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/lazard-duo-wins-medal-and-match-he-and-hurst-take-playoff-in-travis.html | LAZARD DUO WINS MEDAL AND MATCH; He and Hurst Take Play-Off in Travis Golf Qualifying While Defeating Foes | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/options-in-cotton-dip-5-to-40c-a-bale-highpremium-nearjuly-is.html | OPTIONS IN COTTON DIP 5 TO 40C A BALE; High-Premium Near-July Is Weakest on Fear U. S. May Cut Loan Sale Price | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/little-hope-in-london.html | Little Hope in London | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/scarsdale-school-chief-quits.html | Scarsdale School Chief Quits | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/strauss-backed-by-key-senator-pastore-of-atomic-panel-endorses.html | STRAUSS BACKED BY KEY SENATOR; Pastore, of Atomic Panel, Endorses Nominee and Bolsters His Chances | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/opals-from-australia.html | Opals From Australia | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/norstad-proud-of-nato-commander-says-his-forces-have-kept-the-peace.html | NORSTAD PROUD OF NATO; Commander Says His Forces Have 'Kept the Peace' | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/may-store-chain-shows-dip-in-net-290-a-share-is-cleared-in-year-to.html | MAY STORE CHAIN SHOWS DIP IN NET; $2.90 a Share Is Cleared in Year to Jan. 31, Against $3.19 in Prior Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/glens-falls-insurance.html | GLENS FALLS INSURANCE | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/olympic-group-leaves-japan.html | Olympic Group Leaves Japan | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/stores-prepared-to-help-harried-parents-of-campers-shops-for.html | Stores Prepared to Help Harried Parents of Campers; Shops for Campers | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/van-voorhees-tennis-victor.html | Van Voorhees Tennis Victor | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/airline-wins-round.html | Airline Wins Round | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/pipeline-pioneer-honored.html | Pipeline Pioneer Honored | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/slowmotion-judgeships.html | Slow-Motion Judgeships | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/2-payrolls-stolen-2-pairs-of-gunmen-take-4659-in-brooklyn.html | 2 PAYROLLS STOLEN; 2 Pairs of Gunmen Take $4,659 in Brooklyn | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/teacher-loses-appeal-dr-allen-sustains-austins-ouster-by-city.html | TEACHER LOSES APPEAL; Dr. Allen Sustains Austin's Ouster by City College | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/transportation-needs-necessity-emphasized-for-tristate-study-of.html | Transportation Needs; Necessity Emphasized for Tri-State Study of Problem | True | FRANCIS J. BLOUSTEIN | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/u-s-aide-attacks-east-german-rule-intelligence-chief-of-state.html | U. S. AIDE ATTACKS EAST GERMAN RULE; Intelligence Chief of State Department Bars Assent to 'Artificial Regime' U. S. AIDE ATTACKS RED GERMAN RULE | True | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/miss-lulu-v-sheehan.html | MISS LULU V. SHEEHAN | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/texts-of-addresses-by-gromyko-and-lloyd-at-geneva-big-four.html | Texts of Addresses by Gromyko and Lloyd at Geneva Big Four Conference; Texts of Talks by Soviet and British Foreign Ministers at Geneva Parley | True | | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/seagrave-adds-to-board.html | Seagrave Adds to Board | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/plastics-group-names-weigel-as-president.html | Plastics Group Names Weigel as President | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/afrikaners-voice-apartheid-doubt-dissents-on-racial-policy-grow-on.html | AFRIKANERS VOICE APARTHEID DOUBT; Dissents on Racial Policy Grow on Eve of Debate on Segregation Bill | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/bastogne-heroes-to-head-parade-240-paratroopers-of-101st-airborne.html | BASTOGNE HEROES TO HEAD PARADE; 240 Paratroopers of 101st Airborne to Lead Armed Forces Up 5th Ave. Today | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/atom-destroyer-begun-keel-of-bainbridge-is-laid-vessel-will-carry.html | ATOM DESTROYER BEGUN; Keel of Bainbridge Is Laid -- Vessel Will Carry Missiles | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/prio-group-in-cuba-urges-civil-rights.html | PRIO GROUP IN CUBA URGES CIVIL RIGHTS | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/choosing-school-sites.html | Choosing School Sites | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/parliament-begins-recess.html | Parliament Begins Recess | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/shop-talk-accessories-for-the-summer-cottage.html | Shop Talk; Accessories for the Summer Cottage | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/insurers-shares-strong-in-london-british-funds-also-climb.html | INSURERS' SHARES STRONG IN LONDON; British Funds Also Climb - Industrial Index Sets a New Mark at 232.5 | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/duncan-jacobs.html | Duncan -- Jacobs | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/son-to-mrs-harvey-jr.html | Son to Mrs. Harvey Jr. | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/fieldston-keeps-title-mcburney-is-second-in-track-meet-for-private.html | FIELDSTON KEEPS TITLE; McBurney Is Second in Track Meet for Private Schools | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/transport-news-exemption-asked-inland-operators-seek-aid-on-sailors.html | TRANSPORT NEWS: EXEMPTION ASKED; Inland Operators Seek Aid on Sailors' Pay -- New Device Unloads Fish | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/bomb-damages-cyprus-shop.html | Bomb Damages Cyprus Shop | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mcdonald-is-pleased-with-steel-dividends.html | McDonald Is Pleased With Steel Dividends | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/godfrey-quits-hospital-for-home-discloses-the-extent-of-surgery.html | Godfrey Quits Hospital for Home; Discloses the Extent of Surgery; Reveals That Malignancy Was 'Wrapped Around Aorta' -- Urges Regular Check-Ups | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/minimum-wage-law-in-state-suggested.html | MINIMUM WAGE LAW IN STATE SUGGESTED | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/world-churches-to-hail-pentecost-protestants-and-catholics-will.html | WORLD CHURCHES TO HAIL PENTECOST; Protestants and Catholics Will Observe Tomorrow Descent of Holy Spirit | True | By George Dugan | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/india-seeks-help-to-distribute-oil.html | INDIA SEEKS HELP TO DISTRIBUTE OIL | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/no-dumping-found-canadian-imports-of-doors-pipe-tubing-cleared.html | NO 'DUMPING' FOUND; Canadian Imports of Doors, Pipe, Tubing Cleared | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/3-seized-in-racket-on-store-refunds.html | 3 SEIZED IN RACKET ON STORE REFUNDS | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/wood-field-and-stream-state-punishes-stream-polluters-five.html | Wood, Field and Stream; State Punishes Stream Polluters: Five Companies and One Dirty Individual | True | By John W. Randolph | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/tv-union-accepts-nbc-settlement-technicians-vote-an-end-to-19day.html | TV UNION ACCEPTS N.B.C. SETTLEMENT; Technicians Vote an End to 19-Day Work Stoppage -- Network Claims Victory | True | By Richard F. Shepard | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/beer-thieves-work-up-thirst.html | Beer Thieves Work Up Thirst | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/theatre-sound-and-fury-long-debate-on-free-shakespeare-in-park.html | Theatre: Sound and Fury; Long Debate on Free Shakespeare in Park Signifies That Public Gains Nothing | True | By Brooks Atkinson | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/teenagers-rest-case-defense-to-sum-up-in-ramos-slaying-next-week.html | TEEN-AGERS REST CASE; Defense to Sum Up in Ramos Slaying Next Week | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/u-s-women-beat-frankfurt.html | U. S. Women Beat Frankfurt | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/offerings-and-yields-of-municipal-bonds-friday-may-15-1959.html | Offerings and Yields Of Municipal Bonds; Friday, May 15, 1959 | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/official-in-illinois-gets-belgian-award.html | OFFICIAL IN ILLINOIS GETS BELGIAN AWARD | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/clarence-j-mleod-dies-former-michigan-republican-in-house-9-terms.html | CLARENCE J. M'LEOD DIES; Former Michigan Republican, in House 9 Terms, Was 63 | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/art-a-new-technique-stained-glass-and-enamel-process-shown-four.html | Art: A New Technique; Stained Glass and Enamel Process Shown -- Four Other Exhibitions Open | True | By Stuart Preston | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/stocks-of-crude-oil-rise.html | Stocks of Crude Oil Rise | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/titan-part-explodes-in-test.html | Titan Part Explodes in Test | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/glenn-davis-first-in-440-coast-run-triumphs-in-0465-before-35000.html | GLENN DAVIS FIRST IN 440 COAST RUN; Triumphs in 0:46.5 Before 35,000 -- Morrow Outraces Norton in 0:09.6 Dash | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/edward-morris-lawyer-was-53-exdeputy-attorney-general-of.html | EDWARD MORRIS, LAWYER ,WAS 53; Ex-Deputy Attorney General of Pennsylvania Dies -- Had Colonial Ancestors | | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/building-to-begin-oct-1-10story-office-structure-is-slated-as-first.html | BUILDING TO BEGIN OCT. 1; 10-Story Office Structure Is Slated as First Phase BOARD IN TORONTO TIGHTENS RULES | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/bolshoi-ends-run-here-closes-at-garden-today-was-seen-by-175000.html | BOLSHOI ENDS RUN HERE; Closes at Garden Today -Was Seen by 175,000 | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/jack-ayers-weds-mary-e-mcelroy.html | Jack Ayers Weds Mary E. McElroy | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/city-college-nine-trips-hofstra-32.html | CITY COLLEGE NINE TRIPS HOFSTRA, 3-2 | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/real-estate-notes.html | Real Estate Notes | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/philadelphia-banks-act.html | Philadelphia Banks Act | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/utility-system-notes-big-gains-meeting-of-middle-south-hears-energy.html | UTILITY SYSTEM NOTES BIG GAINS; Meeting of Middle South Hears Energy Rise Outstrips Nation's | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/fishers-leave-on-honeymoon.html | Fishers Leave on Honeymoon | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/kennedy-tells-union-hes-in-a-closed-shop.html | Kennedy Tells Union He's in a Closed Shop | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/auto-inventories-building.html | Auto Inventories Building | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/sunday-punch-gains-award.html | Sunday Punch Gains Award | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/eisenhower-flies-to-colorado-today.html | EISENHOWER FLIES TO COLORADO TODAY | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/desios-team-in-front-mrs-kurtz-helps-card-65-in-prowoman-golf-at.html | DESIO'S TEAM IN FRONT; Mrs. Kurtz Helps Card 65 in Pro-Woman Golf at Rye | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/sharman-appointed-golf-pro.html | Sharman Appointed Golf Pro | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/hospital-strike-talks-set-for-tomorrow-by-wagner-hospital-parley.html | Hospital Strike Talks Set For Tomorrow by Wagner; HOSPITAL PARLEY CALLED BY MAYOR | True | By Ralph Katz | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/steelpay-freeze-is-urged-by-nam-appeal-for-breathing-spell-endorses.html | STEEL-PAY FREEZE IS URGED BY N.A.M.; Appeal for 'Breathing Spell' Endorses Industry View -- Labor Due to Spurn Bid | True | By A. H. Raskin | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/industrial-output-scales-a-peak-durables-lead-way-with-a-surge-of.html | Industrial Output Scales a Peak; Durables Lead Way With a Surge of Four Points Housing Starts High but Funds Seem to Be Tighter | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/state-review-urged-on-travel-expenses.html | STATE REVIEW URGED ON TRAVEL EXPENSES | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/a-long-search-ended.html | A Long Search Ended | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/business-notes.html | BUSINESS NOTES | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/fraud-charges-denied-financiers-aide-enters-plea-in-check.html | FRAUD CHARGES DENIED; Financier's Aide Enters Plea in Check Manipulation | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/recent-religious-books.html | Recent Religious Books | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/rise-likely-in-san-francisco.html | Rise Likely in San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/joanne-sidener-becomes-bride-of-lawyer-here-she-is-wed-to-harding.html | Joanne Sidener Becomes Bride Of Lawyer Here; She Is Wed to Harding Johnson Jr. -- Her Father Officiates | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/indians-triumph-over-red-sox-43-homers-by-colavito-minoso-help-send.html | INDIANS TRIUMPH OVER RED SOX, 4-3; Homers by Colavito, Minoso Help Send Boston to Its 4th Straight Setback | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/cameroons-unity-aided-heads-of-ghana-and-guinea-seek-to-help.html | CAMEROONS UNITY AIDED; Heads of Ghana and Guinea Seek to Help Reconciliation | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/pentagon-to-seek-an-atomic-plane-in-shift-of-policy-aec-backs-plea.html | PENTAGON TO SEEK AN ATOMIC PLANE IN SHIFT OF POLICY; A.E.C. Backs Plea to White House for a Prototype -Quarles Favored Plan PENTAGON TO SEEK AN ATOMIC PLANE | True | By Jack Raymondspecial To The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/u-s-population-center-moves-17-miles-to-west.html | U. S. Population Center Moves 17 Miles to West | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/investor-to-alter-2-east-side-houses.html | INVESTOR TO ALTER 2 EAST SIDE HOUSES | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/bus-drivers-honored-2552-given-safety-awards-by-transit-authority.html | BUS DRIVERS HONORED; 2,552 Given Safety Awards by Transit Authority | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/nassau-jury-opens-juke-box-inquiry.html | NASSAU JURY OPENS JUKE BOX INQUIRY | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/inquiry-on-in-airship-crash.html | Inquiry On in Airship Crash | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/japanese-halt-us-navy-drill.html | Japanese Halt U.S. Navy Drill | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/stockholm-sold-by-swedish-line-identity-of-german-buyer-not.html | STOCKHOLM SOLD BY SWEDISH LINE; Identity of German Buyer Not Disclosed -- Delivery Will Be Made Next Year | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/engineering-officer-named-by-servo-corp.html | Engineering Officer Named by Servo Corp. | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/queens-store-manager-robbed.html | Queens Store Manager Robbed | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/-ask-mommy-to-buy-banned-on-british-tv.html | ' Ask Mommy to Buy -- ' Banned on British TV | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/arab-view-of-israel-queried.html | Arab View of Israel Queried | True | JACOB J. LEIBSON | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/brooklyn-teacher-cited.html | Brooklyn Teacher Cited | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/lull-to-continue-in-new-financing-slow-week-ahead-for-tax-exempts.html | LULL TO CONTINUE IN NEW FINANCING; Slow Week Ahead for Tax Exempts and Corporates LULL TO CONTINUE IN NEW FINANCING | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/norwegians-to-parade-event-tomorrow-will-mark-independence-day.html | NORWEGIANS TO PARADE; Event Tomorrow Will Mark Independence Day | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/ulbricht-assails-wests-package-german-red-chief-says-it-would-bring.html | ULBRICHT ASSAILS WEST'S PACKAGE; German Red Chief Says It Would Bring War -- London Doubts Soviet Approval | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/methodists-plan-new-center.html | Methodists Plan New Center | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/school-recall-vote-set-in-little-rock.html | SCHOOL RECALL VOTE SET IN LITTLE ROCK | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/-banking-boilers-found-to-pay-dividends-for-power-producers-timely-.html | ' Banking' Boilers Found to Pay Dividends for Power Producers; TIMELY ORDERING A TWO-WAY BOON | True | By Gene Smith | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/court-acts-on-aec-rules.html | Court Acts on A.E.C. Rules | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/rabbi-to-be-honored-by-flatbush-center.html | Rabbi to Be Honored By Flatbush Center | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/carrier-leyte-decommissioned-in-ceremony-here.html | Carrier Leyte Decommissioned in Ceremony Here | True | | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/antioch-names-head-philadelphia-health-chief-to-take-college-post.html | ANTIOCH NAMES HEAD; Philadelphia Health Chief to Take College Post July 1 | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/fair-in-purchase-today.html | Fair in Purchase Today | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/herter-is-interrupted-african-student-eludes-police-to-give-him.html | HERTER IS INTERRUPTED; African Student Eludes Police to Give Him Petition | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/president-assailed-on-emergency-fund.html | PRESIDENT ASSAILED ON EMERGENCY FUND | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/lincoln-center-dedication.html | Lincoln Center Dedication | True | HELEN LOCKE BELL | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/relief-case-load-dips-nations-march-total-480000-costs-up-to-331.html | RELIEF CASE LOAD DIPS; Nation's March Total 480,000 -- Costs Up to 33.1 Million | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/cardinals-mizell-subdues-phils-82.html | CARDINALS MIZELL SUBDUES PHILS, 8-2 | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/plane-crashes-with-10-argentine-airliner-plunges-into-sea-after.html | PLANE CRASHES WITH 10; Argentine Airliner Plunges Into Sea After Take-Off | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/parley-in-clash-on-delinquency-use-of-terms-middle-class-and-lower.html | PARLEY IN CLASH ON DELINQUENCY; Use of Terms 'Middle Class' and 'Lower Class' Cause Holding Up of Report | True | By Bess Furmanspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/richard-j-seltzer.html | RICHARD J. SELTZER | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/castros-son-gains-condition-is-satisfactory-in-wake-of-an-operation.html | CASTRO'S SON GAINS; Condition Is 'Satisfactory' in Wake of an Operation | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/three-watches-stolen-at-fair.html | Three Watches Stolen at Fair | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/expoliceman-held-in-midtown-holdup.html | EX-POLICEMAN HELD IN MIDTOWN HOLD-UP | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/holder-may-sue-seatrain-lines-g-m-brush-exchairman-says-his-action.html | HOLDER MAY SUE SEATRAIN LINES; G. M. Brush, Ex-Chairman, Says His Action Wouldn't Mean Proxy Fight | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/britain-lists-aid-to-seato.html | Britain Lists Aid to SEATO | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/marine-insurers-fight-controls-senate-unit-told-regulation-would.html | MARINE INSURERS FIGHT CONTROLS; Senate Unit Told Regulation Would Put U. S. Interests at Mercy of British | True | By Edward A. Morrow | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/robinson-is-ordered-to-present-title-fight-agreement-monday-action.html | Robinson Is Ordered to Present Title Fight Agreement Monday; Action on Forfeiture of Crown Delayed by State Ring Unit -- Champion Says He Has Signed for Basilio Bout | True | By Michael Strauss | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/harlem-detective-runs-escort-service.html | HARLEM DETECTIVE RUNS ESCORT SERVICE | True | | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/de-gaulle-hails-israel-mollet-voices-french-pledge-of-aid-if-threat.html | DE GAULLE HAILS ISRAEL; Mollet Voices French Pledge of Aid if Threat Occurs | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/abram-i-kaplan-77-owned-sugar-firm.html | ABRAM I. KAPLAN, 77, OWNED SUGAR FIRM | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/office-executives-pick-educator-for-president.html | Office Executives Pick Educator for President | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/town-fights-cut-in-taxes-on-park-clarkstown-to-appeal-drop-in.html | TOWN FIGHTS CUT IN TAXES ON PARK; Clarkstown to Appeal Drop in State's Valuation of Rockland Palisades | True | By Bernard Stengren | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/tittle-agrees-on-49er-pact.html | Tittle Agrees on 49er Pact | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/negro-beauty-queen-at-indiana-u.html | Negro Beauty Queen at Indiana U. | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/house-panel-acts-to-compel-sales-of-farm-surplus-holds-back-100.html | HOUSE PANEL ACTS TO COMPEL SALES OF FARM SURPLUS; Holds Back 100 Million From Credit Agency -- Senate Unit Votes Wheat Bill House Group Holds Back Funds To Force Sale of Farm Surplus | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/virginia-krauss-engaged-to-wed-george-hunter-teacher-in-delaware-to.html | Virginia Krauss Engaged to Wed George Hunter; Teacher in Delaware to Be Bride of West Virginia Graduate | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/seouls-mayor-on-u-s-tour.html | Seoul's Mayor on U. S. Tour | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/days-developments-in-the-bond-field-rise-in-bank-rate-depresses.html | Day's Developments in the Bond Field; RISE IN BANK RATE DEPRESSES BONDS Trading Active in Long U. S. Issues -- Professionals Taken by Surprise | True | By Paul Heffernan | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/pfaudler-elevates-calvert.html | Pfaudler Elevates Calvert | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/athletics-top-senators.html | Athletics Top Senators | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/alford-election-inquiry-set.html | Alford Election Inquiry Set | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/plane-parts-prices-by-cessna-assailed.html | PLANE PARTS PRICES BY CESSNA ASSAILED | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/us-sweeps-foursomes-for-40-lead-over-britain-in-walker-cup-golf.html | U.S. Sweeps Foursomes for 4-0 Lead Over Britain in Walker Cup Golf; WARD AND TAYLOR TRIUMPH ON 36TH San Franciscan's 18-Foot Putt Wins at Muirfield -- Coe Duo on Top, 9 and 8 | True | By Fred Tupperspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/human-statistics.html | Human Statistics | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/st-francis-prep-wins-track-meet.html | ST. FRANCIS PREP WINS TRACK MEET | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/concert-in-ridgewood-jersey-symphony-closes-its-season-soprano.html | CONCERT IN RIDGEWOOD; Jersey Symphony Closes Its Season -- Soprano Soloist | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/benjamin-k-lenhoff.html | BENJAMIN K. LENHOFF | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/argentina-is-calm-despite-new-strike.html | ARGENTINA IS CALM DESPITE NEW STRIKE | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mrs-john-j-stevenson.html | MRS. JOHN J. STEVENSON | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/board-in-passaic-rechooses-mayor.html | BOARD IN PASSAIC RECHOOSES MAYOR | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/support-for-basic-research.html | Support for Basic Research | True | | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/chronic-drunkards-on-water-studied.html | CHRONIC DRUNKARDS ON WATER STUDIED | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/test-ban-opposed-as-danger-to-u-s-murray-formerly-of-aec-indicts.html | TEST BAN OPPOSED AS DANGER TO U. S.; Murray, Formerly of A.E.C., Indicts Stand at Geneva Talks on Nuclear Arms | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/george-dulaney-dead-founded-society-for-prevention-of-calling.html | GEORGE DULANEY DEAD; Founded Society for Prevention of Calling Porters George | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/use-of-steel-scrap-was-raised-in-march.html | Use of Steel Scrap Was Raised in March | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/audio-device-used-to-cut-dental-pain.html | AUDIO DEVICE USED TO CUT DENTAL PAIN | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/smallpox-scare-delays-liner.html | Smallpox Scare Delays Liner | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/two-tie-for-hockey-award.html | Two Tie for Hockey Award | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/indus-hitch-seen-new-delhi-said-to-bar-world-bank-proposals-on.html | INDUS HITCH SEEN; New Delhi Said to Bar World Bank Proposals on Water | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/dulles-condition-reported-worse-pneumonia-unchecked-since-its-onset.html | DULLES CONDITION REPORTED WORSE; Pneumonia Unchecked Since Its Onset a Week Ago -- Family in Washington | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/antioch-college-building-burns.html | Antioch College Building Burns | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/teacher-is-fiance-of-patricia-a-hope.html | Teacher Is Fiance Of Patricia A. Hope | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/tender-care-for-fish.html | Tender Care for Fish | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mrs-truman-has-checkup.html | Mrs. Truman Has Check-Up | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/prudence-urged-on-water-plans-president-tells-resources-group-to-be.html | PRUDENCE URGED ON WATER PLANS; President Tells Resources Group to Be Mindful of 'Fiscal Integrity' | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/reds-newcombe-stops-giants-52-pitcher-gets-homer-double-and-single.html | REDS' NEWCOMBE STOPS GIANTS, 5-2; Pitcher Gets Homer, Double and Single, Driving In 3 Runs for Cincinnati | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/britain-and-west-germany-push-standardization-of-nato-arms-sandys.html | Britain and West Germany Push Standardization of NATO Arms; Sandys and Strauss Reach Agreement to Work for Production of Tank STANDARD ARMS FOR NATO PUSHED | True | By Walter H. Waggonerspecial to the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/khrushchev-sees-food-output-gain-cites-soviet-rise-in-meat-milk.html | KHRUSHCHEV SEES FOOD OUTPUT GAIN; Cites Soviet Rise in Meat Milk, Eggs -- Wider Farm Mechanization Urged | True | By Harrison E. Salisburyspecial to the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/1325-to-vote-in-60-at-g-o-ps-parley.html | 1,325 TO VOTE IN '60 AT G. O. P.'S PARLEY | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/2d-victim-of-blast-off-vancouver-dies.html | 2D VICTIM OF BLAST OFF VANCOUVER DIES | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/wheat-housing-and-highways.html | Wheat, Housing and Highways | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/bronx-area-in-plea-southern-part-of-borough-to-seek-better-lighting.html | BRONX AREA IN PLEA; Southern Part of Borough to Seek Better Lighting | True | | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/city-to-fill-empty-schools-ease-crowding-in-others-board-sets-up.html | City to Fill Empty Schools, Ease Crowding in Others; Board Sets Up Committee to Act on 'Feast-or-Famine' Paradox -- New Policy May Spur Integration PUPIL IMBALANCE IN SCHOOLS SIFTED | True | By Leonard Buder | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/court-ruling-shunned-brazilian-official-refuses-to-release-u-s.html | COURT RULING SHUNNED; Brazilian Official Refuses to Release U. S. Concern | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/gifts-mark-royal-betrothal.html | Gifts Mark Royal Betrothal | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/paris-banks-allowed-to-buy-foreign-notes.html | Paris Banks Allowed To Buy Foreign Notes | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/moonshine-takes-poodle-club-prize-repeats-1958-show-victory-for.html | MOONSHINE TAKES POODLE CLUB PRIZE; Repeats 1958 Show Victory for Third Straight Score by Puttencove Kennels | True | By John Rendelspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/sidelights-only-the-labels-10-years-old.html | Sidelights; Only the Labels '10 Years Old' | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/radio-signal-hits-moon-on-britainto-us-trip.html | Radio Signal Hits Moon On Britain-to-U.S. Trip | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/officer-is-elevated-by-american-trust-co.html | Officer Is Elevated By American Trust Co. | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/ussery-triumphs-on-4-at-belmont-scores-in-feature-with-the-irishman.html | USSERY TRIUMPHS ON 4 AT BELMONT; Scores in Feature With The Irishman -- Arcaro Wins 3 -- Acorn Stakes Today | True | By Frank M. Blunk | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/divorce-costs-judge-his-job.html | Divorce Costs Judge His Job | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/judge-hincks-retiring-leaves-u-s-appeals-court-tomorrow-at-age-of.html | JUDGE HINCKS RETIRING; Leaves U. S. Appeals Court Tomorrow at Age of 69 | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/london-outdoor-art-exhibition-proves-popular-public-gallery.html | London Outdoor Art Exhibition Proves Popular Public Gallery | True | By Kennett Lovespecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/yale-favored-in-track-25th-heptagonal-games-to-be-held-today-in-new.html | YALE FAVORED IN TRACK; 25th Heptagonal Games to Be Held Today in New Haven | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/golf-crown-goes-to-meadow-brook-long-island-women-defeat-round-hill.html | GOLF CROWN GOES TO MEADOW BROOK; Long Island Women Defeat Round Hill and Montclair in Interclub Event | True | By Maureen Orcuttspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/jesse-s-goldstein.html | JESSE S. GOLDSTEIN | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/foreign-affairs-point-and-counterpoint-on-lake-geneva.html | Foreign Affairs; Point and Counterpoint on Lake Geneva | True | By C. L. Sulzberger | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/commodities-take-dip-index-fell-to-878-thursday-from-879-on.html | COMMODITIES TAKE DIP; Index Fell to 87.8 Thursday From 87.9 on Wednesday. | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/scientist-named-to-air-force-post.html | Scientist Named to Air Force Post | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/7-from-congress-view-port-needs-public-works-unit-cruises-3-hours.html | 7 FROM CONGRESS VIEW PORT NEEDS; Public Works Unit Cruises 3 Hours by Tug -- Aid on Projects Favored | True | By Werner Bamberger | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/coronet-theatre-brings-1200000-osterman-takes-final-title-from-city.html | CORONET THEATRE BRINGS $1,200,000; Osterman Takes Final Title From City Investing Sept. 30 -- Sisters Weigh Roles | True | By Louis Calta | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/l-b-white-dead-exaide-of-us-59-led-state-department-press-unit.html | L. B. WHITE DEAD; EX-AIDE OF U.S., 59; Led State Department Press Unit -- Former Newsman Was a Freelance Writer | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/banks-increase-prime-loan-rate-charge-to-top-borrowers-raised-from.html | BANKS INCREASE PRIME LOAN RATE; Charge to Top Borrowers Raised From 4 to 4 1/2% -- National City Acts First CHANGE IS DUE MONDAY Peak of 1957 Is Equaled -- Institutions in Other Cities Follow Suit BANKS INCREASE PRIME LOAN RATE | True | By Albert L. Kraus | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/elks-in-state-elect-officials.html | Elks in State Elect Officials | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/ann-delbert-is-bride-of-edward-p-henry-2d.html | Ann Delbert Is Bride Of Edward P. Henry 2d | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/dividend-for-1958-raised.html | Dividend for 1958 Raised | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/acheson-traces-nations-liberty-at-williamsburg-he-calls-diffusion.html | ACHESON TRACES NATION'S LIBERTY; At Williamsburg, He Calls Diffusion of Power the Key to U. S. System | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/frozen-food-group-in-consent-decree.html | FROZEN FOOD GROUP IN CONSENT DECREE | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/plane-parts-maker-fills-its-presidency.html | Plane Parts Maker Fills Its Presidency | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/nyu-cites-3-young-writers.html | N.Y.U. Cites 3 Young Writers | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/white-sox-vanquish-yanks-before-27863-at-stadium-for-seventh.html | White Sox Vanquish Yanks Before 27,863 at Stadium for Seventh Straight; PIERCE 6-0 VICTOR WITH SIX-HITTER Phillips' Double Drives In 2 of White Sox' 3 Runs Against Yanks in 6th | True | By Roscoe McGowen | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/22-ford-dealers-indicted-in-detroit.html | 22 FORD DEALERS INDICTED IN DETROIT | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/new-great-neck-vote-schools-to-seek-approval-of-reduced-budget.html | NEW GREAT NECK VOTE; Schools to Seek Approval of Reduced Budget | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/pontiff-to-reduce-total-of-audiences.html | PONTIFF TO REDUCE TOTAL OF AUDIENCES | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/maryann-e-gooley-becomes-affianced.html | Maryann E. Gooley Becomes Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/city-fire-officers-win-recognition-as-union.html | City Fire Officers Win Recognition as Union | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/brewers-course-offered.html | Brewers' Course Offered | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/trunk-task-is-first-one-for-camper.html | Trunk Task Is First One For Camper | True | By Martin Tolchin | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/orioles-set-back-tigers.html | Orioles Set Back Tigers | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/truckers-relieved-of-credit-load-burden-of-credit-cut-for-truckers.html | Truckers Relieved of Credit Load; BURDEN OF CREDIT CUT FOR TRUCKERS | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mansfield-opens-a-drive-to-end-economic-and-some-defense-aid.html | Mansfield Opens a Drive to End Economic and Some Defense Aid; Mansfield Opens a Drive to End Economic and Some Defense Aid | True | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/trading-is-dull-in-commodities-prices-generally-mixed-copper-hides.html | TRADING IS DULL IN COMMODITIES; Prices Generally Mixed -- Copper, Hides Rise -- Wool Shows Drop | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/nerve-cell-movie-shown-scientists-weird-biological-semaphore.html | NERVE CELL MOVIE SHOWN SCIENTISTS; Weird Biological Semaphore Fascinates Neurologists at Columbia Presbyterian | True | By John A. Osmundsen | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/monaghan-loses-on-inquiry-delay-board-tells-his-new-lawyer.html | MONAGHAN LOSES ON INQUIRY DELAY; Board Tells His New Lawyer Rockefeller Asked Speed MONAGHAN LOSES ON INQUIRY DELAY | True | By Alexander Feinberg | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/aflcio-assails-payoffs.html | A.F.L.-C.I.O. Assails Pay-offs | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/bethea-to-box-miteff-friday.html | Bethea to Box Miteff Friday | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/kuomintang-leaders-confer.html | Kuomintang Leaders Confer | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/norway-getting-big-oil-refinery-largest-in-scandinavia-is-being.html | NORWAY GETTING BIG OIL REFINERY; Largest in Scandinavia Is Being Built by Affiliate of Jersey Standard | True | By Werner Wiskarispecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/pakistan-bars-indian-protest.html | Pakistan Bars Indian Protest | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/new-antiemetic-tried-15-medical-reports-gauge-effectiveness-of.html | NEW ANTIEMETIC TRIED; 15 Medical Reports Gauge Effectiveness of 'Tigan' | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/dividends-climb.html | Dividends Climb | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/duchess-of-parma-dies-mother-of-prince-felix-of-luxembourg-was-96.html | DUCHESS OF PARMA DIES; Mother of Prince Felix of Luxembourg Was 96 | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/st-lawrence-names-cartmill.html | St. Lawrence Names Cartmill | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/hudson-cruise-friday-to-assist-legal-aid-group-society-will-benefit.html | Hudson Cruise Friday to Assist Legal Aid Group; Society Will Benefit by Shipboard Dance - Committee Listed | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/maceoin-to-oppose-de-valera.html | MacEoin to Oppose de Valera | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/1000-street-lights-fail-in-section-of-bayonne.html | 1,000 Street Lights Fail In Section of Bayonne | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/rival-turkish-deputies-fight.html | Rival Turkish Deputies Fight | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/previous-effort-cited.html | Previous Effort Cited | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/north-nigerians-hail-selfrule-with-festive-durbar.html | North Nigerians Hail Self-Rule With Festive Durbar | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/montgomery-cites-wartime-frictions.html | MONTGOMERY CITES WARTIME FRICTIONS | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/site-for-building-bought-in-bronx-plot-taken-on-decatur-ave-for.html | SITE FOR BUILDING BOUGHT IN BRONX; Plot Taken on Decatur Ave. for Six-Story House -- Sale on E. 168th St. | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/bayer-captures-lead.html | Bayer Captures Lead | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/2-us-reds-score-subversion-curb-a-willing-and-a-reluctant-witness.html | 2 U.S. REDS SCORE SUBVERSION CURB; A Willing and a Reluctant Witness Join in Balking Some Senatorial Queries | True | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321088 | RE0000321088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/sudetens-flock-to-vienna-rally-hundreds-of-thousands-now-in-west.html | SUDETENS FLOCK TO VIENNA RALLY; Hundreds of Thousands Now in West Germany Demand Their Old Czech Homes | True | By M. S. Handlerspecial To The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/u-s-aide-heads-nursing-league.html | U. S. Aide Heads Nursing League | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/south-rhodesia-security-set.html | South Rhodesia Security Set | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/treatment-of-american-negroes.html | Treatment of American Negroes | True | LINDA ALLISON | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/sword-dancer-is-21-choice-in-preakness-stakes-today-eleven-entered.html | Sword Dancer Is 2-1 Choice in Preakness Stakes Today; ELEVEN ENTERED IN $190,300 RACE Sword Dancer Is Favorite in Field of 3-Year-Olds in Pimlico Race Today | True | By Joseph C. Nicholsspecial To The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/apartment-site-taken-on-56th-st-14story-house-planned-on-plot-near.html | APARTMENT SITE TAKEN ON 56TH ST.; 14-Story House Planned on Plot Near Sutton Place -- Inwood Deal Made | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/board-in-toronto-tightens-rules-exchange-acts-to-stem-the.html | BOARD IN TORONTO TIGHTENS RULES; Exchange Acts to Stem the Manipulation of Stocks Among Its Members | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/the-city-councils-honor.html | The City Council's Honor | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/dr-albertson-94-a-cleric-author-presbyterian-minister-dead-former.html | DR. ALBERTSON, 94, A CLERIC, AUTHOR; Presbyterian Minister Dead -- Former Pratt Chaplain Wrote Books of Sermons | True | Special to The New York Times. | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/motorist-is-a-suicide-his-car-out-of-control-kills-a-pedestrian-and.html | MOTORIST IS A SUICIDE; His Car, Out of Control, Kills a Pedestrian and Hurts 2 | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/rehabilitating-city-area-slum-clearance-committee-decision-in.html | Rehabilitating City Area; Slum Clearance Committee Decision in Midtown Challenged | True | MAYO LEWIS | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/funds-sought-for-rock-study.html | Funds Sought for Rock Study | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/french-film-is-best-at-cannes-3-americans-share-acting-prize.html | French Film Is Best at Cannes; 3 Americans Share Acting Prize | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/comic-western-opens-alias-jesse-james-with-bob-hope-due-today-at.html | COMIC WESTERN OPENS; ' Alias Jesse James' With Bob Hope Due Today at Astor | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/south-africas-doubles-victory-clinches-match-with-colombia.html | South Africa's Doubles Victory Clinches Match With Colombia | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-16 | 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/house-unit-to-hear-aides-of-7-agencies.html | HOUSE UNIT TO HEAR AIDES OF 7 AGENCIES | True | | 1987-01-15 | RE0000321088 | RE0000321088 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mundt-plan-is-backed-veterans-groups-supporting-loyalty-oath.html | MUNDT PLAN IS BACKED; Veterans Groups Supporting Loyalty Oath Substitute | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dr-bijtterfield-physigiali-dead-i-authority-on-pathology-andl.html | DR. BIJTTERFIELD, PHYSIGIAli, DEAD i; Authority on Pathology andl Hematology , 77--Hd geen Consultant in Chemistry | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/varieties-to-try-wiltresistant-tomatoes-are-on-the-market.html | VARIETIES TO TRY; Wilt-Resistant Tomatoes Are on the Market | True | By Arden F. Sherf | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/son-to-mrs-john-p-stearns.html | Son to Mrs. John P. Stearns | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/byrnelehman.html | ByrneLehman | True | pcc al lo Ill*' New YI,l'K Timo. | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dalai-lama-in-appeal-bids-all-buddhists-pray-for-tibetan-victims-of.html | DALAI LAMA IN APPEAL; Bids All Buddhists Pray for Tibetan Victims of Reds | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/glenn-d-smith-to-wed-miss-ann-louise-eddy.html | Glenn D. Smith to Wed Miss Ann Louise Eddy | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/evolution.html | EVOLUTION | True | JOHN RYNERSON. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/helen-j-porter-bride-i-03-lichard-bucklen-jr.html | Helen J. Porter Bride I 03 lichard BuckleN Jr. | True | lectal to The New York Times. I | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/view-from-a-local-vantage-point-on-de-rochemonts-bigscreen.html | VIEW FROM A LOCAL VANTAGE POINT; On de Rochemont's BigScreen Extravaganza -- Other Matters | True | By A. H. Weiler | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-week-in-finance-stock-average-sets-peak-closes-up-921-points.html | The Week in Finance; Stock Average Sets Peak, Closes Up 9.21 Points -- Output at New Record | True | By John G. Forrest | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/canaveral-pact-urged-u-s-mediator-seeks-to-settle-strike-at-missile.html | CANAVERAL PACT URGED; U. S. Mediator Seeks to Settle Strike at Missile Center | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/i-howard-kaskels-have-soni.html | I Howard Kaskels Have SonI | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/barbara-fates-george-tinker-to-be-married-douglass-alumna-and.html | Barbara Fates, George Tinker To Be Married; Douglass Alumna and Graduate of Lafayette Become Betrothed | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/foy-bronzes-sold-parkebernet-gets-628930-for-french-furniture.html | FOY BRONZES SOLD; Parke-Bernet Gets $628,930 for French Furniture | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mandated-region-seeks-to-be-alone-southwest-africa-spurns-un.html | MANDATED REGION SEEKS TO BE ALONE; South-West Africa Spurns U.N. Interest and Wants to Go Its Own Way | True | By Milton Bracker | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/st-johns-takes-title.html | St. John's Takes Title | True | Special to The New York Times | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mrs-stanley-woodalli.html | MRS. STANLEY WOODALLI | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/l-s-u-victor-in-track-takes-third-straight-title-in-southeastern.html | L. S. U. VICTOR IN TRACK; Takes Third Straight Title In Southeastern Conference | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/daniel-e-isles-lawyer-fiance-of-maryl-heinle-assistant-us-attorney.html | Daniel E. Isles, Lawyer, Fiance Of Maryl Heinle; Assistant U.S. Attorney to Wed Ex-Student at Western Maryland | True | .gectal to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/educator-found-dead-dean-of-womens-college-apparent-heart-victim.html | EDUCATOR FOUND DEAD; Dean of Women's College Apparent Heart Victim | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/chavez-pledges-strauss-his-vote-new-mexico-democrat-splits-with.html | CHAVEZ PLEDGES STRAUSS HIS VOTE; New Mexico Democrat Splits With Senator Anderson on Commerce Aide | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/fifth-ave-parade-salutes-military-13000-armed-forces-day-marchers.html | FIFTH AVE. PARADE SALUTES MILITARY; 13,000 Armed Forces Day Marchers Are Among Half Million Around World | True | By Michael James | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/club-plans-fete-maplewood-.html | Club Plans Fete[ Maplewood ! | True | [ Special to Tht New York TitaN. ] | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-varied-wilds-of-canadas-gaspe-country.html | THE VARIED WILDS OF CANADA'S GASPE COUNTRY | True | By George Tichenor | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/how-britain-makes-foreign-policy-mr-macmillans-diplomatic-efforts.html | How Britain Makes Foreign Policy; Mr. Macmillan's diplomatic efforts have put the British Foreign Office in the limelight. | True | By Drew Middleton | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/holy-cross-triumphs-retains-class-a-track-title-springfield-also.html | HOLY CROSS TRIUMPHS; Retains Class A Track Title -- Springfield Also Wins | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/medical-alumni-group-elects.html | Medical Alumni Group Elects | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-heuschmidt-wed-o-richard-dantonio.html | Miss Heuschmidt Wed o Richard D'Antonio | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/oklahoma-state-triumphs.html | Oklahoma State Triumphs | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-indus-river-case.html | The Indus River Case | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/city-leads-nation-in-manufactures-economist-finds-900000-work-in.html | CITY LEADS NATION IN MANUFACTURES; Economist Finds 900,000 Work in 40,000 Plants in 300 Industries | True | By Will Lissner | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/president-flies-to-air-academy-and-tours-campus-president-visits.html | President Flies to Air Academy and Tours Campus; PRESIDENT VISITS NEW AIR ACADEMY | True | By Felix Belair Jr. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/royal-class-reunion.html | Royal Class Reunion | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/harriman-visits-exhibit-site.html | Harriman Visits Exhibit Site | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/10-lost-in-argentine-crash.html | 10 Lost in Argentine Crash | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/editorial-article-1-no-title-first-round.html | Editorial Article 1 -- No Title; First Round | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/johansson-goes-into-training.html | Johansson Goes Into Training | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/just-for-drying-special-planting-of-varied-annuals-assures-a-supply.html | JUST FOR DRYING; Special Planting of Varied Annuals Assures a Supply for Bouquets | True | By Esther C. Grayson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/maines-magnificent-mount-desert-island.html | MAINE'S MAGNIFICENT MOUNT DESERT ISLAND | True | By Earl M. Benson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/m-gloeckner-oberliv-alumna-comes-a-bride-she-is-wed-in-plymouth.html | M[ Gloeckner, Oberliv Alumna, comes a Bride; She Is Wed in Plymouth Meeting, Pa., to Carl Henry Shaifer 3d | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/turkish-chief-to-visit-rome.html | Turkish Chief to Visit Rome | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sidney-stahi-.html | SIDNEY STAH!i ' | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/lawyer-here-to-wed-astrid-thai-in-august.html | Lawyer Here to Wed Astrid Thai in August | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/indians-trounce-red-sox-12-to-6-colavitos-2-homers-spark-16hit.html | INDIANS TROUNCE RED sox, 12 TO 6; Colavito's 2 Homers Spark 16-Hit Attack in Support of Score's Pitching | True | By United Press International | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/karol-fageros-beaten-loses-to-miss-reynolds-in-berlin-tennis.html | KAROL FAGEROS BEATEN; Loses to Miss Reynolds in Berlin Tennis Tourney | True | | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dubinsky-rejects-bid-to-visit-soviet-also-bars-american-units.html | DUBINSKY REJECTS BID TO VISIT SOVIET; Also Bars American Unit's Appeal for a Union Exhibit at Moscow Trade Fair | True | By Stanley Levey | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/donner-grants-listed-fund-gave-26-million-in-58-universities-aided.html | DONNER GRANTS LISTED; Fund Gave 2.6 Million in '58 -- Universities Aided | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mary-obrien-engaged-to-joseph-fleming-jr.html | Mary O'Brien Engaged To Joseph Fleming Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/husseins-mother-visits-rome.html | Hussein's Mother Visits Rome | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/-tricky-currents.html | ' TRICKY CURRENTS' | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/outsiders-view-of-an-insiders-troubled-world-among-women-only-by.html | Outsider's View of an Insider's Troubled World; AMONG WOMEN ONLY. By Cesare Pavese Translated by D. D. Paige from the Italian. "Tra Donne Sole." 198 pp. New York: The Noonday Press. $1.25. | True | By Frances Keene | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/belgrade-papers-hold-price.html | Belgrade Papers Hold Price | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/howard-s-taylor-student-to-wed-miss-harriet-aune.html | Howard S. Taylor, Student, To Wed Miss Harriet Aune | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/job-agencies-told-of-a-vital-future.html | JOB AGENCIES TOLD OF A VITAL FUTURE | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-nation.html | THE NATION | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-diana-danziger-to-be-bride-in-june.html | Miss Diana Danziger To Be Bride in June | True | Special to The New York TImel. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/william-eddy-marries-joan-evelyn-carrierl.html | William Eddy Marries Joan Evelyn Carrierl | True | pecia.1 to The New York Timetl, ] i | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/washington-crews-win-3-races-from-stanford.html | Washington Crews Win 3 Races From Stanford | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/suzanne-gold-barnard-1961-to-wed-m-july-west-palm-beach-girl-is.html | Suzanne Gold, Barnard 1961, To Wed m July'; West Palm Beach Girl Is Fiancee of Robin Lewis .Farkas | True | Special to Tile New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-u-n-study-of-tourism-transport-and-communications-commission.html | A U. N. STUDY OF TOURISM; Transport and Communications Commission Concludes Sessions on International Travel Conditions | True | By Kathleen Teltsch | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/h-e-tomlinson-jr-weds-janet-harper.html | H. E. Tomlinson Jr. Weds Janet Harper | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/joe-cook-69-dies-famed-comedian-vaudeville-star-appeared-in.html | JOE COOK, 69, DIES;' FAMED COMEDIAN; Vaudeville Star Appeared in 'Vanities'--Best Known for His 'Four Hawaiians' Act | True | Sl&l to The Ne York TImel. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/red-bank-art-festival.html | Red Bank Art Festival | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-postal-union-elects.html | New Postal Union Elects | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mankind-warned-of-machine-peril-robot-brain-can-destroy-its.html | MANKIND WARNED OF MACHINE PERIL; Robot 'Brain' Can Destroy Its Creators and Users, Prof. Wiener Declares | True | By Murray Illson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/7-teenagers-die-as-train-hits-car.html | 7 TEEN-AGERS DIE AS TRAIN HITS CAR | True | | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/geneva-pragmatism-idealism-cynicism-and-fun.html | Geneva; Pragmatism, Idealism, Cynicism and Fun | True | By James Reston | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/reducing-price-of-steel.html | Reducing Price of Steel | True | WAYLAND H. ELSBREE | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/greece-to-aid-tourism-hotels-and-other-facilities-to-be-built-in.html | GREECE TO AID TOURISM; Hotels and Other Facilities to Be Built in 5-Year Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-man-and-his-world.html | The Man and His World | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/thailand-boxers-deliver-uppercuts-with-feet-use-of-elbows-and-knees.html | Thailand Boxers Deliver Uppercuts With Feet; Use of Elbows and Knees Also Brings Joy in Bangkok | True | By Bernard Kalb | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/smith-receives-50000-gift.html | Smith Receives $50,000 Gift | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/celia-atkinson-radcliffe-1959-to-be-married-betrothed-to-ensign.html | Celia Atkinson, Radcliffe 1959, To Be Married; Betrothed to Ensign Geoffrey Gibson Locke of the Coast Guard | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/davisvoorhees.html | Davis--Voorhees | True | Special to The New York Tlme. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/news-of-television-and-radio-playhouse-90-faces-a-reduced-schedule.html | NEWS OF TELEVISION AND RADIO; ' Playhouse 90' Faces a Reduced Schedule -- Other Items | True | By Val Adams | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/amphibious-world-of-the-wetlands.html | Amphibious World of the 'Wetlands' | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/western-aid-for-suez-now-sought-by-nasser-cairos-blasts-at-moscow.html | WESTERN AID FOR SUEZ NOW SOUGHT BY NASSER; Cairo's Blasts at Moscow Loosen U. S. Restrictions Set After 1956 Nationalization | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/advanced-studies-worldfamous-theatre-experts-will-teach-here-at-new.html | ADVANCED STUDIES; World-Famous Theatre Experts Will Teach Here at New Institute | True | By Donald Lazere | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/swiss-booters-triumph-43.html | Swiss Booters Triumph, 4-3 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/to-understand-china-study-of-basis-for-changes-taking-place-is.html | To Understand China; Study of Basis for Changes Taking Place Is Advocated | True | MARION J. LEVY Jr. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/reservoir-fight-stirs-california-congress-battle-on-acreage-limits.html | RESERVOIR FIGHT STIRS CALIFORNIA; Congress Battle on Acreage Limits Mirrors State's Debate on San Luis | True | By Lawrence E. Davies | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/feeling-of-cynicism-pervades-conference-gromyko-playing-role.html | FEELING OF CYNICISM PERVADES CONFERENCE; Gromyko Playing Role Pianissimo But Doesn't Encourage Optimism | True | By Sydney Gruson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/beloved-ballerina-the-swan-the-story-of-anna-pavlova-by-helen-may.html | Beloved Ballerina; THE SWAN: The Story of Anna Pavlova. By Helen May. Illustrated by Peggy Fortnum. 84 pp. New York: Thomas Nelson and Sons. $2.95. | True | REGINA J. WOODY. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/columbia-subdues-fordham-and-hofstra-whips-st-johns-in-closing.html | Columbia Subdues Fordham and Hofstra Whips St. John's in Closing Games; LIONS' 3 IN EIGHTH TOP RAM NINE, 7-4 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/norstad-to-meet-canada-leaders-nato-chief-to-confer-with-cabinet-on.html | NORSTAD TO MEET CANADA LEADERS; NATO Chief to Confer With Cabinet on Ottawa Role in Western Defense | True | By Raymond Daniell | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sallye-louise-long-betrothed-to-a-cadet.html | Sallye Louise Long Betrothed to a Cadet | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/vast-solar-explosion-noted-by-observatory.html | Vast Solar Explosion Noted by Observatory | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/ships-will-dress-for-maritime-day-all-u-s-vessels-to-spruce-up.html | SHIPS WILL DRESS FOR MARITIME DAY; All U. S. Vessels to Spruce Up Friday -- Events Set for Rockefeller Center | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/u-s-paper-products-enveloping-the-globe-sales-potential-up-with.html | U. S. Paper Products Enveloping the Globe; Sales Potential Up, With Standards of Living Abroad | True | By John J. Abele | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/w-f-peck-jr-weds-i-miss-a___nn-s____medley.html | W. F. Peck Jr. Weds I Miss A___nn S____medley | True | [ pecfal to The New York TImes. ] | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-reporter-saw-it-happen-at-the-sun-kings-court-saintsimon-at.html | A Reporter Saw It Happen at the Sun King's Court; SAINT-SIMON AT VERSAILLES. Selected and translated from the Memoirs of M. Le Duc de SaintSimon by Lucy Norton. With a preface by Nancy Mitford. Illustrated. 312 pp. New York: Harper & Bros. S6. | True | By Francis Steegmuller | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-name-to-rally-around.html | A Name to Rally Around | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/stockholms-buyer-disclosed.html | Stockholm's Buyer Disclosed | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/robert-craigie-diplomat-dead-british-envoy-in-japan-from-1937-to-41.html | ROBERT CRAIGIE, DIPLOMAT, DEAD; British Envoy in Japan From 1937 to '41 Was Criticized for Friendship Policies | True | SI2eelst to 'he New York TImeg. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hospital-names-director.html | Hospital Names Director | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/intergroup-links-urged.html | Intergroup Links Urged | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mrs-ellen-hawkes-will-be-remarried.html | Mrs. Ellen Hawkes Will Be Remarried | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/americas-venice-fort-lauderdale-in-florida-making-a-bid-for-summer.html | AMERICA'S VENICE; Fort Lauderdale In Florida Making A Bid for Summer Tourists | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/marilyn-hetzke-will-wed.html | Marilyn Hetzke Will Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/numbers-as-tools-the-new-world-of-math-by-george-a-w-boehm-and-the.html | Numbers As Tools; THE NEW WORLD OF MATH. By George A. W. Boehm and the Editors of Fortune. Diagrams by Max Gschwind. 128 pp. New York: The Dial Press. $2.50. | True | By John Pfeiffer | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/democrats-chart-new-role-in-west-leaders-of-12-states-ask-end-of.html | DEMOCRATS CHART NEW ROLE IN WEST; Leaders of 12 States Ask End of 'Poor Relation' Status in the Nation | True | By Gladwin Hill | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/crashes-cant-slow-down-young-racing-driver-gregory-rates-speed.html | Crashes Can't Slow Down Young Racing Driver; Gregory Rates Speed Above Discretion and Shows It | True | By Robert Daley | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/john-renouard-miss-wallander-planning-to-wed-columbia-alumnus-and.html | John Renouard, Miss Wallander Planning to Wed[; Columbia Alumnus and Daughter of Ex-Police Official Engaged | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/market-bid-made-in-saskatchewan-provincial-deal-with-sec-viewed-as.html | MARKET BID MADE IN SASKATCHEWAN; Provincial Deal With S.E.C. Viewed as Part of Plan to Become Trading Center | True | By John S. Tompkins | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hilda-stanger-bride-of-col-charles-klyde.html | Hilda Stanger Bride Of Col. Charles Klyde | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/pool-cleanup-time-owners-should-tackle-repair-jobs-before-the-swim.html | POOL CLEAN-UP TIME; Owners Should Tackle Repair Jobs Before the Swim Season Starts | True | BERNARD GLADSTONE. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dystrophy-group-fills-post.html | Dystrophy Group Fills Post | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/britain-studies-letter.html | Britain Studies Letter | True | Special to The New York Times | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/barber-gillette.html | Barber -- Gillette | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/city-college-rock-honors-war-dead-alumni-dedicate-a-symbol-of.html | CITY COLLEGE ROCK HONORS WAR DEAD; Alumni Dedicate a Symbol of Remembrance With Soil From Five Battlefields | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/science-in-review-giant-twomile-atomsmasher-is-planned-to-probe.html | SCIENCE IN REVIEW; Giant Two-Mile Atom-Smasher Is Planned To Probe Deeper Into Atom's Nucleus | True | By William L. Laurence | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/lowcost-europe.html | LOW-COST EUROPE | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/crepes-more-than-suzette.html | Crepes: More Than Suzette | True | By Craig Claiborne | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/blind-crew-of-4-beats-3-high-school-shells.html | Blind Crew of 4 Beats 3 High School Shells | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/carleton-golfers-triumph.html | Carleton Golfers Triumph | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/louis-rosenbaum-chest-specialist.html | LOUIS ROSENBAUM, CHEST SPECIALIST | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/wednesday-fete-will-raise-funds-for-mt-holyoke-l-i-unit-plans-style.html | Wednesday Fete Will Raise Funds For Mt. Holyoke; L. I. Unit Plans Style Show and LunCheon forI Scholarship Fund [ | True | Special to The New York Times. [ | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/jersey-asks-curb-on-garbage-men-state-agency-is-proposed-in-report.html | JERSEY ASKS CURB ON GARBAGE MEN; State Agency Is Proposed in Report -- Collusive Bids Also Would Be Barred | True | By George Cable Wright | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-rittenhouse-engaged-to-wed-h-e-baldwin-jr-graduates-of.html | Miss Rittenhouse Engaged to Wed H. E. Baldwin Jr.; Graduates of Braduord and Yale Planning to Be Married in Fall | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/globetrotters-off-for-europe.html | Globetrotters Off for Europe | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/customs-revenue-up-for-2d-month.html | CUSTOMS REVENUE UP FOR 2D MONTH | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/veterans-cite-a-woman-brooklyn-mother-of-war-hero-receives-a-v-c.html | VETERANS CITE A WOMAN; Brooklyn Mother of War Hero Receives A. V. C. Award | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/world-bank-mission-in-sudan.html | World Bank Mission in Sudan | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/allisonstevenson.html | Allison--Stevenson | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/japan-marks-perry-landing.html | Japan Marks Perry Landing | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/bars-package-peace-plan-rebuff-tempered.html | BARS PACKAGE PEACE PLAN; REBUFF TEMPERED | True | By Osgood Caruthers | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/harvards-unbeaten-crew-first-in-eastern-regatta-harvard-scores-in.html | Harvard's Unbeaten Crew First in Eastern Regatta; HARVARD SCORES IN TITLE ROWING | True | By Allison Danzig | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cambridge-curbs-latin-votes-to-remove-it-from-list-of-entrance.html | CAMBRIDGE CURBS LATIN; Votes to Remove It From List of Entrance Requirements | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/yale-lacrosse-victor-allen-scores-three-goals-as-elis-whip-harvard.html | YALE LACROSSE VICTOR; Allen Scores Three Goals as Elis Whip Harvard, 9 to 4 | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/kellymartin.html | KellyMartin | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/barry-erit.html | Barry -- Erit | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/ruins-of-old-city-found-in-bahrein-danish-expedition-unearths.html | RUINS OF OLD CITY FOUND IN BAHREIN; Danish Expedition Unearths Traces of a Persian Gulf Civilization of 3000 B.C. | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/years-of-trial.html | Years of Trial | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-reply.html | A Reply | True | SPENCER BROWN. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hofstras-parking-lots-tailored-to-small-cars.html | Hofstra's Parking Lots Tailored to Small Cars | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/big-power-plant-added-in-jersey-states-largest-generator-starts.html | BIG POWER PLANT ADDED IN JERSEY; State's Largest Generator Starts Earning Way -- Second Unit Is Due | True | By John W. Slocum | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/disks-of-handel-bicentennial.html | DISKS OF HANDEL BICENTENNIAL | True | ROSS PARMENTER. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/reform-stiffens-french-economy-sharp-improvement-noted-in-nations.html | REFORM STIFFENS FRENCH ECONOMY; Sharp Improvement Noted in Nation's Fiscal and World Trade Positions | True | By Brendan M. Jones | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/double-agent-the-wilderness-by-carter-a-vaughan-288-pp-new-york.html | Double Agent; THE WILDERNESS. By Carter A. Vaughan. 288 pp. New York: Doubleday & Co. $3.95. | True | RICHARD MATCH. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/auto-imperiling-british-tradition-dean-forests-sheep-face-loss-of.html | AUTO IMPERILING BRITISH TRADITION; Dean Forest's Sheep Face Loss of Right to Rove -Road Accident Rate High | True | By Walter H. Waggoner | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/herter-back-in-geneva.html | Herter Back in Geneva | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/bradley-favors-silent-generals-suggestion-to-turn-in-their-tongues.html | BRADLEY FAVORS SILENT GENERALS; Suggestion to Turn in Their Tongues Is Regarded as an Allusion to Montgomery | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/white-sox-nip-yanks-in-11th-bombers-lose-43.html | WHITE SOX NIP YANKS IN 11TH;; BOMBERS LOSE, .4-3 | True | By John Drebinger | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/familiar-tax-stamp-will-vanish-payment-shift-spells-end-of.html | Familiar Tax Stamp Will Vanish; Payment Shift Spells End of Cigarette Pack Sticker | True | By Alexander R. Hammer | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/planning-urged-on-staten-island-changes-are-inevitable-in-next.html | PLANNING URGED ON STATEN ISLAND; Changes Are Inevitable in Next Decade, Parley at Wagner College Notes | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/prowest-policy-key-to-japan-vote-upper-house-election-seen-as-test.html | PRO-WEST POLICY KEY TO JAPAN VOTE; Upper House Election Seen as Test for Kishi's Military Alliance With the U. S. | True | By Robert Trumbull | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/wedding-is-held-for-miss-dexter-and-a-law-aide-radcliffe-alumna.html | Wedding Is Held For Miss Dexter And a Law Aide; Radcliffe Alumna Bride of Henry S. Streeter in Lancaster, Mass. | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/09-spectators-sought-ford-seeks-any-who-watched-coasttocoast-auto-.html | ' 09 SPECTATORS SOUGHT; Ford Seeks Any Who Watched Coast-to-Coast Auto Race | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sally-ann-smith-becomes-bride-here-wed-to-dr-george-r-pechstein.html | Sally Ann Smith Becomes Bride Here; Wed to Dr. George R. Pechstein in Grace Church | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/liberia-approves-plan-for-iron-ore-project.html | Liberia Approves Plan For iron Ore Project | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/heroic-nun-takes-dash.html | Heroic Nun Takes Dash | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-ferguson-to-wed.html | Miss Ferguson to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-funds-appeal.html | The Fund's Appeal | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/brazilians-lead-davis-cup-series-polish-team-trails-by-21-chile.html | BRAZILIANS LEAD DAVIS CUP SERIES; Polish Team Trails by 2-1 -- Chile, Italy, New Zealand and India in Front | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/senators-are-grumblers-like-any-other-tenants-nothing-about-the-new.html | SENATORS ARE GRUMBLERS LIKE ANY OTHER TENANTS; Nothing About the New Office Building Works as They Expected It Would | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/city-labor-chiefs-lead-700-pickets-to-hospital-line-quill-and.html | CITY LABOR CHIEFS LEAD 700 PICKETS TO HOSPITAL LINE; Quill and Hollander March to Beth Israel After Angry Labor Council Parley | True | By Robert Alden | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/thai-exfinance-official-held.html | Thai Ex-Finance Official Held | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/they-took-to-the-desert-to-be-free-the-harmless-people-by-elizabeth.html | They Took to the Desert to Be Free; THE HARMLESS PEOPLE. By Elizabeth Marshall Thomas. Illustrated. 266 pp. New York: Alfred A. Knopf. $4.75. | True | By Virgilia Peterson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/evaluating-fallout-committee-statement-on-radiation-hazard.html | Evaluating Fall-Out; Committee Statement on Radiation Hazard Discussed | True | M. V. L BENNETT, H. GRUNDFEST, | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/jean-n-galloway-prospective-bride.html | Jean N. Galloway Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/carole-b-brown-will-be-married-to-f-g-fischer-a-senior-at-fairleigh.html | Carole B. Brown Will Be Married To F. G. Fischer; A Senior at Fairleigh Dickinson Fiancee of Insurance Firm Aide | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-dance-ulanova-the-bolshois-ballerina-in-happy-retrospect.html | THE DANCE: ULANOVA; The Bolshoi's Ballerina In a Happy Retrospect | True | By John Martin | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/salvationists-report-60-institutions-operated-in-the-city-area-army.html | SALVATIONISTS REPORT; 60 Institutions Operated in the City Area, Army Notes | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/patricia-fleet-bride-of-officer-in-li-ceremony-wed-to-lieut-russell.html | Patricia Fleet Bride of Officer In L.I. Ceremony; Wed to Lieut. Russell Beedie of the Navy at Cutchogue Church | True | S])ectal to The New ,'ork rimes. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/morganstern-klingsberg.html | Morganstern -- Klingsberg | True | | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/lafayette-college-raising-fees.html | Lafayette College Raising Fees | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/carl-braun-advances-with-helmus-in-travis-memorial-memberguest-golf.html | Carl Braun Advances With Helmus in Travis Memorial Member-Guest Golf; KNICK STAR HELPS TOP LAZARD-HURST | True | By Lincoln A. Werden | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/child-to-mrs-sherrerd-3d.html | Child to Mrs. Sherrerd 3d | True | [ Spectal to ne New York_Tlm _] | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/tightening-the-screws.html | Tightening the Screws? | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/nixon-unit-criticized-hart-sees-more-talk-than-action-by-rights.html | NIXON UNIT CRITICIZED; Hart Sees 'More Talk Than Action' by Rights Group | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/clash-halts-plan-for-upstate-park-finger-lakes-project-runs-into.html | CLASH HALTS PLAN FOR UPSTATE PARK; Finger Lakes Project Runs Into Federal Blockade -Taber Challenges It | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/authors-query.html | Author's Query | True | F, LAWRENCE BABCOCK, | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/armory-completed-at-riverhead-l-i.html | ARMORY COMPLETED AT RIVERHEAD, L. I. | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/how-about-hshaped-table-at-geneva.html | ' HOW ABOUT H-SHAPED TABLE AT GENEVA? | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/personality-pilot-for-r-c-a-in-space-field-he-left-professors-role.html | Personality: Pilot for R. C. A. in Space Field; He Left Professor's Role to Start as a Day Laborer | True | By Alfred R. Zipser | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-young-at-art.html | The Young at Art | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/veins-of-iron-the-rape-of-the-fair-country-by-alexander-cordell-335.html | Veins Of Iron; THE RAPE OF THE FAIR COUNTRY. By Alexander Cordell. 335 pp. New York: Doubleday & Co. $3.95. | True | ROGER PIPPETT. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/inner-atom-seen-key-to-universe-presidents-advisory-panel-says.html | INNER ATOM SEEN KEY TO UNIVERSE; President's Advisory Panel Says Accelerators May Smash Old Concepts | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/wellesley-elects-trustee.html | Wellesley Elects Trustee | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hospital-group-to-meet.html | Hospital Group to Meet | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/wedding-on-sept-5-for-jessie-f-allen.html | Wedding on Sept. 5 For Jessie F. Allen | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sculpture-today-museum-opens-contemporary-survey-early-work-by.html | SCULPTURE TODAY; Museum Opens Contemporary Survey -- Early Work By Jacques Villon | True | By Howard Devree | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/short-motoring-trips-to-uncrowded-places.html | SHORT MOTORING TRIPS TO UNCROWDED PLACES | True | By Jack Westeyn | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/antiques-in-a-modern-setting.html | Antiques in a Modern Setting | True | By Cynthia Kellogg | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/judge-is-disbarred-kansan-accused-of-teaming-with-a-gang-of.html | JUDGE IS DISBARRED; Kansan Accused of Teaming With a Gang of Burglars | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/amy-fortune-engaged-to-an-aviation-cadet.html | Amy Fortune Engaged , To an Aviation Cadet | True | Specia/to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/advertising-busy-signal-for-phone-systems-companies-turning-to-hard.html | Advertising: Busy Signal for Phone Systems; Companies Turning to Hard Selling New Products | True | By Carl Spielvogel | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-fye-w-l-sell-to-be-married-aug-14.html | Miss Fye, W. L. Sell To Be Married Aug. 14 | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/u-s-issues-at-4-yield-basis-held-rare-bargain-for-thrifty-u-s.html | U. S. Issues at 4% Yield Basis Held Rare Bargain for Thrifty; U. S. ISSUES OFFER NEST FOR PROFITS | True | By Paul Heffernan | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/canadian-extols-soviet-education-principal-of-mcgill-home-from-tour.html | CANADIAN EXTOLS SOVIET EDUCATION; Principal of McGill, Home From Tour, Denies Science Study Has a Priority | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/idun-outraces-dandy-blitzen-in-stretch-to-take-colonial-at-garden.html | Idun Outraces Dandy Blitzen in Stretch to Take Colonial at Garden State; HARTACK'S MOUNT WINS $25,000 DASH | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/personal.html | Personal | True | JOHN C. CARROTHERS. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/madelyn-t-werring-a-prospective-bride.html | Madelyn T. Werring A Prospective Bride | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/texts-of-presidents-letter-and-khrushchevs-reply.html | Texts of President's Letter and Khrushchev's Reply | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/wood-field-and-stream-some-fishermen-tail-hatchery-trucks-and.html | Wood, Field and Stream; Some Fishermen Tail Hatchery Trucks and Others Just Scatter Garbage | True | By John W. Randolph | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/james-ellis-lawyer-weds-marian-byrne.html | James Ellis, Lawyer, Weds Marian Byrne | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-joanne-smith-prospective-bride.html | Miss Jo'Anne Smith Prospective Bride | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-world.html | THE WORLD | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/1600-to-attend-benefit-for-st-vincents-home.html | 1,600 to Attend Benefit For St. Vincent's Home | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/phils-trade-hamner-to-indians.html | Phils Trade Hamner to Indians | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/-we-dont-want-to-appear-timid-but-.html | ' WE DON'T WANT TO APPEAR TIMID, BUT . . .' | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/soviet-census-tells-costs-of-war-figures-show-more-women-than-men.html | SOVIET CENSUS TELLS COSTS OF WAR; Figures Show More Women Than Men | True | By Harry Schwartz | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/welfare-unit-aided-million-u-s-jews.html | WELFARE UNIT AIDED MILLION U. S. JEWS | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/culled-from-a-strippers-past-culled-from-a-strippers-fabulous-past.html | CULLED FROM A STRIPPER'S PAST; CULLED FROM A STRIPPER'S FABULOUS PAST | True | By Gilbert Millstein | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mary-e-bodman-becomes-a-bride-in-massachusetts-wed-in-winchester-to.html | Mary E. Bodman Becomes a Bride In Massachusetts; Wed in Winchester to Alexander T. Kenner, an Investment Aide | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/zaremboprice.html | Zarembo—Price | True | Special to Tile New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | ROBERT V. GARDNER | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/irvings-home.html | IRVING'S HOME | True | ANDREW BREEN MYERS | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/son-to-the-ben-hellers.html | Son to the Ben Hellers | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mrs-c-d-batchelor-i-wife-of-cartoonist.html | !MRS. C. D. BATCHELOR, i WIFE OF CARTOONIST | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/writer-critical-of-phoenix-theatre-management-central-park.html | Writer Critical of Phoenix Theatre Management -- Central Park | True | ALFRED ROTHSCHILD | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/british-take-gamble-on-arms-for-iraq-decision-to-supply-kassim.html | BRITISH TAKE GAMBLE ON ARMS FOR IRAQ; Decision to Supply Kassim Could Retain Influence for the West | | By Dana Adams Schmidt | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/soviet-gain-cited-in-inland-waters-shipping-expert-stresses-the.html | SOVIET GAIN CITED IN INLAND WATERS; Shipping Expert Stresses the Need for Transport 'Freedoms' in U. S. | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/theatre-fete-to-aid-red-cross-building.html | Theatre Fete to Aid Red Cross Building | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/test-of-airraid-sirens-slated-in-city-tuesday.html | Test of Air-Raid Sirens Slated in City Tuesday | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/faganficks.html | FaganFicks | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/east-hampton-fishing-show-marks-the-season.html | EAST HAMPTON FISHING SHOW MARKS THE SEASON | | By Eunice T. Juckett | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/labor-maneuvers-for-the-1960-elections.html | LABOR MANEUVERS FOR THE 1960 ELECTIONS | | By Joseph A. Loftus | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/gligoric-in-zurich-field.html | Gligoric in Zurich Field | | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/khrushchev-bars-high-farm-wages-urges-that-collectives-use.html | KHRUSHCHEV BARS HIGH FARM WAGES; Urges That Collectives Use Available Funds for More Communal Facilities | | By Harry Schwartz | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/coexistence-gains-at-u-s-fair-site-in-soviet-texan-and-a-russian.html | Coexistence Gains at U. S. Fair Site in Soviet; Texan and a Russian Find Solid Ties in Exhibit Project | | By Harrison E. Salisbury | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cocktail-party-may-24-to-help-adoption-group-greenwich-fete-is-set.html | Cocktail Party May 24 to Help Adoption Group; Greenwich Fete Is Set to Raise Funds for Spence-Chapin Unit | | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/navys-davis-tops-penn-nine-4-to-1-pitcher-wins-seventh-time-in-row.html | NAVY'S DAVIS TOPS PENN NINE, 4 TO 1; Pitcher Wins Seventh Time in Row -- Dartmouth Sets Back Princeton, 5 to 3 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/university-women-elect.html | University Women Elect | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/milton-wessels-have-son.html | Milton Wessels Have Son | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-coderre-a-w-dover-jr-wed-in-trenton-teacher-a-graduate-of.html | Miss Coderre, A. W. Dover Jr. Wed in Trenton; Teacher, a Graduate of Wheelock, Married to Rensselaer Alumnus | | Special to The York Times | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dr-kandle-named-to-jersey-cabinet-new-york-city-health-aide-to.html | DR. KANDLE NAMED TO JERSEY CABINET; New York City Health Aide to Succeed Bergsma July 1 in $18,000-a-Year Job | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/blossoms-of-blue-anchusas-are-bright-for-may-borders.html | BLOSSOMS OF BLUE; Anchusas Are Bright For May Borders | | By Martha Pratt Haislip | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/thomson-sets-lap-record-and-wins-pole-position-for-500mile-auto.html | Thomson Sets Lap Record and Wins Pole Position for 500-Mile Auto Race; CRACK-UP DELAYS TRIALS ONE HOUR | | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/white-plains-shares-team-track-honors.html | WHITE PLAINS SHARES TEAM TRACK HONORS | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/show-for-bronx-institute.html | Show for Bronx Institute | True | | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hints-on-filming-electriceye-movies-automation-by-meter-works.html | HINTS ON FILMING ELECTRIC-EYE MOVIES; Automation By Meter Works Better When Guided By Human Judgment | True | By Myron A. Matzkin | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/moranmcgarvey.html | MoranMcGarvey. | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/yale-scores-easily-in-heptagonal-meet-yale-easily-wins-heptagonal.html | Yale Scores Easily In Heptagonal Meet; YALE EASILY WINS HEPTAGONAL TITLE | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/muted-parrots.html | MUTED PARROTS | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/margot-hebberd-engaged.html | Margot Hebberd Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/diane-e-shaffer-j-bruce-l-castor-will-be-married-penn-hall-alumna.html | !Diane E. Shaffer, J Bruce L. Castor Will Be Married; Penn Hall Alumna and Aide of Philadelphia Law Firm Betrothed | True | Special to The Iqew York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/suggestion.html | SUGGESTION | True | GEORGE Q. LEWIS | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/tulip-festival-held-openair-program-benefits-st-marksinthebouwerie.html | TULIP FESTIVAL HELD; Open-Air Program Benefits St. Mark's-in-the-Bouwerie | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/city-college-senior-honored.html | City College Senior Honored | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/frederic-flachs-have-chiidi.html | Frederic Flachs Have Chiidi | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/-popular.html | ' POPULAR' | True | ALLAN T. NEEDLE, | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/atomic-museums-first-decade-showplace-at-oak-ridge-drew-750000.html | ATOMIC MUSEUM'S FIRST DECADE; Showplace at Oak Ridge Drew 750,000 Persons Since Its Opening | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/2-wesleyan-professors-retire.html | 2 Wesleyan Professors Retire | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/quantico-topples-manhattan-8654-gardner-breckenridge-and-schwartz.html | QUANTICO TOPPLES MANHATTAN, 86-54; Gardner, Breckenridge and Schwartz Stand Out for Marine Track Team | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/upstate-center-to-be-assisted-by-fete-may-25-my-fair-lady-cotillion.html | Upstate Center To Be Assisted By Fete May 25; ' My Fair Lady' Cotillion to Benefit Roberson Educational Unit | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/rome-looks-back-two-centuries-exhibition-discloses-baroque-and.html | ROME LOOKS BACK TWO CENTURIES; Exhibition Discloses Baroque and Rococo Cross-Currents | True | By Denys Sutton | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/twining-improves-hospital-reports-generals-progress-satisfactory.html | TWINING IMPROVES; Hospital Reports General's Progress Satisfactory | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/florida-land-fever-becomes-epidemic-lots-sold-by-mail-florida-finds.html | Florida Land Fever Becomes Epidemic; Lots Sold by Mail; Florida Finds Room for Its Growing Population | True | By Claude Sitton | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/red-exhibits-join-casablanca-fair-chinese-and-soviet-pavilions-draw.html | RED EXHIBITS JOIN CASABLANCA FAIR; Chinese and Soviet Pavilions Draw Big Crowds -- U. S. Circarama Popular | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/roylehedrick.html | Royle--Hedrick | True | $Declal to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/patricia-obrien-married-on-l-i-attended-by-six-endicott-alumna-wed.html | Patricia O'Brien Married on L. I.; Attended by Six; Endicott Alumna Wed to B. Randolph Sharp 3d in Rockville Centre | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/henry-conner-fiance-of-jacqueline-walker.html | Henry Conner Fiance Of Jacqueline Walker | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-big-lug-could-sing-a-voice-that-fills-the-house-by-martin-mayer.html | The Big Lug Could Sing; A VOICE THAT FILLS THE HOUSE. By Martin Mayer. 249 pp. New York: Simon & Schuster. $3.75. | True | FRANCES KEENE. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/florida-marinas-panama-city-on-gulf-coast-to-open-two-new.html | FLORIDA MARINAS; Panama City, on Gulf Coast, to Open Two New Anchorages in June | True | By C. E. Wright | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-nancy-dotterer-fiancee-of-lieutenant.html | Miss Nancy Dotterer Fiancee of Lieutenant | True | Special to The York Times | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/malayans-oppose-ties-with-peiping-terrorist-war-and-action-in-tibet.html | MALAYANS OPPOSE TIES WITH PEIPING; Terrorist War and Action in Tibet Cited -- No Merger With Singapore Near | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/west-virginias-statewide-display-of-nature.html | WEST VIRGINIA'S STATE-WIDE DISPLAY OF NATURE | True | By Martha Pratt Haislip | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/rail-help-called-duty-of-port-body-h-m-official-tells-jersey-senate.html | RAIL HELP CALLED DUTY OF PORT BODY; H. & M. Official Tells Jersey Senate Head Authority Has Responsibility and Money | True | By Bernard Stengren | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/atom-compromise-gained-by-mcone-congress-unit-approves-bill-on.html | ATOM COMPROMISE GAINED BY M'CONE; Congress Unit Approves Bill on Nuclear Power That Is Acceptable to the A.E.C. | True | By John W. Finney | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/political-dissent-stirs-union-fight-burbank-local-ousts-3-men-for.html | POLITICAL DISSENT STIRS UNION FIGHT; Burbank Local Ousts 3 Men for Aiding Proponents of 'Right-to-Work' Law | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/drace-collection-of-city-library-to-gain-may-26-premieee-prformance.html | Drace. Collection -Of City Library To Gain May 26; Premieee P=formance by Gagaku of Japan Will Be a Benefit | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/yonkers-pace-goes-to-duane-hanover-haughton-drives-yonkers-winner.html | Yonkers Pace Goes To Duane Hanover; HAUGHTON DRIVES YONKERS WINNER | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/lloyd-rests-on-a-summit.html | Lloyd Rests on a Summit | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/adelman-lowenstein.html | Adelman -Lowenstein | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/thiedemann-wins-jump-steinkraus-5th-and-wiley-10th-in-wiesbaden.html | THIEDEMANN WINS JUMP; Steinkraus 5th and Wiley 10th in Wiesbaden Horse Show | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/los-angeles-unit-is-studying-port-alleged-abuses-and-delays-are.html | LOS ANGELES UNIT IS STUDYING PORT; Alleged Abuses and Delays Are Said to Be Driving Shipping From Harbor | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/budgets-raising-fairfield-taxes-outlays-for-improvements-and-higher.html | BUDGETS RAISING FAIRFIELD TAXES; Outlays for Improvements and Higher Wages Impose Burdens Over County | True | By Richard H. Parke | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-garment-workers-union.html | The Garment Workers Union | True | | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-mexicos-historyfilled-summer.html | NEW MEXICO'S HISTORY-FILLED SUMMER | True | By W. Thetford Leviness | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/reports-on-general-business-conditions-throughout-the-united-states.html | Reports on General Business Conditions Throughout the United States | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/express-agency-offers-new-plan-to-roads-to-stay-in-business.html | Express Agency Offers New Plan To Roads to Stay in Business | True | By William M. Freeman | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/white-house-sets-refugee-parley-200-will-meet-this-week-to-discuss.html | WHITE HOUSE SETS REFUGEE PARLEY; 200 Will Meet This Week to Discuss U. S. Role in Coming World Program | True | By William J. Jorden | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/ike-at-the-dike.html | ' IKE AT THE DIKE' | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/rutgers-lacrosse-victor.html | Rutgers Lacrosse Victor | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/authors-query-89124020.html | Author's Query | True | PAUL SLOCU MB | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mary-quaremba-engaged-to-wed-nathaniel-t-hall-new-rochelle-graduate.html | Mary Quaremba Engaged to Wed Nathaniel T. Hall; New Rochelle Graduate Is Betrothed to a 1956 Alumnus of Norwich | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/free-shakespeare.html | FREE SHAKESPEARE | True | CHRISTINE GOERING | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/jlnge-adler-engaged-i-torobert-m-parker.html | Jlnge Adler Engaged i To.Robert M. Parker | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/two-new-lawyers-in-guterma-case.html | TWO NEW LAWYERS IN GUTERMA CASE | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/senators-trip-athletics-lemon-belts-8th-homer.html | Senators Trip Athletics; Lemon Belts 8th Homer | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/minnesota-session-deadlocked-on-tax.html | MINNESOTA SESSION DEADLOCKED ON TAX | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/child-to-the-saul-kapels-i.html | Child to the Saul Kapels I | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dulles-is-reported-becoming-weaker-dulles-is-reported-weakening.html | Dulles Is Reported Becoming Weaker; Dulles Is Reported Weakening; Family Gathers in Washington | True | By Jack Raymond | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/navigating-a-holiday-trip-by-the-book.html | NAVIGATING A HOLIDAY TRIP BY THE BOOK | True | By Raymond Walters Jr. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/minnesota-mining-elects-6.html | Minnesota Mining Elects 6 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/opera-orchestra-and-soloists-on-recent-lp-disks.html | OPERA, ORCHESTRA AND SOLOISTS ON RECENT LP DISKS | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | NORMAN PALMER | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/lillian-m-berkowitz-will-marry-in-winter.html | Lillian M. Berkowitz Will Marry in Winter | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/elmiras-new-museum-for-a-favorite-son.html | ELMIRA'S NEW MUSEUM FOR A FAVORITE SON | True | By Judith-Ellen Brown | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/maritime-fete-set-port-association-to-honor-2-officials-at-luncheon.html | MARITIME FETE SET; Port Association to Honor 2 Officials at Luncheon | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/methodists-reject-china-ties.html | Methodists Reject China Ties | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cable-to-france-near-completion-ship-taking-on-more-line-at.html | CABLE TO FRANCE NEAR COMPLETION; Ship Taking on More Line at Newington, N. H., for Telephone Link-Up | True | By John H. Fenton | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/columbia-man-cited-essex-alumni-club-to-give-lion-award-to-mcknight.html | COLUMBIA MAN CITED; Essex Alumni Club to Give Lion Award to McKnight | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/eisenhower-finds-hope-in-soviet-note-president-finds-hope-on-test.html | Eisenhower Finds Hope in Soviet Note; PRESIDENT FINDS HOPE ON TEST BAN | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/address-by-khrushchev.html | Address by Khrushchev | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/polytechnic-alumni-elect.html | Polytechnic Alumni Elect | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/nasser-to-set-election-to-pick-date-for-republics-choice-of.html | NASSER TO SET ELECTION; To Pick Date for Republic's Choice of Representatives | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/west-to-ask-ban-on-germans-role-geneva-session-may-get-proposal-for.html | WEST TO ASK BAN ON GERMANS' ROLE; Geneva Session May Get Proposal for Exclusion of Most of Advisers | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/barbara-a-kroner-to-wed-in-autumn.html | Barbara A. Kroner To Wed in Autumn | True | -pctal I, Tle N(w Nnl'k Tllnrc | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/atom-merchant-ship-taking-shape-a-thousand-pairs-of-hands-are-at.html | Atom Merchant Ship Taking Shape; A Thousand Pairs of Hands Are at Work on the Savannah | True | By George Horne | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/visiting-people-rather-than-just-places.html | VISITING PEOPLE RATHER THAN JUST PLACES | True | By William Stockdale | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/marine-general-to-speak.html | Marine General to Speak | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/orioles-score-4-runs-in-6th-in-beating-tigers-wilhelm-winner-over.html | Orioles Score 4 Runs in 6th in Beating Tigers; WILHELM WINNER OVER DETROIT, 6-1 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/from-past-to-present-new-morgan-library-acquisitions-contemporary.html | FROM PAST TO PRESENT; New Morgan Library Acquisitions -- Contemporary Art in Galleries | True | By Stuart Preston | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/bronco-bronson-one-star-general-by-al-morgan-270-pp-new-york.html | Bronco Bronson; ONE STAR GENERAL By Al Morgan. 270 pp. New York: Rinehart & Co. $3.50. | True | DAVID DEMPSEY. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hot-spot-found-for-cosmic-rays-japanese-scientists-report-intensity.html | HOT SPOT' FOUND FOR COSMIC RAYS; Japanese Scientists Report Intensity in Part of Sky Deviates From Theory | True | By Walter Sullivan | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/peter-jacobson-have-son.html | Peter Jacobson Have Son{ | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/andover-takes-title-exeter-next-in-new-england-prep-schools-track.html | ANDOVER TAKES TITLE; Exeter Next in New England Prep Schools Track Meet | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/star-out-with-hangnail-but-tiddlywinkers-win.html | Star Out With Hangnail But Tiddlywinkers Win | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/kenny-burke.html | Kenny -- Burke | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-yorks-hospitals-facts-behind-strike-varying-economic-problems.html | NEW YORK'S HOSPITALS: FACTS BEHIND STRIKE; Varying Economic Problems Beset Three Kinds of Institutions | True | By Emma Harrison | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/small-cars-proposed-diefenbaker-bids-canadians-make-them-when-us.html | SMALL CARS PROPOSED; Diefenbaker Bids Canadians Make Them When U.S. Does | True | | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cleric-is-fiance-of-lynette-mock-nuptials-in-fall-levww-anderson-jr.html | Cleric Is Fiance Of Lynette Mock; Nuptials in Fall; lev.W.W. Anderson Jr. Will Wed a Student of Social Work at Smith | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/36000-aided-by-o-r-t-jewish-training-agency-lists-631-projects-for.html | 36,000 AIDED BY O. R. T.; Jewish Training Agency Lists 631 Projects for 1958 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/black-reducing-indus-river-rift-world-bank-head-sees-gain-from.html | BLACK REDUCING INDUS RIVER RIFT; World Bank Head Sees Gain From Talks With India - Takes Plan to Karachi | True | By Tillman Durdin | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/suggested-models-for-geneva-conference-tables.html | SUGGESTED MODELS FOR GENEVA. CONFERENCE TABLES, | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/state-elks-end-conclave.html | State Elks End Conclave | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/josephine-goldman-to-wed.html | Josephine Goldman to Wed | True | Special to The New York T rues. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-long-trail-in-vermont-grandmother-conquers-all-of-its-255-miles.html | THE LONG TRAIL IN VERMONT; Grandmother Conquers All of Its 255 Miles On Week-End Trips | True | By Mary Perkins | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/norway-sentences-2-as-spies.html | Norway Sentences 2 as Spies | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/de-gaulle-bars-california-site-informs-western-partners-that-he.html | DE GAULLE BARS CALIFORNIA SITE; Informs Western Partners That He Opposes Summit Talk in San Francisco | True | By Robert C. Doty | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/manhattan-wins-6-5.html | Manhattan Wins, 6 -- 5 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/apprentice-at-sea-no-time-for-tankers-by-richard-armstrong-192-pp.html | Apprentice at Sea; NO TIME FOR TANKERS; By Richard Armstrong. 192 pp. New York: The John Day Company. $3. | True | LEARNED T. BULMAN. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sports-of-the-times-indian-chief.html | Sports of The Times; Indian Chief | True | By Arthur Daley | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/climbing-up-a-cinder-cone-a-visit-to-sunset-crater-makes-a-novel.html | CLIMBING UP A CINDER CONE; A Visit to Sunset Crater Makes A Novel Side Trip in Arizona | True | By Michael Crichton | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/herman-of-n-y-u-first-in-7-events-his-35-points-help-violets.html | HERMAN OF N. Y. U. FIRST IN 7 EVENTS; His 35 Points Help Violets Vanquish St. John's and Fordham Track Teams | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/-whispers-anger-british-in-geneva-lloyd-modifies-role-in-talks-over.html | ' WHISPERS' ANGER BRITISH IN GENEVA; Lloyd Modifies Role in Talks Over Charge of 'Softness' Laid to Paris and Bonn | True | By Drew Middleton | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/show-people-have-parts-in-maine-boatbuilding-griffith-producer-is.html | Show People Have Parts in Maine Boat-Building; Griffith, Producer, Is Leading Man in Business | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/joan-m-coniglio-and-a-reporter-will-be-married-56-debutante-engaged.html | Joan M. Coniglio And a Reporter Will Be Married; ' 56 Debutante Engaged to Laurence O'Donnell of Wall St. Journal | True | | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/night-lighting-planted-areas-can-be-highlighted-for-use-in-the.html | NIGHT LIGHTING; Planted Areas Can Be Highlighted For Use in the Evening Hours | True | By Marvin Gelman | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cepeda-bats-in-4-runs-as-giants-subdue-reds-antonelli-victor-with.html | Cepeda Bats In 4 Runs as Giants Subdue Reds;; ANTONELLI VICTOR WITH 6-HITTER, 9-2 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-big-summer-before-college.html | THE BIG SUMMER BEFORE COLLEGE | True | By Martha R. Wright | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/along-camera-row-four-p-s-a-regional-conventions-courses-awards-new.html | ALONG CAMERA ROW; Four P. S. A. Regional Conventions; Courses, Awards, New Products | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/g-o-p-charges-legislation-lag-memo-to-party-aides-accuses-democrats.html | G. O. P. CHARGES LEGISLATION LAG; Memo to Party Aides Accuses Democrats of Bickering and Playing Politics | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/martha-seawell-david-scherer-plan-marriage-alumna-of-holtonarms.html | Martha Seawell, David Scherer Plan Marriage; Alumna of Holton-Arms Junior College Fiancee of Missouri Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mounting-wheat-surplus-poses-major-farm-worry-bensons-demands-for.html | MOUNTING WHEAT SURPLUS POSES MAJOR FARM WORRY; Benson's Demands for Cut in Subsidy Draw Stiff Producer Opposition | True | By William M. Blair | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/montgomery-sees-no-soviet-threat-he-says-nation-needs-peace-to.html | MONTGOMERY SEES NO SOVIET THREAT; He Says Nation Needs Peace to Build Economy -- Calls Khrushchev 'Brilliant' | True | By Field Marshal Viscount Montgomery | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/antje-e-heberle-to-wed-in-summer.html | Antje E. Heberle To Wed in Summer | True | special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hammer-throw-record-bettered-by-connolly.html | Hammer Throw Record Bettered by Connolly | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mann-takes-auto-race-he-scores-at-polo-grounds-rain-postpones-final.html | MANN TAKES AUTO RACE; He Scores at Polo Grounds -- Rain Postpones Final | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/downriver-in-siam-nu-dang-and-his-kite-by-jacqueline-ayer-28-pp-new.html | Down-River in Siam; NU DANG AND HIS KITE. By Jacqueline Ayer. 28 pp. New York: Harcourt, Brace & Co. $2.75. | True | ELLEN LEWIS BUELL | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/airliner-victim-identified.html | Airliner Victim Identified | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/child-to-mrs-leon-home.html | Child to Mrs. Leon Horne | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/crilefoster.html | Crile--Foster | True | Special to The lew York TImel. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/-wheres-the-rabbit.html | ' WHERE'S THE RABBIT?' | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/eisenhower-presses-congress-on-policy-clash-for-leadership-between.html | EISENHOWER PRESSES CONGRESS ON POLICY; Clash for Leadership Between the Executive and Legislature Now Reaches Highest Intensity | True | By Arthur Krock | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/in-a-limbo-between-past-and-present-goodbye-columbus-and-five-short.html | In a Limbo Between Past and Present; GOODBYE, COLUMBUS. And Five Short Stories. By Philip Roth. 298 pp. Boston: Houghton Mifflin Company. $3.75. | True | By William Peden | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/horseshow-lead-to-night-arrest-de-leyer-entry-paces-open-jumper.html | HORSE-SHOW LEAD TO NIGHT ARREST; De Leyer Entry Paces Open Jumper Title Competition at Farmington Event | True | Special to The New York Times | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/records-beethovens-two-masses.html | RECORDS; BEETHOVEN'S TWO MASSES | True | By Harold C. Schonberg | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/soviet-is-accused-of-crushing-jews-rabbi-seligson-denounces-a.html | SOVIET IS ACCUSED OF CRUSHING JEWS; Rabbi Seligson Denounces 'a Cultural and Spiritual Genocide' -- OtherSermons | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/treasure-chest-literary-critics.html | Treasure Chest; Literary Critics | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/westchester-aids-activity-for-aged-exposition-is-scheduled-for.html | WESTCHESTER AIDS ACTIVITY FOR AGED; Exposition Is Scheduled for Tuesday in County Center -- Other Programs Gain | True | By Merrill Folsom | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/19-yachts-start-overnight-event-open-distance-season-for-boats-on.html | 19 YACHTS START OVERNIGHT EVENT; Open Distance Season for Boats on Sound With Run to Stratford Shoals | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-great-man-scores.html | The Great Man Scores | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dinah-diedrick-hollins-student-is-future-bride-57-debutante-fiancee.html | Dinah Diedrick, Hollins Student, Is Future Bride; ' 57 Debutante Fiancee of William Beverley -Summer Nuptials | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/governor-shows-ranch-takes-his-brother-laurance-and-their-wives-on.html | GOVERNOR SHOWS RANCH; Takes His Brother Laurance and Their Wives on Tour | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/report-from-algiers-one-year-after-rising-although-there-are-signs.html | REPORT FROM ALGIERS ONE YEAR AFTER RISING; Although There Are Signs of Thaw Lasting Settlement Is Far Off | True | By Henry Tanner | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/jane-bragaw-fiancee-of-john-va_-nde___rzee-2d.html | Jane Bragaw Fiancee Of John Va__nde__rzee 2d | True | Soecial to The New York Times. ] | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/health-parley-set-annual-state-session-opens-may-25-at-lake-placid.html | HEALTH PARLEY SET; Annual State Session Opens May 25 at Lake Placid | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/diplomats-at-geneva-play-to-press-corps-propaganda-is-the-main.html | DIPLOMATS AT GENEVA PLAY TO PRESS CORPS; Propaganda Is the Main Theme as Spokesmen Report Closed Talks | True | By A. M. Rosenthal | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/robert-burgers-have-child.html | Robert Burgers Have Child | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/selfportrait-of-a-man-of-destiny-in-a-second-volume-of-memoirs-de.html | SELF-PORTRAIT OF A MAN OF DESTINY; In a Second Volume of Memoirs, de Gaulle Tells of His Wartime Fight for His France | True | By D. W. Brogan | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/britons-mark-holiday-but-whitsun-traffic-clogs-exodus-from-london.html | BRITONS MARK HOLIDAY; But Whitsun Traffic Clogs Exodus From London | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/amiram-rigai-plays-a-recital-on-piano.html | AMIRAM RIGAI PLAYS A RECITAL ON PIANO | True | HAROLD C. SCHONBERG. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/helen-oreilly-attended-by-5-at-her-wedding-new-rochelle-alumna.html | Helen O'Reilly Attended by 5 At Her Wedding; New Rochelle Alumna Bride of John Harkins in Bronx Ceremony | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/utility-system-elects.html | Utility System Elects | True | | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hill-wins-in-14th-74-lawrenceville-nine-toppled-by-allens-threerun.html | HILL WINS IN 14TH, 7-4; Lawrenceville Nine Toppled by Allen's Three-Run Single | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/rubber-expected-to-continue-high-price-firmness-is-indicated-by.html | RUBBER EXPECTED TO CONTINUE HIGH; Price Firmness Is Indicated by Basic Situation | True | By George Auerbach | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-american-tourist-reigns-in-spain-spaniards-like-him-and-show-it.html | The American Tourist Reigns in Spain; Spaniards like him and show it, and he in turn finds Spain, with its improved travel facilities, a tourist's dream – and easy on the pocketbook. | True | By Mildred Adams | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/some-u-s-courts-found-inefficient-outmoded-and-amateurish-methods.html | SOME U. S. COURTS FOUND INEFFICIENT; ' Outmoded and Amateurish' Methods Causing Delays, Senate Survey Says | True | By Anthony Lewis | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/subsoil-watering-spurs-tomatoes.html | SUBSOIL WATERING SPURS TOMATOES | True | By Joseph M. McCardell | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/teachers-seek-professional-role.html | Teachers Seek Professional Role | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hollywood-slant-changed-blue-angel-retains-spirit-of-original-drama.html | HOLLYWOOD SLANT; Changed 'Blue Angel' Retains Spirit of Original Drama, Producer Says | True | By Murray Schumach | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/u-s-keeps-walker-cup-britain-bows-93.html | U. S. KEEPS WALKER CUP; BRITAIN BOWS, 9-3 | True | By Fred Tupper | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hugh-maclennan-marries.html | Hugh MacLennan Marries | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sister-attends-jean-megargee-at-her-wedding-st-pauls-in-scranton-is.html | Sister Attends Jean Megargee At Her Wedding; St. Paul's in Scranton Is Scene of Marriage to Frank X. Reap | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-company-he-painted-became-the-company-he-kept-sir-joshua.html | The Company He Painted Became the Company He Kept; SIR JOSHUA REYNOLDS, A Personal Study. By Derek Hudson. 276 pp. Fair Lawn, N. J.: Essential Books. $6.30. | True | By Robert Halsband | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/kostgross.html | KostGross | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-eve-pell-beomes-bride-of-lieutenant-married-to-herbert-p.html | Miss Eve Pell Becomes Bride Of Lieutenant; Married to Herbert P. McLaughlin, Air Force, in West Grove, Pa. | True | F,lecial to The New York Timer,. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/frondizi-adjusts-argentine-posts-foreign-ministry-in-hands-of.html | FRONDIZI ADJUSTS ARGENTINE POSTS; Foreign Ministry in Hands of Experienced Diplomat in Start of New Cabinet | True | By Juan de Onis | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/now-pentagon-faces-a-crisis-of-leadership-military-command-loses.html | NOW PENTAGON FACES A CRISIS OF LEADERSHIP; Military Command Loses Top Men At Time of Mounting Problems | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/spring-returns-for-car-dealers-revival-of-seasonal-buying-spurt.html | SPRING RETURNS FOR CAR DEALERS; Revival of Seasonal Buying Spurt Brings a Bloom to Sales, but No Boom | True | By Richard Rutter | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/harvard-varsity-keeps-eastern-lightweight-sprint-rowing-title.html | Harvard Varsity Keeps Eastern Lightweight Sprint Rowing Title; CRIMSON SCORES AT 2,000 METERS | True | By Michael Strauss | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-nancy-goggin-engaged-to-marry.html | Miss Nancy Goggin Engaged to Marry | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/president-86th.html | President & 86th | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/irene-knoblock-wed-to-e-c-lewkowicz.html | Irene Knoblock Wed To E. C. Lewkowicz | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cut-wires-found-in-power-strike-tampering-is-charged-by-jersey.html | CUT WIRES FOUND IN POWER STRIKE; ' Tampering' Is Charged by Jersey Utility -- Union Calls It 'Bungling' | True | By Milton Honig | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/ann-bates-betrothed-to-richard-congdon.html | Ann Bates Betrothed To Richard Congdon | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/c-c-n-y-in-front-119-ends-lacrosse-season-with-victory-over.html | C. C. N. Y. IN FRONT, 11-9; Ends Lacrosse Season With Victory Over Hamilton | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/williams-wins-115-at-amherst-to-avenge-7332-defeat-in-1859-teams.html | Williams Wins, 11-5, at Amherst To Avenge 73-32 Defeat in 1859; Teams Wear Dress Shirts in Test Marking Anniversary of College Baseball | True | By Howard M. Tuckner | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/west-berlin-wins-21-beats-west-penn-for-fourth-soccer-victory-in-u.html | WEST BERLIN WINS, 2-1; Beats West Penn for Fourth Soccer Victory in U. S. | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/huskies-first-in-track-connecticut-captures-yankee-conference-title.html | HUSKIES FIRST IN TRACK; Connecticut Captures Yankee Conference Title Meet | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/marian-francis-married-to-dr-richard-thornton.html | Marian Francis Married To Dr. Richard Thornton | True | Bptial to The New Yck Tlm. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/child-to-the-alex-molchans.html | Child to the Alex Molchans | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/herter-visits-rome-for-talk-on-issues-affecting-italians.html | Herter Visits Rome For Talk on Issues Affecting Italians | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/collision-panel-set-crash-of-doria-and-stockholm-on-agenda.html | COLLISION PANEL SET; Crash of Doria and Stockholm on Agenda Wednesday | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/bernard-barron-lawyer-dies-retired-marine-corps-general.html | Bernard Barron, Lawyer, Dies; Retired Marine Corps General | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/on-off-broadway-new-phoenix-musical-added-to-long-list.html | ON OFF BROADWAY; New Phoenix Musical Added to Long List | True | By Brooks Atkinson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/stone-sculpture-to-go-on-display-precolumbian-work-will-be-shown.html | STONE SCULPTURE TO GO ON DISPLAY; Pre-Columbian Work Will Be Shown Wednesday -Other Events Listed | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/plastics-talks-set-engineers-to-discuss-its-use-aboard-merchant.html | PLASTICS TALKS SET; Engineers to Discuss Its Use Aboard Merchant Vessels | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/raymond-freeman-jr-wii1-wed-joan-keller.html | Raymond Freeman Jr. Wil1 Wed Joan Keller | True | Special, to Tile New 'Of1{ Time.;. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-u-n-group-to-meet-begins-study-of-sovereignty-over-resources-to.html | NEW U. N. GROUP TO MEET; Begins Study of Sovereignty Over Resources Tomorrow | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/evictions-revive-dodgers-dispute-uproar-in-los-angeles-may-further.html | EVICTIONS REVIVE DODGERS DISPUTE; Uproar in Los Angeles May Further Delay Start of Work on Ball Park | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/old-family-fight-flares-for-labor-craft-and-industrial-groups-face.html | OLD FAMILY FIGHT FLARES FOR LABOR; Craft and Industrial Groups Face Showdown This Week Over Plant on Long Island | True | By A. H. Raskin | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/greece-opens-bid-for-amity-in-area-aims-to-ease-turkyugoslav.html | GREECE OPENS BID FOR AMITY IN AREA; Aims to Ease Turk-Yugoslav Differences and Cement Ankara-Cairo Ties | True | By A. C. Sedgwick | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/education-in-review-st-johns-great-books-plan-holds-firm-despite-an.html | EDUCATION IN REVIEW; St. John's Great Books Plan Holds Firm Despite an Era of Specialization | True | By Loren B. Pope | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/kessler-fenton.html | Kessler -- Fenton | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/art-of-flagstad-excerpts-from-die-walkuere-show-soprano-still-a.html | ART OF FLAGSTAD; Excerpts from 'Die Walkuere' Show Soprano Still a Formidable Singer | True | By John Briggs | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/david-moss.html | DAVID MOSS | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/proprietor-slain-in-store-holdup-patron-wounded-in-second-liquor.html | PROPRIETOR SLAIN IN STORE HOLD-UP; Patron Wounded in Second Liquor Shop -- Same Man Sought in Both Crimes | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/president-felicitates-norway.html | President Felicitates Norway | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/u-s-lacks-funds-for-state-roads-allocation-deadline-is-two-months.html | U. S. LACKS FUNDS FOR STATE ROADS; Allocation Deadline Is Two Months Away -- New York Qualified for 125 Million | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/william-ballard-ofa-tt-isdead-r-5-i1-1945-retirementaided-nam-in.html | WILLIAM BALLARD OFA. T.&T. ISDEAD; -r; .5. .'.., i;,1 1945 RetirementAided N,A,M. in His Specialty | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sportswear-show-is-starting-today.html | SPORTSWEAR SHOW IS STARTING TODAY | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/isbrandtsen-to-use-seaway.html | Isbrandtsen to Use Seaway | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/castros-newspaper-scores-communists-castros-paper-denounces-reds.html | Castro's Newspaper Scores Communists; CASTRO'S PAPER DENOUNCES REDS | True | By R. Hart Phillips | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/study-collecting-initial-memories-project-at-einstein-college-finds.html | STUDY COLLECTING INITIAL MEMORIES; Project at Einstein College Finds Mother Dominates in Most Such Recollections | True | By Robert K. Plumb | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/critics-night-off-so-he-goes-to-a-concert-and-listens-to-school.html | CRITIC'S NIGHT OFF; So He Goes to a Concert and Listens To School Children Making Music | True | By Howard Taubman | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/child-to-mrs-c-c-stanton.html | Child to Mrs. C. C. Stanton] | True | Special to The New York Times.__ { | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/social-work-jobs-still-find-takers-recruiters-feared-rivalry-of.html | SOCIAL WORK JOBS STILL FIND TAKERS; Recruiters Feared Rivalry of Space-Age Careers, but Found Many Interested | True | By Emma Harrison | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-world-of-music-festival-seekers-have-pick-of-events-all-over.html | THE WORLD OF MUSIC; Festival Seekers Have Pick of Events All Over the North American Map | True | By Ross Parmenter | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/bonn-to-reaffirm-views-on-borders-plans-statement-that-final.html | BONN TO REAFFIRM VIEWS ON BORDERS; Plans Statement That Final Settlement Must Await German Reunification | True | By Sydney Gruson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/rare-deepsea-fish-found-off-carolina.html | Rare Deep-Sea Fish Found Off Carolina | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/seminar-on-press-opens-tomorrow-27-newspaper-executives-at-columbia.html | SEMINAR ON PRESS OPENS TOMORROW; 27 Newspaper Executives at Columbia to Discuss Ways of Improving Efficiency | True | | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hideaway-islands-on-the-washington-coast.html | HIDEAWAY ISLANDS ON THE WASHINGTON COAST | True | By John S. Robinson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/united-neighbors-to-gain.html | United Neighbors to Gain | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/assurance.html | ASSURANCE | True | JANE W. STEDMAN | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-chronic-problem-opening-of-center-here-points-to-need-for.html | A Chronic Problem; Opening of Center Here Points to Need For Research on Long-Term Illnesses | True | By Howard A. Rusk, M.d. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/weekday-business-men-relax-playing-weekend-field-hockey.html | Week-Day Business Men Relax Playing Week-End Field Hockey | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mrs-kathryn-mcgusty-wed-to-john-leib-banking-aide.html | Mrs. Kathryn McGusty Wed To John Leib, Banking Aide | True | Secial to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/plane-contracts-placed-in-canada-orders-for-15-cargo-craft-totaling.html | PLANE CONTRACTS PLACED IN CANADA; Orders for 15 Cargo Craft Totaling $80,000,000 Are Given to Canadair Ltd. | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/robert-i-clifford-plastic-surgeon-43.html | ROBERT I!. CLIFFORD, PLASTIC SURGEON, 43 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/lisbons-new-hotel-the-ritz-7000000-monument-to-quiet-elegance-to.html | LISBON'S NEW HOTEL; The Ritz, $7,000,000 Monument to Quiet Elegance, to Open Next Month | True | By Benjamin Welles | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-weeks-events-tours-festivals-and-show-are-slated.html | THE WEEK'S EVENTS; Tours, Festivals and Show Are Slated | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/susan-warshaw-engaged.html | Susan Warshaw Engaged | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/stories-from-a-stage-manager-sydney-andrews-talks-about-his-duties.html | STORIES FROM A STAGE MANAGER; Sydney Andrews Talks About His Duties In Two Media | True | By John P. Shanley | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/tour-of-homes-on-l-i-to-help-service-league-event-on-wednesday-is.html | Tour of Homes On L. I. to Help Service League; Event on Wednesday Is Benefit for Group in Huntington Township | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/thar-she-blows-whaling-theme-of-new-amusement-park.html | THAR SHE BLOWS; Whaling Theme of New Amusement Park | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-leonard-t-is-future-bride-wedding-infall-senior-at-mt-holyoke.html | Miss Leonard t is Future Bride; [ Wedding in'Fall'; Senior at Mt. Holyoke' -- etrothed to Manown Kisor Jr., Trinity '58 | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/western-reserve-keeps-title.html | Western Reserve Keeps Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/portraits-of-natural-laws.html | Portraits Of Natural Laws | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/brookins-and-barnette-athletes-named-class-chiefs-at-columbia.html | Brookins and Barnette, Athletes, Named Class Chiefs at Columbia | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/daniel-ferro-to-wed-miss-beth-hollinger.html | Daniel Ferro to Wed Miss Beth Hollinger | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/soviet-agrees-to-discuss-watch-on-space-atests-premier-replies.html | SOVIET AGREES TO DISCUSS WATCH ON SPACE A-TESTS; PREMIER REPLIES | True | By E. W. Kenworthy | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/2-get-health-awards-dr-baumgartner-and-mrs-grossinger-are-cited.html | 2 GET HEALTH AWARDS; Dr. Baumgartner and Mrs. Grossinger Are Cited Here | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/elizabeth-d-butterworth-bride-of-john-m-mcewan.html | Elizabeth D. Butterworth Bride of John M. McEwan | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/business-index-dips-below-high.html | Business Index Dips Below High | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/nbc-technicians-returning-to-job-all-members-of-n-a-b-e-t-are.html | N.B.C. TECHNICIANS RETURNING TO JOB; All Members of N. A. B. E. T. Are Expected to Be Back at Work by Tuesday | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/with-the-man-on-the-bridge-a-ships-captain-carries-a-complex-load.html | With the Man on the Bridge; A ship's captain carries a complex load of responsibilities --and sometimes quite a complex load of passengers, too. | True | By George H. Grant | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/congress-still-has-its-wits-out-of-earshot-of-their-constituents.html | Congress Still Has Its Wits; Out of earshot of their constituents, Congressmen feel free to crack wise | True | By William L. Rivers | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/samuel-cowan.html | SAMUEL COWAN | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/southwest-missouri-is-first.html | Southwest Missouri Is First | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/last-civil-war-soldier-parades-in-ambulance.html | Last Civil War Soldier Parades in Ambulance | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/bradley-nine-captures-title.html | Bradley Nine Captures Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/robert-rechholtz-weds-miss-osborne.html | Robert Rechholtz Weds Miss Osborne | True | Suecial to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/report-says-he-has-asked-for-wide-review-of-its-policies.html | Report Says He Has Asked for Wide Review of Its Policies | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-mary-v-drew-1-engaged-to-oicer.html | Miss Mary V. Drew 1 Engaged to O[ficer] | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mary-mccabe-art-instructor-is-future-bride-teacher-in-albany-the.html | Mary McCabe, Art Instructor, Is Future Bride; Teacher in Albany the Fiancee of' Charles Dunn Whittier 2d | True | peclal to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/greek-king-going-to-italy.html | Greek King Going to Italy | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hammerstein-to-be-feted.html | Hammerstein to Be Feted | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/east-germans-curb-entry.html | East Germans Curb Entry | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/-stylized-comedy.html | ' STYLIZED COMEDY" | True | GEORGE C. MCELROY | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/immies-contest-to-open.html | Immies Contest to Open | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/black-sees-pakistanis.html | Black Sees Pakistanis | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/marion-ettinger-becomesa-bride-is-attended-by-8-lasell-alumna-wed.html | Marion Ettinger Becomesa Bride; Is Attended by 8; Lasell Alumna Wed to Henry McDonald in Scarsdale Church | True | Special to The New York Ttmel. | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/before-the-mast-and-on-the-beach-a-seamans-log-blow-the-man-down-a.html | Before the Mast and on the Beach: A Seaman's Log. BLOW THE MAN DOWN! A Yankee Seaman's Adventures Under Sail. An Autobiographical Narrative Based Upon the Writings of James H. Williams. Arranged and Edited by Warren F. Kuehl. Illustrated. 255 pp. New York: E. P. Dutton & Co. $4.50. | True | By Walter Muir Whitehill | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dilyschubawed-to-peter-l-hoyt-in-pennsylvania-alumna-of-syracuse-is.html | DilysChubaWed To Peter L. Hoyt In Pennsylvania; Alumna of Syracuse Is Bride of a Business Student at N. Y. U. | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/allen-togut-fiance-of-myra-n-richman.html | Allen Togut Fiance ' Of Myra N. Richman | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/jersey-youth-ties-world-dash-mark-mostyn-of-bergm-catholic-timed.html | JERSEY YOUTH TIES WORLD DASH MARK; Mostyn of Bergen Catholic Timed in 0:09.3 for 100 -- School Record Set | True | By Deane McGowen | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-picaresque-hero-of-48-the-straw-man-by-jean-giono-translated-by.html | A Picaresque Hero of '48; THE STRAW MAN. By Jean Giono. Translated by Phyllis Johnson from the French, "Le Bonheur Fou." 462 pp. New York: Alfred A. Knopf. $5. | True | By Henri Peyre | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/uniforms-on-the-campus-education-and-military-leadership-a-study-of.html | Uniforms on the Campus; EDUCATION AND MILITARY LEADERSHIP. A Study of the R. O. T. C. By Gene M. Lyons and John W. Masland. 283 pp. Princeton: Princeton University Press. $5. | True | By Walter Millis | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/jersey-rail-hearing-due.html | Jersey Rail Hearing Due | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/library-offering-talk-on-sketching.html | LIBRARY OFFERING TALK ON SKETCHING | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-long-arm-of-chance-in-lifes-tangle-the-third-choice-by.html | The Long Arm of Chance in Life's Tangle; THE THIRD CHOICE. By Elizabeth Janeway. 333 pp. New York: Doubleday & Co. $3.95. | True | By Elizabeth Bowen | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/ann-vtaldman-betrothed.html | Ann VTaldman Betrothed | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mrs-greenhill-has-twins.html | Mrs. Greenhill Has Twins | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/tow-company-names-aide.html | Tow Company Names Aide | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hubbard-coogan.html | Hubbard -- Coogan | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/credit-lowcost-trips-discounting-discount-system-trimming-expenses.html | CREDIT, LOW-COST TRIPS; Discounting Discount System -- Trimming Expenses Abroad | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/politics-put-to-women-meyner-urges-jersey-clubs-to-extend.html | POLITICS PUT TO WOMEN; Meyner Urges Jersey Clubs to Extend Participation | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/u-s-culture-criticized.html | U. S. Culture Criticized | True | | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/stock-figures-in-a-stock-landscape-the-velvet-knife-by-irving.html | Stock Figures in a Stock Landscape; THE VELVET KNIFE. By Irving Shulman. 336 pp. New York: Doubleday & Co. $3.95. | True | GILBERT MILLSTEIN. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/ranger-six-routs-bruins-80.html | Ranger Six Routs Bruins, 8-0 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sisters-of-mercy-are-sponsoring-spring-festival-bazaar-may-2731.html | Sisters of Mercy Are Sponsoring Spring Festival; Bazaar May 27-31 Will Aid Group's Building Relocation Fund | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/barbara-elliott-1954-debutante-bride-in-south-wed-to-thomas-eddins.html | Barbara Elliott, 1954 Debutante, Bride in South; Wed to Thomas Eddins Jr., Insurance Official, in Salisbury, N. C. | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/peter-kugel-fiance-oi-patricia-maslon.html | Peter Kugel Fiance Oi Patricia Maslon | True | Special to Tile New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/tb-group-reports-1501-new-cases-in-brooklyn-in-1958-association.html | TB GROUP REPORTS; 1,501 New Cases in Brooklyn in 1958, Association Says | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/old-river-fort-to-open-for-summer-visitors.html | OLD RIVER FORT TO OPEN FOR SUMMER VISITORS | True | By William Marshall | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/summer-story-in-two-parts.html | Summer Story in Two Parts | True | By Patricia Peterson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/in-the-lengthening-shadow-memento-mori-by-muriel-spark-224-pp.html | In the Lengthening Shadow; MEMENTO MORI. By Muriel Spark. 224 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | By Robert Phelps | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/peru-rightscurb-kept-suspension-of-guarantees-in-strike-to-continue.html | PERU RIGHTS-CURB KEPT; Suspension of Guarantees in Strike to Continue 30 Days | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/paris-deputies-ask-compromise-with-regime-on-voting-rights.html | Paris Deputies Ask Compromise With Regime on Voting Rights | True | By Henry Giniger | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/in-darkest-connecticut-in-darkest-connecticut.html | In Darkest Connecticut; In Darkest Connecticut | True | By Hal Borland | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/maos-war-with-the-chinese-family-from-an-indian-social-scientist.html | Mao's War With the Chinese Family; From an Indian social scientist comes a report on the Communist campaign to remake China's traditional patterns of society and on the results as seen in the communes. | True | By Sripati Chandrasekhar | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/fouled-up.html | FOULED UP | True | IRVING GLASSMAN. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sanders-takes-tennis-final.html | Sanders Takes Tennis Final | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/evernew-realist-de-sica-clicks-again-with-the-roof.html | EVER-NEW REALIST; De Sica Clicks Again With 'The Roof' | True | By Bosley Crowther | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/five-crimson-doves.html | Five Crimson Doves | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/u-of-utah-offers-course-in-ballet-graduates-with-degrees-stars-of.html | U. OF UTAH OFFERS COURSE IN BALLET; Graduates, With Degrees, Stars of Week-Long 'Gala' -- 7,500 Visitors Attend | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/diversion-of-cargo-laid-to-seaway-jam.html | DIVERSION OF CARGO LAID TO SEAWAY JAM | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/lonardimorra-.html | LonardiMorra ] | True | | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/improvement-is-in-order-the-image-industries-by-william-f-lynch-s-j.html | Improvement Is in Order; THE IMAGE INDUSTRIES. By William F. Lynch, S. J. 159 pp. New York: Sheed and Ward. $3.50. | True | By John P. Shanley | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/reed-morgan-dies-investment-broker.html | REED MORGAN DIES; INVESTMENT BROKER | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-richardson-engaged-to-wed-philetus-holt-4th-alumna-of-barnard.html | Miss Richardson Engaged to Wed Philetus Holt 4th; Alumna of Barnard and Student at Yale Law School Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/snead-shoots-59-for-96-0n-links-home-pros-round-best-in-major.html | SNEAD SHOOTS 59 FOR 96 0N LINKS; Home Pro's Round, Best in Major Tourney, Provides 8-Stroke 54-Hole Lead | True | By United Press International. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/college-head-is-sold-student-at-sarah-lawrence-pays-130-at-fund.html | COLLEGE HEAD IS 'SOLD'; Student at Sarah Lawrence Pays $130 at Fund Auction | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/richard-sylvester-weds-miss-wilson.html | Richard Sylvester Weds Miss Wilson | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/strauss-case-recalls-famous-senate-fights-congress-has-periodically.html | STRAUSS CASE RECALLS FAMOUS SENATE FIGHTS; Congress Has Periodically Balked At Presidential Appointments | True | By Russell Baker | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/child-to-mrs-mottley.html | Child to Mrs. Mottley | True | Staedal to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sudetens-strike-pangerman-note-rally-of-300000-in-vienna-begins.html | SUDETENS STRIKE PAN-GERMAN NOTE; Rally of 300,000 in Vienna Begins With Demands on Czechs and Italians | True | By M. S. Handler | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-mary-owens-fiancee-of-lawyer.html | Miss Mary Owens Fiancee of Lawyer | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/effect-of-drugs-on-infants.html | Effect of Drugs on Infants | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/travel-gazetteer-of-italy-from-a-to-z-a-random-list-of-likely-spots.html | TRAVEL GAZETTEER OF ITALY; From A to Z, a Random List of Likely Spots to Visit Offers 50 Objectives for a Holiday Itinerary | True | By Paul Hoffman | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/after-aimee-took-a-dip-the-vanishing-evangelist-the-aimee-semple.html | After Aimee Took a Dip; THE VANISHING EVANGELIST. The Aimee Semple McPherson Kidnapping Affair. By Lately Thomas. Illustrated. 334 pp. New York: The Viking Press. $4.95. | True | By Gerald Carson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/skye-terrier-best-in-show.html | Skye Terrier Best in Show | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mayflower-society-to-meet-thursday.html | Mayflower Society To Meet Thursday | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mrs-widing-jr-has-son.html | Mrs. Widing Jr. Has Son | True | 1 Slecial to Tile New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/westbury-house-will-be-opened-for-l-i-benefit-mansion-and-grounds.html | Westbury House Will Be Opened For L. I. Benefit; Mansion and Grounds to Be Viewed Saturday Service Unit Gains | True | Spcnel to The New York TImel. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sara-j-jacobs-affianced.html | Sara J. Jacobs Affianced | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/marcia-zaretsky-engaged.html | Marcia Zaretsky Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/s-i-museum-fete-june-6.html | S. I. Museum Fete June 6 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-merchants-view-a-study-of-retail-sales-and-of-swiss-chains-test.html | The Merchant's View; A Study of Retail Sales and of Swiss Chain's Test of 'Volume Equalization' | True | By Herbert Koshetz | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/tanker-repair-work-in-the-south-being-expanded-by-yard-merger.html | Tanker Repair Work in the South Being Expanded by Yard Merger | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/camera-notes-polaroid-land-contest-news-from-galleries.html | CAMERA NOTES; Polaroid Land Contest -- News From Galleries | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/louvre-expedition-six-daily-visits-to-famous-museum-will-cover-6000.html | LOUVRE EXPEDITION; Six Daily Visits to Famous Museum Will Cover 6,000 Years of History | True | By Esther L'Ecluse Lundelius | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/japan-to-publish-facsimile-paper-tokyo-daily-to-reproduce-editions.html | JAPAN TO PUBLISH FACSIMILE PAPER; Tokyo Daily to Reproduce Editions in Hokkaido by Micro-Wave and Offset | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/josephs-leaving-post-at-n-y-life-chairman-likely-to-expand-his.html | JOSEPHS LEAVING POST AT N. Y. LIFE; Chairman Likely to Expand His Public Service Role | True | By James J. Nagle | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/royal-orbit-wins-190300-preakness-by-4-lengths-sword-dancer-2d.html | ROYAL ORBIT WINS $190,300 PREAKNESS BY 4 LENGTHS; SWORD DANCER 2D | True | By Joseph C. Nichols | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/us-warns-latins-on-areas-trade-it-advises-parley-against-halfway.html | U.S. WARNS LATINS ON AREA'S TRADE; It Advises Parley Against 'Half-way' Common Market -- Soviet Bids for Deals | True | By Tad Szulc | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/on-the-beach-muley-ears-nobodys-dog-by-marguerite-henry-illustrated.html | On the Beach; MULEY -EARS: Nobody's Dog. By Marguerite Henry. Illustrated by Wesley Dennis. 60 pp. Chicago: Rand McNally & Co $2.75. | True | E. L. B. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/unwanted-mail-protested.html | Unwanted Mail Protested | True | ANNE C. HARRISON, | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-margaret-petry-earl-married-55-debutante-bride-of-augustus-b.html | Miss Margaret Petry Earl Married;' 55 Debutante Bride of Augustus B. Field 3d in Tuxedo Park | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/valentin-first-in-mile-east-german-athlete-takes-london-race-in.html | VALENTIN FIRST IN MILE; East German Athlete Takes London Race in 4:00.8 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/algerians-in-warning-rebel-regime-bids-foreigners-obtain-pass-for.html | ALGERIANS IN WARNING; Rebel Regime Bids Foreigners Obtain Pass for Safety | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-16-no-title.html | Article 16 -- No Title | True | By Crane Brinton | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/seaway-mishaps-disappoint-users-delays-and-badly-prepared-ports.html | SEAWAY MISHAPS DISAPPOINT USERS; Delays and Badly Prepared Ports Stir Many Protests -- Lock Hazards Cited | True | By Edward A. Morrow | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/advanced-training-for-nurses-is-urged.html | ADVANCED TRAINING FOR NURSES IS URGED | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/state-bar-of-jersey-inducts-its-president.html | State Bar of Jersey Inducts Its President | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/janet-mccabe-becomes-bride-in-connecticut-church-in-wilton-scene-of.html | Janet McCabe Becomes Bride In Connecticut; Church in Wilton Scene of Her Marriage to R. H. Newman Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/w-b-glover-3d-and-sara-lees-marry-in-south-b-17-goodrich-aide-and-a.html | W. B. Glover 3d And Sara Lees Marry in South; B. 17. Goodrich Aide and a Graduate of Cornell Wed in Tallahassee | True | Special to The New York Tlmel. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/fordham-varsity-victor-in-regatta-beats-junior-varsity-by-15-feet.html | FORDHAM VARSITY VICTOR IN REGATTA; Beats Junior Varsity by 15 Feet at Oyster Bay, With St. John's Boat Third | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/peiping-hits-us-on-indochina.html | Peiping Hits U.S. on Indochina | True | | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/their-need-was-love-and-four-to-grow-on-by-frances-palmer-222-pp.html | Their Need Was Love; AND FOUR TO GROW ON. By Frances Palmer. 222 pp. New York: Rinehart & Co. $3.50. | True | By Jane Cobb | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/state-junior-chamber-elects.html | State Junior Chamber Elects | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/pinay-to-visit-n-y-u-french-cabinet-minister-to-deliver-two.html | PINAY TO VISIT N. Y. U.; French Cabinet Minister to Deliver Two Speeches | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/fischer-to-play-in-zurich-chess-rest-expected-to-help-u-s-champion.html | FISCHER TO PLAY IN ZURICH CHESS; Rest Expected to Help U. S. Champion Regain Form After Santiago Loss | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DAME EDITH SITWELL | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/city-college-gets-grant-of-50000-carnegie-award-will-enable-summer.html | CITY COLLEGE GETS GRANT OF $50,000; Carnegie Award Will Enable Summer Teaching by Graduate Students | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/test-ban-parley-begins-new-phase-talks-on-ending-nuclear-explosions.html | TEST BAN PARLEY BEGINS NEW PHASE; Talks on Ending Nuclear Explosions Proceeding in Private in Geneva | True | By A. M. Rosenthal | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-blanchard-is-married-here-to-a-lieutenant-u-of-wyoming-alumna.html | Miss Blanchard Is Married Here To a Lieutenant; U. of Wyoming Alumna Bride f Rex Willard Kramer Jr. of Navy | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-15-no-title.html | Article 15 -- No Title | True | By Henry S. Commager | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-church-to-open-125000-norwalk-structure-to-be-ready-in-june.html | NEW CHURCH TO OPEN; $125,000 Norwalk Structure to Be Ready in June | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-best-on-film-novel-on-local-career-girls-is-shot-here.html | ' THE BEST' ON FILM; Novel on Local Career Girls Is Shot Here | True | By Howard Thompson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/education-called-key-to-democracy-new-state-university-head-links.html | EDUCATION CALLED KEY TO DEMOCRACY; New State University Head Links Society's Survival to Informed Electorate | True | By Damon Stetson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/traffic-safety-unit-12-state-agencies-join-in-bid-to-reduce.html | TRAFFIC SAFETY UNIT; 12 State Agencies Join in Bid to Reduce Accidents | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/springtime-in-italy.html | SPRINGTIME IN ITALY | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/greenbergwotman.html | Greenberg--Wotman | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/britain-pushing-her-soviet-trade-gain-would-help-to-make-up-for.html | BRITAIN PUSHING HER SOVIET TRADE; Gain Would Help to Make Up for Possible Losses From Common Market | True | By Harold Callender | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/-actual-formula-fact-before-fiction.html | ' ACTUAL' FORMULA: FACT BEFORE FICTION | True | By Richard F. Shepard | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/edward-walton.html | EDWARD WALTON | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/season-for-color-new-faster-films-speed-up-interest-in-both-still.html | SEASON FOR COLOR; New Faster Films Speed Up Interest In Both Still and Movie Cameras | True | By Jacob Deschin | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/summit-ifs-raised-by-ministers-parley-little-success-at-geneva.html | SUMMIT 'IFS RAISED BY MINISTERS' PARLEY; Little Success at Geneva Lowers Prospect for Meaningful Talks | True | By Drew Middleton | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/uconns-win-yankee-title.html | Uconns Win Yankee Title | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/missouri-home-where-harry-truman-was-born.html | MISSOURI HOME WHERE HARRY TRUMAN WAS BORN | True | By Richard J. H. Johnston | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/princeton-victor-65-nips-dartmouth-in-lacrosse-for-fourth-league.html | PRINCETON VICTOR, 6-5; Nips Dartmouth in Lacrosse for Fourth League Victory | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/quill-takes-59500-acorn-for-usserys-4th-victor-quill-wins-acorn-for.html | Quill Takes $59,500 Acorn For Ussery's 4th victor; QUILL WINS ACORN FOR USSERYS 4TH | True | By Frank M. Blunk | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/jeanne-caffrey-married.html | Jeanne Caffrey Married | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mikoyan-bids-west-invest-in-soviet.html | MIKOYAN BIDS WEST INVEST IN SOVIET | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/ship-building-on-coast-dry-cargo-vessel-is-first-in-los-angeles.html | SHIP BUILDING ON COAST; Dry Cargo Vessel Is First in Los Angeles Area Since War | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/lynn-guttenberg-prospective-bride.html | Lynn Guttenberg Prospective Bride | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/fire-sweeps-swedish-air-base.html | Fire Sweeps Swedish Air Base | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cards-beat-phils-82.html | Cards Beat Phils, 8-2 | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/news-and-gossip-on-the-rialto-two-groups-now-vying-for-mother.html | NEWS AND GOSSIP ON THE RIALTO; Two Groups Now Vying For 'Mother Courage' -- Harron for Dybbuk | True | By Lewis Funke | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/science-notes-brains-level-of-activity-may-be-affected-by-amino.html | SCIENCE NOTES; Brain's Level of Activity May Be Affected by Amino Acids | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/father-of-waters-river-world-wildlife-of-the-mississippi-by.html | Father Of Waters; RIVER WORLD. Wildlife of the Mississippi. By Virginia S. Eifert. Illustrated by the author. 271 pp. New York: Dodd, Mead & Co. $4. | True | By Donald Culross Peattie | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/life-and-death-of-a-demagogue-no-place-to-run-by-philip-alston.html | Life and Death of a Demagogue; NO PLACE TO RUN. By Philip Alston Stone. 280 pp. New York: The Viking Press. $3.75. | True | FRANK H. LYELL. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/lauer-lowers-hurdle-mark.html | Lauer Lowers Hurdle Mark | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mercury-hits-low-419-sets-mark-for-may-16-snow-flurries-upstate.html | MERCURY HITS LOW; 41.9 Sets Mark for May 16 - - Snow Flurries Upstate | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/auction-to-offer-final-foy-items-art-furniture-and-rugs-in-second.html | AUCTION TO OFFER FINAL FOY ITEMS; Art, Furniture and Rugs in Second Part of Collection -- Other Sales Listed | True |  | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/paint-on-new-roof-aluminum-coating-can-renew-old-surfaces.html | PAINT ON NEW ROOF; Aluminum Coating Can Renew Old Surfaces | True | By Bernard Gladstone | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/in-mothers-shadow-not-an-iota-by-pauline-h-coleman-212-pp-new-york.html | In Mother's Shadow; NOT AN IOTA. By Pauline H. Coleman. 212 pp. New York: Dodd, Mead & Co. $2.75. | True | ALBERTA EISEMAN. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/pope-picks-group-to-plan-council-12-churchmen-will-prepare-agenda.html | POPE PICKS GROUP TO PLAN COUNCIL; 12 Churchmen Will Prepare Agenda, Make Contacts for Ecumenical Meeting | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/princeton-to-get-dulles-library-building-will-house-papers-covering.html | PRINCETON TO GET DULLES LIBRARY; Building Will House Papers Covering His Diplomatic Career of Half Century | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/ironhorse-rustlers-great-train-robberies-of-the-west-by-eugene-b.html | Iron-Horse Rustlers; GREAT TRAIN ROBBERIES OF THE WEST. By Eugene B. Block. 317 pp. New York: Coward-McCann. $5. | True | By Stewart Holbrook | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/pirandello.html | Pirandello | True | ZINA J. TILLONA. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/king-kong.html | ' King Kong' | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/merrill-hurley.html | Merrill -- Hurley | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/london-fears-new-race-riots.html | London Fears New Race Riots | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-u-s-in-1970-three-forecasts-the-u-s-in-1970-three-forecasts.html | The U. S. in 1970 -Three Forecasts; The U. S. in 1970 -- Three Forecasts | True | By Allan Nevins | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/virginia-hoyt-f-p-cantarella-to-wed-june-13-alumna-of-the-boston.html | Virginia Hoyt, F. P. Cantarella / To Wed June 13; ] Alumna of the Boston: Museum School and Newsman Engaged | True | Special to THE NEW YORK TIMES | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/yale-press-names-head-donaldson-to-be-chairman-of-governing-board.html | YALE PRESS NAMES HEAD; Donaldson to Be Chairman of Governing Board | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/retail-picture-looks-brighter-yearend-sales-forecasts-for-1959-now.html | RETAIL PICTURE LOOKS BRIGHTER; Year-End Sales Forecasts for 1959 Now Appear Too Conservative | True | By William M. Freeman | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/will-they-last.html | WILL THEY LAST? | True | MICHAEL HUDSON | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/investors-wary-on-euratom-plan-hold-up-on-usbacked-program-in.html | INVESTORS WARY ON EURATOM PLAN; Hold Up on U.S.-Backed Program in Anticipation of Better Nuclear Plants | True | By Harry Gilroy | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/michigans-crisis-to-deepen-in-june-new-drive-to-tap-veterans-trust.html | MICHIGAN'S CRISIS TO DEEPEN IN JUNE; New Drive to Tap Veterans Trust Fund Likely as Big Obligations Come Due | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/time-for-the-great-smokies-the-national-park-again-offers-its.html | TIME FOR THE GREAT SMOKIES; The National Park Again Offers Its Attractions, of Nature And Culture, to Its Millions of Visitors | True | By Warner Ogden | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cry-the-divided-country-a-south-african-sees-his-country-plunging.html | Cry, the Divided Country ; A South African sees his country plunging toward tragedy unless his fellow whites change their course and resolve to admit Negroes to equality in a nonracial democracy. | True | By Denis V. Cowen | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dwyerbohen.html | DwyerBohen | True | Dedal to 'me Tvew Yor '.meL. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sally-golding-affianced.html | Sally Golding Affianced | True | Special to The'New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/catholic-veterans-elect.html | Catholic Veterans Elect | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-christiaen-and-reed-hartel-will-be-married-mt-holyoke-graduate.html | Miss Christiaen And Reed Hartel Will Be Married; Mt. Holyoke Graduate Prospective Bride of Princeton Alumnus | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/eight-interleague-games.html | Eight Interleague Games? | True | J. ROBERT WILLIAMS | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/geraldine-f-lambert-to-marry-in-october.html | Geraldine F. Lambert To M'arry in October | True | Sledal to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/maureen-bannon-is-wed-in-jersey-to-ira-s-bushey-marymount-alumna.html | Maureen Bannon Is Wed in Jersey To Ira S. Bushey; Marymount Alumna and Georgetown Graduate Marry in Montclair | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/two-views-from-abroad-on-geneva.html | TWO VIEWS FROM ABROAD ON GENEVA | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/need-for-space-f-c-c-report-illustrates-complexity-of-allocating.html | NEED FOR SPACE; F. C. C. Report Illustrates Complexity Of Allocating Television Channels | True | By Jack Gould | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/robin-w-schaw-1957-debutante-is-future-bride-fiancee-of-david-troth.html | Robin W. Schaw, 1957 Debutante, Is Future Bride; Fiancee of David Troth Carey, Franklin and Marshall Student | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/nepali-to-form-cabinet.html | Nepali to Form Cabinet | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-batchelor-tennessee-1956-to-wed-june-28-she-is-fiancee-of.html | Miss Batchelor, Tennessee 1956, To Wed June 28; She Is Fiancee of David Penning of Harvard Business School | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-rachel-peckham-is-betrothed-to-a-pilot.html | Miss Rachel Peckham Is Betrothed to a Pilot | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/utterly-majestic-elephants-a-short-account-of-their-natural-history.html | Utterly Majestic; ELEPHANTS. A Short Account of Their Natural History, Evolution and Influence on Mankind. By Richard Carrington. Illustrated by Maurice Wilson and others. 277 pp. New York: Basic Books. $5. | True | By Ivan T. Sanderson | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/littlers-200-leads-open-by-2-strokes.html | LITTLER'S 200 LEADS OPEN BY 2 STROKES | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/judy-e-batman-j-t-cromwell-to-be-married-manhattanville-girl-is.html | !Judy E. Batman, J. T. Cromwell To Be Married; Manhattanville Girl Is Engaged to Son of TV and Stage Director | True | Svecial to The New York Tlme.q. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/benefit-fete-z-on-june6-toaid-jersey-h__ospital-sixth-annual-event.html | Benefit, Fete Z On June6 toAid Jersey H_ospital; Sixth Annual Event Is 'Backed by Women's .Unit in Princeton | True | Speclal. to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hillsdale-460-takes-coast-dash-seaneen-next-and-amerigo-third-in.html | HILLSDALE, $4.60, TAKES COAST DASH; Seaneen Next and Amerigo Third in Seven-Furlong Race, Run in 1:21 | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-doctor-diagnoses-soviet-medicine-here-are-some-firsthand.html | A Doctor Diagnoses Soviet Medicine; Here are some firsthand observations, by New York City's Health Commissioner, on Russia's government-controlled and government-operated medical system. | True | By Leona Baumgartner | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mahoney-tells-city-inquiry-is-unbiased.html | MAHONEY TELLS CITY INQUIRY IS UNBIASED | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/focus-on-geneva.html | Focus On Geneva | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/susan-rosenthal-fiancee-of-student.html | Susan Rosenthal Fiancee of Student | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/gattowilliams.html | GattoWilliams | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/uslatin-relations-take-on-a-new-look.html | U.S.-LATIN RELATIONS TAKE ON A 'NEW LOOK' | True | By Tad Szulc | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/tregoads-vickys-victor-is-best-in-show-in-garden-city-allbreed.html | Tregoad's Vicky's Victor Is Best in Show in Garden City All-Breed Event; KERRY BLUE FIRST IN ENTRY OF 960 | True | By John Rendel | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/-villagt-labors-to-save-its-charm-leaders-join-to-keep-all-of-area.html | ' VILLAGE' LABORS TO SAVE ITS CHARM; Leaders Join to Keep All of Area From Succumbing to New Luxury Houses | True | By Milton Esterow | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-lynn-neavling-becomes-affianced.html | Miss Lynn Neavling Becomes Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-new-shows-science-nature-color-prints-on-exhibition.html | THE NEW SHOWS; Science, Nature, Color Prints on Exhibition | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sports-news.html | Sports News | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/remarked-by-twain-he-was-far-more-than-a-phunny-phellow-and-his.html | Remarked by Twain; He was far more than a 'phunny phellow' and his observations on mankind have a universal pertinence. | True | By Edward Wagenknecht | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/grant-to-carolina-hospital.html | Grant to Carolina Hospital | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/california-fears-industry-pirates-suspects-new-york-applies.html | CALIFORNIA FEARS INDUSTRY PIRATES; Suspects New York Applies Pressure on U. S. to Lure Back Defense Work | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/news-of-the-world-of-stamps-design-is-announced-for-4cent-silver.html | NEWS OF THE WORLD OF STAMPS; Design Is Announced For 4-Cent Silver Centennial | True | By Kent B. Stiles | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/gail-b-sherman-is-future-bride-of-david-banker-bard-student-engaged.html | Gail B. Sherman Is Future Bride Of David Banker; Bard Student Engaged to Aide of College -Plan June Wedding | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/-im-being-persecuted-by-a-boomerang.html | ' I'M BEING PERSECUTED BY A BOOMERANG' | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/nancy-douw-frame-to-be-bride-4-ug-29.html | Nancy Douw Frame To Be Bride ,4-ug. 29 | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/europe-free-or-soviet.html | Europe: Free or Soviet | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/psychology-class-studies-patients-barnard-students-end-year.html | PSYCHOLOGY CLASS STUDIES PATIENTS; Barnard Students End Year Learning Psychopathology at Payne Whitney | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/4-blue-cross-plans-granted-rate-rises.html | 4 BLUE CROSS PLANS GRANTED RATE RISES | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/10-records-fall-in-big-eight-meet-kansas-takes-track-laurels-for.html | 10 RECORDS FALL IN BIG EIGHT MEET; Kansas Takes Track Laurels for Eighth Straight Time -- Oklahoma State Next | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/baudouin-visits-dallas.html | Baudouin Visits Dallas | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/ralph-axth-irlm.html | RALPH AXTH Ir-LM | True | Special to The 'ew NOFk Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/tropical-taiwan-an-island-for-viewing.html | TROPICAL TAIWAN, AN ISLAND FOR 'VIEWING' | True | By Florence Teets | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/pipe-bow-and-baton-pablo-casals-smokes-conducts-plays-the-cello-and.html | PIPE, BOW AND BATON; Pablo Casals Smokes, Conducts, Plays The 'Cello and Animates Puerto Rico | True | By Carter Harman | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-enigma-remains-the-curse-of-the-misbegotten-a-tale-of-the-house.html | The Enigma Remains; THE CURSE OF THE MISBEGOTTEN: A Tale of the House of O'Neill. By Croswell Bowen with the assistance of Shane O'Neill. Illustrated. 384 pp. New York: McGraw-Hill Book Company. $5. | True | By Lewis Nichols | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/princeton-takes-lead-heads-cornell-by-15-points-in-middle-atlantic.html | PRINCETON TAKES LEAD; Heads Cornell by 15 Points in Middle Atlantic Sailing | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/noted-on-the-british-movie-scene-school-case-history-expert-doctor.html | NOTED ON THE BRITISH MOVIE SCENE; ' School' Case History -- Expert 'Doctor' -Anti-Horror | True | By Stephen Watts | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/olmedo-is-beaten-in-tennis-on-coast.html | OLMEDO IS BEATEN IN TENNIS ON COAST | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/charlotte-smith-attended-by-8-at-her-wedding-wellesley-alumna-and.html | Charlotte Smith Attended by. 8 At Her Wedding; Wellesley Alumna and Edward H. Tuton Are Married in Baltimore | True | Slecial to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/rev-john-holland-diesi-pastor-for-25-years-of-littlei-brown-church.html | REV. JOHN HOLLAND DIESi; Pastor for 25 Years of Littlei Brown Church of the Air | True | .C:pectal to The New Ynrk Time.. i | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/iron-curtain-real-in-arctic-norway-residents-attest.html | Iron Curtain Real In Arctic Norway, Residents Attest | True | By Werner Wiskari | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/patricia-agnew-betrothed.html | Patricia Agnew Betrothed | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/wayne-state-takes-crown.html | Wayne State Takes Crown | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cubs-nip-pirates-in-ninth-thomsons-hit-decides.html | Cubs Nip Pirates in Ninth; Thomson's Hit Decides | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hagenbailey.html | HagenBailey | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cornell-defeats-army-nine-by-21-birnbaum-triumphs-for-big-red-with.html | CORNELL DEFEATS ARMY NINE BY 2-1; Birnbaum Triumphs for Big Red With a Two-Hitter - Cadet Golfers Win | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/rugby-title-to-st-helens.html | Rugby Title to St. Helen's | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/nancy-spriuger-to-wed.html | Nancy Spriuger to Wed | True | I Slelal Io Th New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/venus-peterson-engaged.html | Venus Peterson Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/progress-report-photographic-industry-shows-marked-gains.html | PROGRESS REPORT; Photographic Industry Shows Marked Gains | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/anne-merrill-is-wed-to-william-fancher.html | Anne Merrill Is Wed To William Fancher | True | Special to The Now York 2lmel. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mackenzies-sloop-wins-at-larchmont.html | MACKENZIE'S SLOOP WINS AT LARCHMONT | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mrs-leo-lindemann-lindys-president.html | MRS. LEO, LINDEMANN, LINDYS PRESIDENT | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mrs-r-l-webb-has-son.html | Mrs. R. L. Webb Has Son] | True | I Svedal to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/alfred-track-victor-beats-hamilton-by-seventh-of-point-in-state.html | ALFRED TRACK VICTOR; Beats Hamilton by Seventh of Point in State Meet | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/whalers-port-new-bedford-cherishes-memory-of-old-days.html | WHALERS' PORT; New Bedford Cherishes Memory of Old Days | True | By John Fenton | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/barbara-ann-bailey-is-prospective-bride.html | Barbara Ann Bailey Is Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/no-room-for-bias-l-i-diocese-told-de-wolfe-head-of-episcopal.html | NO ROOM FOR BIAS, L. I. DIOCESE TOLD; De Wolfe, Head of Episcopal District, Issues a Pastoral Letter on Brotherhood | True | By George Dugan | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/paper-output-ratio-steady.html | Paper Output Ratio Steady | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/red-china-eases-life-in-communes-to-meet-unrest-greater-freedom-and.html | RED CHINA EASES LIFE IN COMMUNES TO MEET UNREST; Greater Freedom and More Food Raise Farm Morale in Southern Areas | True | By Greg MacGregor | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/margery-hitch-savannah-bride-of-l-l-barroll-escorted-by-her-father.html | Margery Hitch Savannah Bride Of L. L. Barroll; Escorted by Her Father at Marriage to U. of Virginia Alumnus | | Ipecial to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mort-lilqdsey-69-bowler-isdead-hall-of-fame-member-won-allevents.html | MORT LIlqDSEY, 69, BOWLER, IS.DEAD; Hall of Fame Member Won All-Events Title in 1919 On 2 ChampionshipTeams | | SoeclEt1 tO The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/bridge-fourthsuit-forcing-world-experts-opinion-divided-over-new.html | BRIDGE: FOURTH-SUIT FORCING; World Experts' Opinion Divided Over New Convention | | By Albert H. Morehead | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/son-to-mrs-edward-delimai.html | Son to Mrs. Edward deLimaI | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-view-asked-on-u-s-freedom-dr-newsom-calls-for-fresh-educational.html | NEW VIEW ASKED ON U. S. FREEDOM; Dr. Newsom Calls for Fresh Educational Approach to Fundamental Rights | True | | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/art-quirk-victor.html | Art Quirk Victor | True | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-17 | 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-julia-scott-cornell-alumna-wed-to-officer-yonkers-bride-of.html | ]Miss Julia Scott, Cornell Alumna, Wed "to Officer; Yonkers Bride of Capt. Morton R. Maser, Air Force Physician | | Special to The New York Times. | 1987-01-15 | RE0000321089 | RE0000321089 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/bertram-takes-final-st-pascal-star-tops-van-eyck-in-catholic.html | BERTRAM TAKES FINAL; St. Pascal Star Tops Van Eyck in Catholic Schools Tennis | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/india-protests-to-pakistan.html | India Protests to Pakistan | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/communist-trend-in-cuba-is-denied-castro-aides-avow-growth-of.html | COMMUNIST TREND IN CUBA IS DENIED; Castro Aides Avow Growth of Democracy on TV Here -- Press Called Free | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/foreign-affairs-the-magnificent-geneva-pipe-dream.html | Foreign Affairs; The Magnificent Geneva Pipe Dream | | By C. L. Sulzberger | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/lenox-hill-unit-to-gain-may-30-at-belmont-fete-neighborhood-group.html | Lenox Hill Unit To Gain May 30 At Belmont Fete; Neighborhood Group Will Raise Funds at Annual Spring Ball | | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/sky-platforms-called-feasible-air-force-likely-to-aid-study.html | Sky Platforms Called Feasible; Air Force Likely to Aid Study | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/rex-smith-jr-58-j-publicist-is-dead.html | REX SMITH JR., 58, J PUBLICIST, IS DEAD] | True | t Retired Vice President of J merIcan Airlines—FormerJ I Editor of Chicago Sun J | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/a-v-c-elects-levine-balloting-marks-the-close-of-annual-convention.html | A. V. C. ELECTS LEVINE; Balloting Marks the Close of Annual Convention | True | | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/frustrated-teacher-harry-david-gideonse.html | Frustrated Teacher; Harry David Gideonse | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/missionary-to-wed-widow-of-man-indians-killed-in-ecuador-is-engaged.html | MISSIONARY TO WED; Widow of Man Indians Killed in Ecuador Is Engaged | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/new-fabric-of-nylon.html | New Fabric of Nylon | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/missile-catcher-permits-reuse-of-dummy-polaris-missile-catcher-aids.html | Missile Catcher Permits Reuse of Dummy Polaris; MISSILE CATCHER AIDS POLARIS TEST | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/braves-burdette-sinks-dodgers-83-aaron-snaps-tie-with-2run-homer.html | BRAVES' BURDETTE SINKS DODGERS, 8-3; Aaron Snaps Tie With 2-Run Homer Before 49,347 -Pirates Divide Pair | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/crash-kills-conservative-mp.html | Crash Kills Conservative M.P. | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/liberals-not-boss-prendergast-says.html | LIBERALS NOT BOSS, PRENDERGAST SAYS | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/patients-divided-on-strike-effects-soiled-linen-and-dishes-are.html | PATIENTS DIVIDED ON STRIKE EFFECTS; Soiled Linen and Dishes Are Noted at Some Hospitals -- Food Found Adequate | True | By John C. Devlin | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/60-scouts-frustrated.html | 60 Scouts Frustrated | True | By Gladwin Hill | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/woman-aided-at-sea-iii-on-freighter-she-rides-lifeboat-to-liner.html | WOMAN AIDED AT SEA; III on Freighter, She Rides Lifeboat to Liner Atlantic | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/new-york-beaten-136-gates-excels-for-connecticut-valley-lacrosse.html | NEW YORK BEATEN, 13-6; Gates Excels for Connecticut Valley Lacrosse Club | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/couple-die-same-day-l-i-husband-80-succumbs-after-finding-wife-dead.html | COUPLE DIE SAME DAY; L. I. Husband, 80, Succumbs After Finding Wife Dead | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/red-chinese-guns-bombard-matsu-90minute-onslaught-with-444-shells.html | RED CHINESE GUNS BOMBARD MATSU; 90-Minute Onslaught With 444 Shells Ends Lull -Link to Geneva Seen | True | By United Press International. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/193-dead-honored-by-printers-local.html | 193 DEAD HONORED BY PRINTERS LOCAL | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/rev-joseph-malloy-writer-and-teacher.html | REV. JOSEPH MALLOY, WRITER AND TEACHER | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/finch-to-seek-5400000.html | Finch to Seek $5,400,000 | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/u-s-woman-flier-honored.html | U. S. Woman Flier Honored | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/silver-challenged-on-union-evidence.html | SILVER CHALLENGED ON UNION EVIDENCE | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/bishops-warn-german-reds.html | Bishops Warn German Reds | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/transamerica-corp.html | Transamerica Corp. | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/kenya-holds-ten-africans.html | Kenya Holds Ten Africans | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/chisel-kills-l-i-boy-7-tool-thrown-by-friend-hits-him-in-throat.html | CHISEL KILLS L. I. BOY, 7; Tool Thrown by Friend Hits Him in Throat After Row | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/agrarian-reform-becomes-law.html | Agrarian Reform Becomes Law | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/breilingschroeder.html | Breiling--Schroeder | True | | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/princeton-sailors-win-take-middle-atlantic-college-dinghy-title.html | PRINCETON SAILORS WIN; Take Middle Atlantic College Dinghy Title -- Columbia 2d | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/six-states-arraigned.html | Six States Arraigned | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/bulls-in-charge-on-london-board-index-of-industrial-shares-surged.html | BULLS IN CHARGE ON LONDON BOARD; Index of Industrial Shares Surged 2.1, to Set New High During Week | True | By Kennett Love | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/oyster-bay-l-i-plans-bond-sale-11270000-will-be-raised-on-school.html | OYSTER BAY, L. I., PLANS BOND SALE; $11,270,000 Will Be Raised on School Issue -- Other Municipal Loans | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/marineaviation-day-4th-annual-observance-to-be-held-tomorrow-at.html | MARINE-AVIATION DAY; 4th Annual Observance to Be Held Tomorrow at Noon | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/improving-nations-roads-revenue-for-financing-highway-program-is.html | Improving Nation's Roads; Revenue for Financing Highway Program Is Discussed | True | RUSSELL E. WATSON Jr., | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/commercial-trust-elects.html | Commercial Trust Elects | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/st-patricks-priest-invokes-divine-fire.html | ST. PATRICK'S PRIEST INVOKES DIVINE FIRE | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/class-of-59-told-of-a-rise-in-jobs-mitchell-reports-prospects.html | CLASS OF '59 TOLD OF A RISE IN JOBS; Mitchell Reports Prospects Better Than in 1958 -- He Urges Advanced Study | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/parks-belong-to-all-of-us.html | Parks Belong to All of Us | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/foreign-exchange-rates-week-ended-may-15-1959.html | Foreign Exchange Rates; Week Ended May 15, 1959 | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/new-radio-system-may-fire-missiles-scientists-report-promising.html | NEW RADIO SYSTEM MAY FIRE MISSILES; Scientists Report Promising Progress on Underground Low-Frequency Plan | True | By Richard Witkin | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/reforms-in-china.html | Reforms' in China | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/two-day-camps-ten-bike-tours-are-scheduled-by-y-m-h-a-here.html | Two Day Camps, Ten Bike Tours Are Scheduled by Y. M. H. A. Here | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/japanese-sumo-title-decided-by-extra-bout-for-first-time.html | Japanese Sumo Title Decided By Extra Bout for First Time | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/u-s-output-at-peak-rate-for-first-quarter-of-year-output-at-a-peak.html | U. S. Output at Peak Rate For First Quarter of Year; OUTPUT AT A PEAK IN FIRST QUARTER | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/soviet-to-war-on-spies-secret-police-parley-pledges-loyalty-to.html | SOVIET TO WAR ON SPIES; Secret Police Parley Pledges Loyalty to Khrushchev | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/pentecost-lesson-applied-by-judge-mary-donlon-tells-catholic-women.html | PENTECOST LESSON APPLIED BY JUDGE; Mary Donlon Tells Catholic Women of Their Mission in Similar World Crisis | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/dr-ben-h-nicolet-.html | DR. BEN H. NICOLET { | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/worry-can-be-ended.html | Worry Can Be Ended | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/miss-ruth-croog-is-married-here-to-alfred-marks-graduate-of-smith.html | Miss Ruth Croog Is Married Here To Alfred Marks; Graduate of Smith Is Wed to an Alumnus of Columbia Law | True | | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/couple-in-yale-posts-husband-and-wife-appointed-to-history.html | COUPLE IN YALE POSTS; Husband and Wife Appointed to History Professorships | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/services-honor-duffy-chaplain-of-the-fighting-69th-died-on-june-26.html | SERVICES HONOR DUFFY; Chaplain of the Fighting 69th Died on June 26, 1932 | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/knights-templar-meet-attend-32d-annual-service-at-st-john-cathedral.html | KNIGHTS TEMPLAR MEET; Attend 32d Annual Service at St. John Cathedral | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/edith-drexler-is-future-bride-of-t-j-denne-boston-social-worker-and.html | Edith Drexler Is Future Bride Of T. J. Denne; Boston Social Worker and Alumnus of Tufts to Marry in August | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/account-in-one-to-go-at-lennen-newell.html | Account in, One to Go at Lennen & Newell | True | By Carl Spielvogel | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/encouragement-on-coast.html | Encouragement on Coast | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/the-eternal-light.html | The Eternal Light' | True | J. P. S. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/james-a-thacher.html | JAMES A. THACHER | True | SpeClat to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/mrs-edward-s-drowni.html | MRS. EDWARD S. DROWNI | True | t ...eclal to The ew rk TtmeS. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/kaufman-realty-names-official-for-suburbs.html | Kaufman Realty Names Official for Suburbs | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/subtle-struggle-is-waged-by-childless-and-parents.html | Subtle Struggle Is Waged By Childless and Parents | True | By Dorothy Barclay | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/grace-b-foster-engaged-to-wed-frank-watkins-students-at-dartmouth.html | Grace B. Foster Engaged to Wed Frank Watkins; Students at Dartmouth and Finch Colleges Become Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/illinois-prospects-better.html | Illinois Prospects Better | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/racial-plea-to-nation-harrington-asks-u-s-action-to-speed.html | RACIAL PLEA TO NATION; Harrington Asks U. S. Action to Speed Desegregation | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/scholarship-fund-to-gain-on-friday.html | Scholarship Fund To Gain on Friday | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/history-of-jonathan-apple-woodstock-origin-confusion-with-johnny.html | History of Jonathan Apple; Woodstock Origin, Confusion With Johnny Appleseed Cited | True | ALF EVERS, | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/edward-w-gifford-i.html | EDWARD W GIFFORD, I | True | Special to The New York Times | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/penntexas-names-aide.html | Penn-Texas Names Aide | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/met-director-named-margaret-webster-will-stage-new-simon-boccanegra.html | MET' DIRECTOR NAMED; Margaret Webster Will Stage New 'Simon Boccanegra' | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/city-housing-boom-like-that-of-20s-seen-unlikely-now.html | City Housing Boom Like That of 20's Seen Unlikely Now | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/james-lwhit_-ley-dies-u-s-representative-192834-served-in-state.html | JAMES L-WHIT_ LEY DIES; U. S. Representative, 1928-34, Served in State Legislature | True | Special to The New York Times. J | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/glass-menagerie-to-tour.html | Glass Menagerie' to Tour | True | | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/new-city-market-in-bronx-backed-masciarelli-says-center-in-hunts.html | NEW CITY MARKET IN BRONX BACKED; Masciarelli Says Center in Hunt's Point Would Absorb Two Wholesale Areas | True | By Farnsworth Fowle | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/170-shells-land-in-water.html | 170 Shells Land in Water | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/reniers-feria-home-first.html | Renier's Feria Home First | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/michaels-victor-in-880-de-la-salle-runner-timed-in-1599-in-9school.html | MICHAELS VICTOR IN 880; De La Salle Runner Timed in 1:59.9 in 9-School Meet | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/5-cited-for-work-to-beautify-city-two-officials-a-sculptor-business.html | 5 CITED FOR WORK TO BEAUTIFY CITY; Two Officials, a Sculptor, Business Man, Architect to Get Awards Wednesday | True | By Glenn Fowler | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/nixon-maps-test-on-1960-primary-to-visit-new-hampshire-20-house.html | NIXON MAPS TEST ON 1960 PRIMARY; To Visit New Hampshire -20 House Democrats in Drive for Humphrey | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/meryl-fialka-fiancee-0-andrew-steigman.html | Meryl Fialka Fiancee 0 Andrew Steigman | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/christy-resigns-as-us-attorney-in-post-here-for-10-months-gillespie.html | CHRISTY RESIGNS AS U.S. ATTORNEY; In Post Here for 10 Months -- Gillespie to Be Sworn As His Successor Today | True | By Edward Ranzal | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/protestant-hails-christian-unity-consciousness-of-god-called.html | PROTESTANT HAILS CHRISTIAN UNITY; Consciousness of God Called Binding Force in Sermon Here on Pentecost | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/other-sales-mergers-ladenburg-thalmann.html | OTHER SALES, MERGERS; Ladenburg, Thalmann | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/home-for-new-center-goddardriverside-to-start-work-july-1-on-west.html | HOME FOR NEW CENTER; Goddard-Riverside to Start Work July 1 on West Side | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/automation-held-vital-but-a-threat-to-jobs.html | Automation Held Vital But a Threat to Jobs | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/leaders-adjourn-in-womens-chess-yugoslav-and-soviet-players-share.html | LEADERS ADJOURN IN WOMEN'S CHESS; Yugoslav and Soviet Players Share Top Spot in World Event With 6-2 Marks | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/june-graham-engaged-i-to-robert-j-henctricks.html | June Graham Engaged I To Robert J. Henctricks | True | ISucial to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/freeman-gives-up-paramount-post-studio-chief-since-1938-to-be.html | FREEMAN GIVES UP PARAMOUNT POST; Studio Chief Since 1938 to Be Replaced by Jack Karp -- Artistic Expansion Due | True | By Murray Schumach | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/arthur-dennington.html | ARTHUR DENNINGTON | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/documentary-set-in-prime-tv-time-bell-howell-will-sponsor-cbs.html | DOCUMENTARY SET IN PRIME TV TIME; Bell & Howell Will Sponsor C.B.S. Series Next Season -- 'Derringer' to Quit | True | By Val Adams | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/indians-and-orioles-divide-pair-tribe-83-victor-after-losing-87.html | Indians and Orioles Divide Pair, TRIBE 8-3 VICTOR AFTER LOSING, 8-7 | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/hold-on-to-that-litter-25-fines-start-today.html | Hold On to That Litter; $25 Fines Start Today | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/textron-maps-deal-for-steel-foundry-in-pittsburgh-area.html | Textron Maps Deal For Steel Foundry In Pittsburgh Area | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/jet-crushes-airman-fatally.html | Jet Crushes Airman Fatally | True | | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/pursuit-is-first-in-distance-sail-sheehans-new-yawl-beats-portia-in.html | PURSUIT IS FIRST IN DISTANCE SAIL; Sheehan's New Yawl Beats Portia in Overnight Race to Stratford Shoal | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/kuznetsov-betters-decathlon-record.html | KUZNETSOV BETTERS DECATHLON RECORD | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/littler-first-in-arkansas.html | Littler First in Arkansas | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/hansgens-listerjaguar-wins-in-record-time-at-cumberland.html | Hansgen's Lister-Jaguar Wins In Record Time at Cumberland | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/operation-today-set-mrs-truman-will-undergo-surgery-in-kansas-city.html | OPERATION TODAY SET; Mrs. Truman Will Undergo Surgery in Kansas City | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/home-decorator-can-cut-budget-corners-and-still-achieve.html | Home Decorator Can Cut Budget Corners and Still Achieve Individuality; Saving Not Possible in Every Category -- Ideas Offered | True | By Cynthia Kellogg | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/brinkley-on-tour.html | Brinkley on Tour | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/rabbis-shortage-cited-in-meeting-plea-made-to-train-young-men-for.html | RABBIS SHORTAGE CITED IN MEETING; Plea Made to Train Young Men for Service in South, Midwest and Abroad | True | By Kalman A. Seigel | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/red-sox-snap-streak.html | Red Sox Snap Streak | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/public-relations-chief-of-u-s-lines-retiring.html | Public Relations Chief Of U. S. Lines Retiring | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/lawrenceville-alumni-elect.html | Lawrenceville Alumni Elect | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/improvement-in-boston-area.html | Improvement in Boston Area | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/shields-and-craig-score-in-regatta.html | SHIELDS AND CRAIG SCORE IN REGATTA | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/samuel-fraser.html | SAMUEL FRASER | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/miss-linn-howard-becomes-affianced.html | Miss Linn Howard Becomes Affianced | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/u-s-officials-spurn-bid.html | U. S. Officials Spurn Bid | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/french-oppose-move-now-paris-delegates-suggest-reserved-stand-at.html | FRENCH OPPOSE MOVE NOW; Paris' Delegates Suggest Reserved Stand at Geneva | True | By Robert C. Doty | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/150-hurt-at-rodeo-as-bleachers-fall.html | 150 HURT AT RODEO AS BLEACHERS FALL | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/luders-yacht-triumphs.html | Luders' Yacht Triumphs | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/bellmore-school-dedicated.html | Bellmore School Dedicated | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/irish-football-results.html | Irish Football Results | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/seizure-of-utility-facing-brazil-test.html | SEIZURE OF UTILITY FACING BRAZIL TEST | True | Special to the New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/increase-is-noted-in-aid-to-seamen-church-institutes-report-cites.html | INCREASE IS NOTED IN AID TO SEAMEN; Church Institute's Report Cites Added Services to More Men During 1958 | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/the-soviet-response.html | The Soviet Response | True | | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/u-s-women-triumph-81.html | U. S. Women Triumph, 8-1 | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/j-jerry-unser-dies-of-injuries-stockcar-race-driver-was-26.html | J Jerry Unser Dies of Injuries; Stock-Car Race Driver Was 26 | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/synagogue-retains-leaders.html | Synagogue Retains Leaders | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/the-kind-of-fare-city-could-and-should-see-educational-outlets.html | The Kind of Fare City Could, and Should, See; Educational Outlets Offer Excerpts | True | By Jack Gould | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/isaac-henkoff-weds-miss-carol-altman.html | Isaac Henkoff Weds Miss Carol Altman | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/franco-spain-and-nato.html | Franco Spain and NATO | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/lester-w-stickei.html | LESTER W. STICKEI | True | Secial to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/king-saud-accused-of-boycott-order.html | KING SAUD ACCUSED OF BOYCOTT ORDER | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/1year-maturities-are-81562816801.html | 1-YEAR MATURITIES ARE $81,562,816,801 | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/tammany-to-scan-plans-for-change-executive-unit-to-consider.html | TAMMANY TO SCAN PLANS FOR CHANGE; Executive Unit to Consider Proposals That Resulted From Reform Demand | True | By Douglas Dales | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/iran-seizes-two-as-spies.html | Iran Seizes Two as Spies | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/mrs-roosevelt-griswold-cited-presidents-widow-and-head-of-yale-win.html | MRS. ROOSEVELT, GRISWOLD CITED; President's Widow and Head of Yale Win 1959 Medal for Brotherhood Aid | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/chinese-defiance-vexes-hong-kong-seizure-of-2-junks-within.html | CHINESE DEFIANCE VEXES HONG KONG; Seizure of 2 Junks Within Territorial Waters Latest of Communist Taunts | True | By Greg MacGregor | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/devoted-to-help.html | Devoted to Help | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/kremlin-warns-on-oneman-rule-ouster-of-4-high-officials-in-uzbek.html | KREMLIN WARNS ON ONE-MAN RULE; Ouster of 4 High Officials in Uzbek and Moscow Areas Linked to Nepotism | True | By Harry Schwartz | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/chilean-company-seeks-credit.html | Chilean Company Seeks Credit | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/local-colleges-optimistic.html | Local Colleges Optimistic | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/spellman-blesses-rye-school.html | Spellman Blesses Rye School | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/bridges-brother-is-missing.html | Bridges' Brother Is Missing | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/onandon-heads-field.html | On-and-On Heads Field | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/hospitals-reject-unions-bid-again-in-city-hall-talk-but-parleys-are.html | HOSPITALS REJECT UNION'S BID AGAIN IN CITY HALL TALK; But Parleys Are Continued Early Today -- Felix Says Mayor May Take Action | True | By Homer Bigart | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/house-unit-maps-wide-tax-study-seeks-cuts-in-60-survey-to-aim-for.html | HOUSE UNIT MAPS WIDE TAX STUDY; SEEKS CUTS IN '60; Survey to Aim for Greater Equity on Income Levies and Aid to the Economy | True | By Allen Drury | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/common-law-cited-jamestown-ceremony-pays-tribute-to-guarantees.html | COMMON LAW CITED; Jamestown Ceremony Pays Tribute to Guarantees | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/output-of-steel-runs-into-snags-labor-and-problems-of-high-level.html | OUTPUT OF STEEL RUNS INTO SNAGS; Labor and Problems of High Level Production Are Cited as Causes | | USERS URGE DELIVERY | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/herter-motors-to-france-for-lunch-at-lakeside.html | Herter Motors to France For Lunch at Lakeside | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/sapienza-wins-12-12mile-race.html | Sapienza Wins 12 1/2-Mile Race | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/campers-spot-2-rare-birds.html | Campers Spot 2 Rare Birds | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/yanks-split-doubleheader-with-athletics-bombers-win-32-before-100.html | Yanks Split Double-Header With Athletics; BOMBERS WIN, 3-2, BEFORE 10-0 ROUT | | By John Drebinger | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/ballet-busy-weekend-city-troupe-presents-one-episodes-and-works.html | Ballet: Busy Week-End; City Troupe Presents One 'Episodes' and Works From Its Regular Repertory | | J. M. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/new-method-is-found-for-mosquito-control.html | New Method Is Found For Mosquito Control | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/school-to-train-leaders-urged-2-on-board-of-education-to-propose.html | SCHOOL TO TRAIN LEADERS URGED; 2 on Board of Education to Propose Center for Special Classes in Public Service | True | By Leonard Buder | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/cotton-futures-are-mostly-off-only-october-1960-gains-may-1959.html | COTTON FUTURES ARE MOSTLY OFF; Only October, 1960, Gains -- May, 1959, Leaves Board With Price Steady | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/u-s-keeps-worried-watch.html | U. S. Keeps Worried Watch | | By Dana Adams Schmidt | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/juliana-is-criticized-press-opposes-a-hearing-for-an-american.html | JULIANA IS CRITICIZED; Press Opposes a Hearing for an American Mystic | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/gem-dealer-is-robbed-man-of-70-is-badly-beaten-by-thief-of-100000.html | GEM DEALER IS ROBBED; Man of 70 Is Badly Beaten by Thief of $100,000 Loot | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/screen-western-cliche-bob-hope-is-starred-in-alias-jesse-james.html | Screen: Western Cliche; Bob Hope Is Starred in 'Alias Jesse James' | | By A. H. Weiler | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/bickham-duo-takes-virginia-reel-rally.html | BICKHAM DUO TAKES VIRGINIA REEL RALLY | | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/westchester-wins-field-hockey-final.html | WESTCHESTER WINS FIELD HOCKEY FINAL | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/9-hurt-in-7car-crash-traffic-is-stalled-three-hours-on-belt-parkway.html | 9 HURT IN 7-CAR CRASH; Traffic Is Stalled Three Hours on Belt Parkway, Brooklyn | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/youngsters-need-help.html | Youngsters Need Help | | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/dutch-are-puzzled-over-steady-climb-for-stock-market.html | Dutch Are Puzzled Over Steady Climb For Stock Market | True | By Paul Catz | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/san-francisco-tugs-on-strike.html | San Francisco Tugs on Strike | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/sukarno-visits-brazil-rio-de-janeiro-hopes-tour-will-spur-trade.html | SUKARNO VISITS BRAZIL; Rio de Janeiro Hopes Tour Will Spur Trade Ties | | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/filipino-boxer-victor-young-paulino-wins-oriental-crown-at.html | FILIPINO BOXER VICTOR; Young Paulino Wins Oriental Crown at Singapore | | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/us-beef-ban-irks-argentine.html | U.S. Beef Ban Irks Argentine | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/insurer-is-formed-appalachian-national-life-of-knoxville-names.html | INSURER IS FORMED; Appalachian National Life of Knoxville Names Board | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/white-sox-bow-42-then-take-107-test.html | WHITE SOX BOW, 4-2, THEN TAKE 10-7 TEST | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/round-or-square.html | Round or Square | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/khrushchev-trip-urged-two-senators-favor-visit-by-russian-to-u-s.html | KHRUSHCHEV TRIP URGED; Two Senators Favor Visit by Russian to U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/snead-wins-with-best-score-of-career-greenbrier-star-finishes-with.html | Snead Wins With Best Score of Career; GREENBRIER STAR FINISHES WITH 259 | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/u-s-considers-proposing-interim-plan-for-berlin-tactics-mapped.html | U. S. CONSIDERS PROPOSING INTERIM PLAN FOR BERLIN;; TACTICS MAPPED | True | By Drew Middleton | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/edward-j-mescall-vntos-ctrr-aoe-6z.html | EDWARD J. MESCALL, vNtos ctrr AOE, 6z | True | Soeeial to The New York Tlmffs. [ | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/river-shad-bake-nets-340-guests-day-is-bright-fish-fresh-for-picnic.html | River Shad Bake Nets 340 Guests; Day Is Bright, Fish Fresh for Picnic at Jersey Dock | True | By Clayton Knowles | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/ruml-gives-plan-for-college-pay-offers-proposal-to-double-faculty.html | RUML GIVES PLAN FOR COLLEGE PAY; Offers Proposal to Double Faculty Salaries Without Any Tuition Increases | True | By Loren B. Pope | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/andover-rides-crest-undefeated-lacrosse-team-is-confident-of-ending.html | Andover Rides Crest; Undefeated Lacrosse Team Is Confident of Ending String of Losses to Exeter | True | By Michael Strauss | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/us-violinist-in-belgium-finals.html | U.S. Violinist in Belgium Finals | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/6-floors-leased-at-20-e-46th-st-only-little-space-available-agent.html | 6 FLOORS LEASED AT 20 E. 46TH ST.; Only Little Space Available, Agent Reports -- Houston Concern to Move Here | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/race-council-birthday-800-celebrate-25th-year-of-catholic-group.html | RACE COUNCIL BIRTHDAY; 800 Celebrate 25th Year of Catholic Group Here | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/pembroke-welsh-corgi-takes-top-award-at-long-island-kennel-clubs.html | Pembroke Welsh Corgi Takes Top Award at Long Island Kennel Club's Show; SUNDEW WINNER IN FIELD OF 1,026 | True | By John Rendel | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/health-council-aide-named.html | Health Council Aide Named | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/manuel-sydney-56-active-in-charities.html | MANUEL SYDNEY, 56, ACTIVE IN CHARITIES | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/10-homers-in-doubleheader.html | 10 Homers in Double-Header | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/dr-george-jordan-ophthalmologist.html | DR. GEORGE JORDAN. OPHTHALMOLOGIST | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/no-change-reported-in-dulles-condition-dulles-reported-to-be.html | No Change Reported In Dulles' Condition; DULLES REPORTED TO BE UNCHANGED | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/an-eastern-bloc-in-congress-seen-new-york-delegation-hopes-to.html | AN EASTERN BLOC IN CONGRESS SEEN; New York Delegation Hopes to Broaden Its Coalition on Regional Matters | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/random-notes-in-washington-rickover-gives-brief-briefing-usually.html | Random Notes in Washington: Rickover Gives Brief Briefing, Usually Vocal Admiral Gives Two Unusual Replies on Nuclear Submarines | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/jane-ornsteen-married.html | Jane Ornsteen Married | True | SPecial to Tho New York Times, | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/program-offered-by-hyman-sisters-eugenia-pianist-and-almita.html | PROGRAM OFFERED BY HYMAN SISTERS; Eugenia, Pianist, and Almita, Violinist, Are Heard at Carnegie Recital Hall | True | ERIC SALZMAN. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/st-francis-prep-in-front.html | St. Francis Prep in Front | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/harvard-fund-gains.html | Harvard Fund Gains | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/cantata-by-kay-sung-in-concert-americans-phoebus-arise-offered-by.html | CANTATA BY KAY SUNG IN CONCERT; American's 'Phoebus, Arise' Offered by Interracial Fellowship Chorus | True | By Ross Parmenter | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/mrs-frank-vassar-i.html | MRS. FRANK VASSAR I | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/nixon-to-address-legion.html | Nixon to Address Legion | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/n-y-u-to-honor-soprano.html | N. Y. U. to Honor Soprano | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/fall-comes-early-to-buying-offices.html | FALL COMES EARLY TO BUYING OFFICES | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/nassau-firemen-honor-dead.html | Nassau Firemen Honor Dead | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/instruments-of-old-heard-on-program.html | INSTRUMENTS OF OLD HEARD ON PROGRAM | True | J. B. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/holiday-captures-horse-show-prize.html | HOLIDAY CAPTURES HORSE SHOW PRIZE | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/laos-army-holds-red-force-at-bay-battalion-of-old-pathet-lao-unit.html | LAOS ARMY HOLDS RED FORCE AT BAY; Battalion of Old Pathet Lao Unit Told to Surrender or Face Annihilation | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/indian-says-peace-with-china-is-aim-u-n-delegate-tells-youth-forum.html | INDIAN SAYS PEACE WITH CHINA IS AIM; U. N. Delegate Tells Youth Forum Nonalignment Still Is Policy Despite Tibet | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/serkin-performs-in-two-benefits-pianist-offers-beethoven-program.html | SERKIN PERFORMS IN TWO BENEFITS; Pianist Offers Beethoven Program for New School and Marlboro Festival | True | JOHN BRIGGS. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/illiteracy-poses-risk-to-americas-school-growth-lags-behind.html | ILLITERACY POSES RISK TO AMERICAS; School Growth Lags Behind Population Rise, UNESCO Reports to Conference | True | By Tad Szulc | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/douglas-defends-security-rulings-supreme-court-jurist-bids-lawyers.html | DOUGLAS DEFENDS SECURITY RULINGS; Supreme Court Jurist Bids Lawyers Support Justice Rendered Impartially | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/eisenhower-back-in-white-house-flies-home-with-his-family-from.html | EISENHOWER BACK IN WHITE HOUSE; Flies Home With His Family From Colorado -- Plan to Vacation There Denied | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/norwegians-mark-independence-day.html | NORWEGIANS MARK INDEPENDENCE DAY | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/marvin-arnold-levey-weds-miss-goldburgh.html | Marvin Arnold Levey Weds Miss Goldburgh | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/obert-brothers-retain-title.html | Obert Brothers Retain Title | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/wagner-stand-criticized.html | Wagner Stand Criticized | True | FLORINE R. ROBINSON. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/alabama-leading-in-vote-ban-cases-rights-board-reports-119-in-state.html | ALABAMA LEADING IN VOTE BAN CASES; Rights Board Reports 119 in State Out of 310 Total, Mostly in the South | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/aly-khan-filly-scores-ginetta-takes-16200-race-at-longchamp-track.html | ALY KHAN FILLY SCORES; Ginetta Takes $16,200 Race at Longchamp Track | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/norman-peterkin.html | NORMAN PETERKIN | True | I Special to The New York Tlme. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/hungary-balking-church-pope-says-pontiff-protests-attempt-by-reds.html | HUNGARY BALKING CHURCH, POPE SAYS; Pontiff Protests Attempt by Reds to Force Schism -- Denounces Peiping | True | By Paul Hofmann | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/land-deal-questioned-brazil-to-investigate-buying-of-area-by-u-s.html | LAND DEAL QUESTIONED; Brazil to Investigate Buying of Area by U. S. Group | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/marine-women-elect-mrs-emanuel-borg-heads-adoptaship-organization.html | MARINE WOMEN ELECT; Mrs. Emanuel Borg Heads Adopt-a-Ship Organization | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/survey-will-query-jersey-bus-riders-on-subway-needs.html | Survey Will Query Jersey Bus Riders On Subway Needs | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/william-m-rose.html | WILLIAM M. ROSE | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/omahoney-scores-strauss.html | O'Mahoney Scores Strauss | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/giants-defeat-reds-with-10hit-attack-in-coast-game-91.html | Giants Defeat Reds With 10-Hit Attack In Coast Game, 9-1 | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/article-9-no-title-rise-is-planned-in-foreign-loans.html | Article 9 -- No Title; RISE IS PLANNED IN FOREIGN LOANS | True | By Albert L. Kraus | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/french-soccer-results.html | French Soccer Results | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/new-fund-breaks-free-of-pattern-oppenheimer-offering-its-shares.html | NEW FUND BREAKS FREE OF PATTERN; Oppenheimer, Offering Its Shares Today, Stresses Trader's Technique | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/inland-barge-loads-show-rise-over-1958.html | INLAND BARGE LOADS SHOW RISE OVER 1958 | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/congressional-study-views-on-reports-implications-that-may-come.html | Congressional Study; Views on Report's Implications That May Come Back to Haunt Authors | True | By Edward H. Collins | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/chaffertingley-take-golf-final-as-helmus-plays-without-braun.html | Chaffer-Tingley Take Golf Final As Helmus Plays Without Braun | True | By Lincoln A. Werden | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/stock-scramble-worries-zurich-people-just-crazy-says-banker-as.html | STOCK SCRAMBLE WORRIES ZURICH; People 'Just Crazy,' Says Banker as Speculative Issues Soar High | True | By George H. Morison | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/david-ross-going-back-to-chekhov-plans-another-revival-of-three.html | DAVID ROSS GOING BACK TO CHEKHOV; Plans Another Revival of 'Three Sisters' -- Sammy Davis Jr. in Musical | True | By Arthur Gelb | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/500000-see-show-by-armed-forces-coney-island-crowd-thrills-to.html | 500,000 SEE SHOW BY ARMED FORCES; Coney Island Crowd Thrills to Italian Jets -- Marines 'Invade' L. I. Beach | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/transport-news-cabins-for-crew-better-quarters-designed-for.html | TRANSPORT NEWS: CABINS FOR CREW; Better Quarters Designed for Freighters -- Erie Diners Again Win U. S. Award | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/those-cityowned-cars.html | Those City-Owned Cars | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/new-school-honors-3-buildings-are-named-for-men-who-helped.html | NEW SCHOOL HONORS 3; Buildings Are Named for Men Who Helped Institution | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/action-expected-on-quarles-post-urgency-cited-in-filling-defense.html | ACTION EXPECTED ON QUARLES POST; Urgency Cited in Filling Defense Job -- Gordon Gray Is Mentioned | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/fate-of-stickball-sticks.html | Fate of Stickball Sticks | True | J. L. S. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/dental-group-elects-temple-professor-installed-as-academys.html | DENTAL GROUP ELECTS; Temple Professor Installed as Academy's President | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/geneva-caters-to-russians.html | Geneva Caters to Russians | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/fraser-reaches-final-beats-scholl-64-75-64-in-berlin-tennis-tourney.html | FRASER REACHES FINAL; Beats Scholl, 6-4, 7-5, 6-4, in Berlin Tennis Tourney | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/rings-on-furniture-not-hard-to-remove.html | Rings on Furniture Not Hard to Remove | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/track-bids-cant-catch-sprinter-mostyn-to-reject-15-scholarships-for.html | Track Bids Can't Catch Sprinter; Mostyn to Reject 15 Scholarships for Religious Life | True | By Howard M. Tuckner | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/70000-in-city-see-american-day-fete.html | 70,000 IN CITY SEE AMERICAN DAY FETE | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/baltimore-driver-wins.html | Baltimore Driver Wins | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/axelrod-triumphs-in-foil.html | Axelrod Triumphs in Foil | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/tolan-unhurt-as-auto-hits-wall-and-skids-quartermile-at.html | Tolan Unhurt as Auto Hits Wall and Skids Quarter-Mile at Indianapolis; COAST PILOT LOSES CONTROL ON CURVE | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/nudity-forbidden-by-guinea-regime-dresses-of-young-women-now-cover.html | NUDITY FORBIDDEN BY GUINEA REGIME; Dresses of Young Women Now Cover Torso, as Do Those of Ghanaians | True | By Thomas F. Brady | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/sports-of-the-times-a-mild-digression.html | Sports of The Times; A Mild Digression | True | By Arthur Daley | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/american-electric-posts-peak-profit.html | AMERICAN ELECTRIC POSTS PEAK PROFIT | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/knott-hotels-net-rose-for-quarter.html | KNOTT HOTELS NET ROSE FOR QUARTER | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/wreck-blocks-erie-main-line.html | Wreck Blocks Erie Main Line | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/tribal-revolt-reported-in-pakistani-territory.html | Tribal Revolt Reported In Pakistani Territory | True | | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/al-dyke-83-is-dead.html | A.'L. DYKE, 83, IS DEAD | True | Founder of First Automotive Supply Business in U. S. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/isirdavidbone84i-wrote-sea-tales.html | iSIRDAVIDBONE,84,I WROTE SEA TALES/ | True | Former Master MarinerWithI British Anchor Line Diesl ---- Close Friend of Conrad I | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/tv-device-speeds-relay-of-photos-new-setup-transmits-aerial-shots.html | TV DEVICE SPEEDS RELAY OF PHOTOS; New Set-Up Transmits Aerial Shots to a Ground Post - Ordered by Army | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/methodist-assignments.html | Methodist Assignments | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/3-bears-to-be-guards-hats.html | 3 Bears to Be Guards' Hats | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/ilgwu-assets-are-3227-million-861-million-gain-in-3-years-dubinsky.html | I.L.G.W.U. ASSETS ARE 322.7 MILLION; 86.1 Million Gain in 3 Years -- Dubinsky Is Dissatisfied With Investment Returns | True | By Stanley Levey | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/max-r-schneer.html | MAX R. SCHNEER | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/bronx-blockfront-sold-to-investor.html | BRONX BLOCKFRONT SOLD TO INVESTOR | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/new-canaan-proudly-puts-out-own-postcards-to-end-frauds-even.html | New Canaan Proudly Puts Out Own Postcards to End Frauds; Even Without Lakes and Mountains, It Believes True Pictures Prove It's 'Next Station to Heaven' | True | By Richard H. Parke | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/wendy-eve-oser-a-bride.html | Wendy Eve Oser a Bride | True | Specla! to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/jamaica-project-pleases-moses-racetrack-site-will-house-up-to-28000.html | JAMAICA PROJECT PLEASES MOSES; Racetrack Site Will House Up to 28,000 Persons in Cooperatives, He Says | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/iraq-expels-british-newsman.html | Iraq Expels British Newsman | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/mutual-funds-inside-view-of-management-functions-pictured-in.html | Mutual Funds: Inside View of Management; Functions Pictured in Prospectus for Keystone Shares | True | By Gene Smith | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/zone-tennis-title-clinched-by-india-doubles-team-wins-for-30-lead.html | ZONE TENNIS TITLE CLINCHED BY INDIA; Doubles Team Wins for 3-0 Lead in Davis Cup Series With the Philippines | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/sparksfoster.html | SparksFoster | True | vcclal to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/wests-experts-say-soviet-atest-step-is-small-concession-experts-see.html | West's Experts Say Soviet A-Test Step Is Small Concession; Experts See Minor Concession In Soviet Accord on Atom Study | True | By A. M. Rosenthal | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/brooklyn-man-hurt-in-france.html | Brooklyn Man Hurt in France | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/eddie-cantor-daughter-dies.html | Eddie Cantor Daughter Dies | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/rogers-warns-on-spies-says-communists-intensify-their-activities-in.html | ROGERS WARNS ON SPIES; Says Communists Intensify Their Activities in U.S. | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/grains-soybeans-generally-climb-may-wheat-rye-are-only-contracts-to.html | GRAINS, SOYBEANS GENERALLY CLIMB; May Wheat, Rye Are Only Contracts to Decline -Most Gains Moderate | True | | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/bisguier-chess-victor-keeps-club-title-after-draw-with-benko-in-42.html | BISGUIER CHESS VICTOR; Keeps Club Title After Draw With Benko in 42 Moves | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/soviets-writers-convening-today-literary-parley-opens-amid-signs-of.html | SOVIET'S WRITERS CONVENING TODAY; Literary Parley Opens Amid Signs of Relaxation After Furor Over Pasternak | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/71st-tuxedo-ball-set-for-oct-24-13-girls-to-bow-committee-of-18.html | 71st Tuxedo Ball Set for Oct. 24; 13 Girls to Bow; Committee of 18 Women Is Selected to Plan Annual Fall Event | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/nasser-calls-for-summit-talks-by-leaders-of-neutralist-bloc.html | Nasser Calls for Summit Talks By Leaders of Neutralist Bloc | True | By Foster Hailey | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/peach-melba-pie-a-seasonal-dish.html | Peach Melba Pie A Seasonal Dish | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/u-s-commander-arrives.html | U. S. Commander Arrives | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/food-news-east-side-market-a-haven-for-cooks.html | Food News; East Side Market a Haven for Cooks | True | By June Owen | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/extinction-of-blue-whale-feared-whaling-industry-is-believed-dying.html | Extinction of Blue Whale Feared; Whaling Industry Is Believed Dying–Prices Decline | True | By Walter Sullivan | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/sherry-fisher-is-engaged-to-david-g-huber-of-yale.html | Sherry Fisher Is Engaged To David G. Huber of Yale | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/donegan-says-spirit-and-love-make-christianity-permanent.html | Donegan Says Spirit and Love Make Christianity Permanent | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/peru-beats-english-booters.html | Peru Beats English Booters | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/for-better-commuter-service.html | For Better Commuter Service | True | PAUL STEINER. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/sudeten-freedom-is-urged-at-rally-big-crowd-in-vienna-hears-appeal.html | SUDETEN FREEDOM IS URGED AT RALLY; Big Crowd in Vienna Hears Appeal by Exile Leader - Raab Reassures Czechs | True | By M. S. Handler | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/herter-is-invited-to-east-germany-ulbricht-red-leader-bids.html | HERTER IS INVITED TO EAST GERMANY; Ulbricht, Red Leader, Bids Secretary See Potsdam Pact Is Carried Out | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/izvestia-is-hopeful-on-a-geneva-accord.html | IZVESTIA IS HOPEFUL ON A GENEVA ACCORD | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/ads-on-bus-sides-may-be-gold-mine-yield-of-3000000-is-seen-for.html | ADS ON BUS SIDES MAY BE GOLD MINE; Yield of $3,000,000 Is Seen for Operators -- City, Too, Would Gain by $75,000 | True | By Bernard Stengren | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/rates-still-low-in-ship-charters-dull-as-study-notes.html | RATES STILL LOW IN SHIP CHARTERS; Market Dull as Study Notes Continued Resistance -Grain Fairly Active | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/gideonse-hailed-20-years-in-post-brooklyn-college-president-warns.html | GIDEONSE HAILED; 20 YEARS IN POST; Brooklyn College President Warns of Resignations by So Many School Heads | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/jewish-center-started-wagner-helps-break-ground-for-bronx-orthodox.html | JEWISH CENTER STARTED; Wagner Helps Break Ground for Bronx Orthodox Building | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/rangers-in-front-72-prentice-gets-2-goals-against-bruins-in-german.html | RANGERS IN FRONT, 7-2; Prentice Gets 2 Goals Against Bruins in German Hockey | True | | 1987-01-15 | RE0000321090 | RE0000321090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/dispute-on-plays-closed-by-moses-but-papp-asks-city-hearing-on.html | DISPUTE ON PLAYS 'CLOSED' BY MOSES; But Papp Asks City Hearing on Shakespeare Festival | True | By Sam Pope Brewer | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/two-share-recital-miss-van-buren-soprano-and-donald-marsh-pianist.html | TWO SHARE RECITAL; Miss Van Buren, Soprano, and Donald Marsh, Pianist, Here | True | E. S. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/senate-unit-lags-on-us-judgeships-politics-and-racial-conflict.html | SENATE UNIT LAGS ON U.S. JUDGESHIPS; Politics and Racial Conflict Factors in Delaying Action on 19 Major Appointees | True | By Anthony Lewis | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/pistone-is-victor-in-trenton-race-chicagoan-in-thunderbird-nips.html | PISTONE IS VICTOR IN TRENTON RACE; Chicagoan, in Thunderbird, Nips Owens -- Dodd Wins at Langhorne Speedway | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/f-w-dodge-elects-new-president.html | F. W. Dodge Elects New President | True | | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-18 | 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/statue-honors-jesus-portuguese-dedicate-huge-monument-near-lisbon.html | STATUE HONORS JESUS; Portuguese Dedicate Huge Monument Near Lisbon | True | Special to The New York Times. | 1987-01-15 | RE0000321090 | RE0000321090 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/leftist-group-wins-in-italy.html | Leftist Group Wins in Italy | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/2-missile-shots-fail-polaris-and-atlas-failures-in-cape-canaveral.html | 2 MISSILE SHOTS FAIL; Polaris and Atlas Failures in Cape Canaveral Tests | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/cultural-center-gets-gift.html | Cultural Center Gets Gift | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/top-aides-accused-in-manila-senate-2-cabinet-members-among-16.html | TOP AIDES ACCUSED IN MANILA SENATE; 2 Cabinet Members Among 16 Associates of Garcia Said to 'Peddle Influence' | True | By Ford Wilkins | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/port-chief-makes-free-trade-plea-us-can-expect-a-rise-of-6-this.html | PORT CHIEF MAKES FREE TRADE PLEA; U.S. Can Expect a Rise of 6% This Year, Chairman of N. Y. Agency Says | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/fraser-triumphs-in-berlin-tennis-scores-finalround-victory-over.html | FRASER TRIUMPHS IN BERLIN TENNIS; Scores Final-Round Victory Over Woodcock in 4 Sets -- Miss Reynolds Wins | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/lucky-eden-scores-in-pace-yonkers-favorite-turns-in-204-mile.html | Lucky Eden Scores in Pace; YONKERS FAVORITE TURNS IN 2:04 MILE | True | By Louis Effrat | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/gonzales-subdues-anderson.html | Gonzales Subdues Anderson | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/shop-talk-summer-is-here-at-least-in-stores.html | Shop Talk; Summer Is Here, at Least in Stores | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/john-herrmann-dies-author-of-novel-banned-in-1927-resided-in-mexico.html | JOHN HERRMANN DIES; Author of Novel Banned in 1927 Resided in Mexico | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/missway-halse-1-engaged-to-1wa-ryt.html | Miss/Wary Halse 1 Engaged to 1Wa ryt | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/basilio-will-appear-tomorrow-at-hearing-on-robinsons-title.html | Basilio Will Appear Tomorrow At Hearing on Robinson's Title | True | By Michael Strauss | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/ilgwu-states-political-goals-demands-more-liberality-from-democrats.html | I.L.G.W.U. STATES POLITICAL GOALS; Demands More Liberality From Democrats as It Shapes 1960 Plans | True | By Stanley Levey | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/sidelights-many-added-inc-during-april.html | Sidelights; Many Added Inc. During April | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/basketball-and-politics-east-meets-west-again-beginning-today-in.html | Basketball and Politics; East Meets West Again Beginning Today in European Tourney at Istanbul | True | By Robert Daley | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/western-unity-at-geneva.html | Western Unity at Geneva | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/philip-g-mauro.html | PHILIP G. MAURO | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/new-office-space-posted-in-booklet-guide-for-concerns-seeking.html | NEW OFFICE SPACE POSTED IN BOOKLET; Guide for Concerns Seeking Quarters Here Provides Data on 37 Buildings | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/miss-carrie-l-hewlett.html | MISS CARRIE L. HEWLETT | True | Special to The New o'k Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/3-algerian-leaders-meet-king-mohamed.html | 3 ALGERIAN LEADERS MEET KING MOHAMED | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/sports-of-the-times-no-more-ultimates.html | Sports Of The Times; No More Ultimates | True | By Arthur Daley | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/cotton-advances-in-all-positions-rises-are-30-to-75-cents-a-bale.html | COTTON ADVANCES IN ALL POSITIONS; Rises Are 30 to 75 Cents a Bale -- Holiday Observed by Foreign Exchanges | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/city-to-push-hunt-for-college-chief-rosenberg-gives-task-top.html | CITY TO PUSH HUNT FOR COLLEGE CHIEF; Rosenberg Gives Task Top Priority as He Is Renamed Chairman of Board | True | By Leonard Buder | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/gates-nominated-to-quarles-post-starts-job-today-will-be-acting.html | GATES NOMINATED TO QUARLES' POST; STARTS JOB TODAY; Will Be Acting Secretary of Defense While McElroy Is at Geneva Conference | True | By Russell Baker | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/bank-celebrates-with-band-music-union-dime-holds-concert-in-bryant.html | BANK CELEBRATES WITH BAND MUSIC; Union Dime Holds Concert in Bryant Park for Its 100th Anniversary | True | By Michael James | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/hotel-bias-in-rhodesia-lawyer-for-nationalists-has-to-find-private.html | HOTEL BIAS IN RHODESIA; Lawyer for Nationalists Has to Find Private Lodgings | True | Special to The New York Times | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/detective-is-wounded-own-pistol-fires-as-he-runs-for-headquarters.html | DETECTIVE IS WOUNDED; Own Pistol Fires as He Runs for Headquarters Elevator | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/top-court-to-rule-on-naacp-cases.html | TOP COURT TO RULE ON N.A.A.C.P. CASES | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/herter-mail-heavy-with-pleas-of-east-germans-for-a-treaty.html | Herter Mail Heavy With Pleas Of East Germans for a Treaty | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/6-herb-gardens-in-westchester-will-be-toured-new-york-chapter-of.html | 6 Herb Gardens In Westchester Will Be Toured; New York Chapter of National Society Will Gain at June 4 Event | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/pauline-trigere-gets-cotton-fashion-award.html | Pauline Trigere Gets Cotton Fashion Award | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/painting-shows-mary-as-teenager-church-displays-a-teenage-mary.html | Painting Shows Mary as Teen-Ager; CHURCH DISPLAYS A TEEN-AGE MARY | True | By Paul Hofmann | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/shouts-disrupt-trial-boy-defendant-in-death-case-calls-police.html | SHOUTS DISRUPT TRIAL; Boy Defendant in Death Case Calls Police Officer a 'Liar' | True | | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/mr-vernon-blockfront-deal.html | Mr. Vernon Blockfront Deal | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/kennedy-issues-call-for-illegal-weapons.html | Kennedy Issues Call For Illegal Weapons | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/robert-menroe-plans-new-play-the-ears-of-the-wolf-slated-for-next.html | ROBERT M'ENROE PLANS NEW PLAY; ' The Ears of the Wolf' Slated for Next Season -- Ketti Frings to Adapt Novel | | By Sam Zolotow | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/fighter-for-defense-thomas-sovereign-gates-jr.html | Fighter for Defense; Thomas Sovereign Gates Jr. | | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/rise-in-baby-deaths-biggest-in-10-years.html | RISE IN BABY DEATHS BIGGEST IN 10 YEARS | | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/scurlock-gets-college-award.html | Scurlock Gets College Award | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/music-events-here-today.html | Music Events Here Today | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/u-s-hopes-to-get-world-aid-board-approved-in-fall-believes-it-won.html | U. S. HOPES TO GET WORLD AID BOARD APPROVED IN FALL; Believes It Won Over Other Nations to Monroney's Plan for Development | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/rickover-eases-ban-permits-unlimited-press-use-of-copyrighted.html | RICKOVER EASES BAN; Permits Unlimited Press Use of Copyrighted Speeches | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/other-sales-mergers-allischalmers.html | OTHER SALES, MERGERS; Allis-Chalmers | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/city-realty-aide-ordered-to-trial-wechsler-of-columbia-to-sit-in.html | CITY REALTY AIDE ORDERED TO TRIAL; Wechsler of Columbia to Sit in Department's Action on Cymrot, Now Suspended | | By Charles G. Bennet | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/visiting-nurses-to-gain-at-benefit-on-thursday.html | Visiting Nurses to Gain At Benefit on Thursday | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/the-theatre-new-revue-chic-begins-run-at-the-orpheum.html | The Theatre: New Revue; Chic' Begins Run at the Orpheum | | By Louis Calta | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/g-i-hillhopper-is-sought-by-u-s-list-for-inventors-also-asks.html | G. I. HILL-HOPPER IS SOUGHT BY U. S.; List for Inventors Also Asks Storable Bread, Pajamas That Can Repel Insects | | By John W. Finney | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/a-shirtsleeve-diplomat.html | A Shirt-Sleeve Diplomat | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/2-pass-speedway-test-cortner-and-force-permitted-to-make-qualifying.html | 2 PASS SPEEDWAY TEST; Cortner and Force Permitted to Make Qualifying Runs | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/manhattan-trips-nyu-nine-8-t0-1-leader-aids-own-cause-with-tworun.html | MANHATTAN TRIPS N.Y.U. NINE, 8 T0 1; Leader Aids Own Cause With Two-Run Homer -- Hofstra Gains 14-6 Victory | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/troilus-dies-on-farm-sharps-colt-was-early-choice-to-win-kentucky.html | TROILUS DIES ON FARM; Sharp's Colt Was Early Choice to Win Kentucky Derby | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/hofstra-signs-pact-to-buy-25-acres.html | HOFSTRA SIGNS PACT TO BUY 25 ACRES | | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/matsu-area-is-quiet-chinese-reds-guns-are-silent-after-sudden.html | MATSU AREA IS QUIET; Chinese Reds' Guns Are Silent After Sudden Bombardment | True | | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/herter-gromyko-each-turn-down-the-others-plan-u-s-secretary-says.html | HERTER, GROMYKO EACH TURN DOWN THE OTHER'S PLAN; U. S. Secretary Says Soviet Treaty Plan Contains Seeds of Discord | True | By Drew Middleton | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/prague-assails-rally-calls-sudeten-german-meeting-in-vienna.html | PRAGUE ASSAILS RALLY; Calls Sudeten German Meeting in Vienna Provocative | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/john-bridgetts-jr.html | JOHN BRIDGETTS JR. | True | Special to The ew York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/student-aid-criticized-end-of-need-test-and-line-of-credit-urged-in.html | STUDENT AID CRITICIZED; End of Need Test and Line of Credit Urged in Law Field | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/moses-ordered-to-court-in-dispute-on-park-plays-moses-is-called-in.html | Moses Ordered to Court In Dispute on Park Plays; MOSES IS CALLED IN PLAY DISPUTE | True | By Layhmond Robinson | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/new-aide-sworn-in-city-slum-war-mrs-gabel-as-assistant-to-deputy.html | NEW AIDE SWORN IN CITY SLUM WAR; Mrs. Gabel, as Assistant to Deputy Mayor, Will Push Neighborhood Program | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/for-parents.html | For Parents | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/an-attack-by-gromyko-west-is-relieved-when-russian-avoids-sharp.html | An Attack by Gromyko; West Is Relieved When Russian Avoids Sharp Queries on Proposals for Europe | True | By James Reston | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/apalachin-sentence-buffalo-man-given-60-days-for-refusing-to-talk.html | APALACHIN SENTENCE; Buffalo Man Given 60 Days for Refusing to Talk | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/norfolk-loses-plea-court-upholds-order-against-blocking-school.html | NORFOLK LOSES PLEA; Court Upholds Order Against Blocking School Funds | True | Special to The New York Times | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/chemical-corn-aide-made-vice-president.html | Chemical Corn Aide Made Vice President | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/ringling-land-sold-corporation-pays-135-million-for-sarasota.html | RINGLING LAND SOLD; Corporation Pays 13.5 Million for Sarasota Properties | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/steel-union-on-spot-with-stockpiles-bulging-in-detroit-it-must.html | Steel Union on Spot; With Stockpiles Bulging in Detroit, It Must Decide to Strike or Wait | True | By A. H. Raskin | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/high-court-bars-shippers-suits-over-truck-rates-on-past-jobs.html | High Court Bars Shippers' Suits Over Truck Rates on Past Jobs; Special to The New York Times. | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/harbergolclstein.html | HarberGolclstein | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/steel-denounced-by-labor-chiefs-industry-uses-false-face-of.html | STEEL DENOUNCED BY LABOR CHIEFS; Industry Uses 'False Face of Inflation' to Deny Gains, Leaders Say | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/cuban-farm-law-imperils-us-sugar-concerns-land-companies-with.html | Cuban Farm Law Imperils U.S. Sugar Concerns' Land; Companies With Foreign Stockholders Barred From Owning Plantations -- Property Inheritance Curbed | True | By R. Hart Phillips | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/less-inflation-and-more-shares-expected-to-hit-prices-of-stock.html | Less Inflation and More Shares Expected to Hit Prices of Stock; Economist Tells Savings Bank Group Balanced Budget in Fiscal 1960 Now Seems a Certainty | True | By Albert L. Kraus | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/red-sox-farm-out-bowsfield.html | Red Sox Farm Out Bowsfield | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/new-us-credits-to-bolster-chile-peso-stabilization-package-requires.html | NEW U.S. CREDITS TO BOLSTER CHILE; Peso Stabilization Package Requires $135,000,000 of U.S. and Private Money | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/dr-william-wright-i-asro_mr_was-s7.html | DR. 'WILLIAM WRIGHT, I AsrRo?_MR._WAS S7 | True | , Special to The New York Time.. ] | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/that-isnt-4th-avenue-its-park-avenue-south.html | That Isn't 4th Avenue, It's Park Avenue South | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/10th-grandchild-for-churchill.html | 10th Grandchild for Churchill | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/hitrun-victim-dies.html | Hit-Run Victim Dies | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/civilian-appointment.html | Civilian Appointment | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/reporting-on-russia.html | Reporting on Russia | True | CYRUS EATON | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/2-refugees-hunt-fliers-they-aided-rumanians-who-sheltered-2.html | 2 REFUGEES HUNT FLIERS THEY AIDED; Rumanians Who Sheltered 2 American Raiders in '44 Arrive Here at Last | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/works-of-art-ordered.html | Works of Art Ordered | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/fleet-is-purchased.html | Fleet Is Purchased | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/civil-rights-aide-backed.html | Civil Rights Aide Backed | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/mrs-randel-jr-has-child.html | {Mrs. Randel 'Jr. Has Child | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/gatt-unit-to-study-request-of-poland-to-become-member.html | GATT Unit to Study Request of Poland To Become Member | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/menshikov-visits-trade-fair-here-nonsmoker-diplomatically-accepts.html | MENSHIKOV VISITS TRADE FAIR HERE; Non-Smoker Diplomatically Accepts Cuban Cigar, Poses With Swiss, Meets Pole | True | By Peter Kihss | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/translators-gain-time-for-big-four.html | TRANSLATORS GAIN TIME FOR BIG FOUR | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/new-u-s-attorney-inducted-here.html | New U. S. Attorney Inducted Here | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/2-lady-composers-have-works-played.html | 2 LADY COMPOSERS HAVE WORKS PLAYED | True | E. S. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/can-and-tube-group-elects.html | Can and Tube Group Elects | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/industry-shift-feared-4-in-house-ask-protection-on-pirating-in-aid.html | INDUSTRY SHIFT FEARED; 4 in House Ask Protection on 'Pirating' in Aid Bill | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/new-haven-elevates-ragland.html | New Haven Elevates Ragland | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/free-trade-in-oil-urged-by-canadian.html | FREE TRADE IN OIL URGED BY CANADIAN | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/federal-judge-75-retiring.html | Federal Judge, 75, Retiring | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/khrushchev-welcomes-afghan.html | Khrushchev Welcomes Afghan | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/queen-sees-spaceman-juliana-receives-american-flying-saucer-rider.html | QUEEN SEES 'SPACEMAN'; Juliana Receives American 'Flying Saucer Rider' | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/gain-in-france-noted-de-gaulles-first-year-said-to-be-marked-by.html | Gain in France Noted; De Gaulle's First Year Said to Be Marked by Achievements | True | HENRI PEYRE | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/yugoslav-is-first-in-womens-chess.html | YUGOSLAV IS FIRST IN WOMEN'S CHESS | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/rex-smith-jr-rites-thursday.html | Rex Smith Jr. Rites Thursday' | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/u-s-not-ready-to-comment.html | U. S. Not Ready to Comment | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/car-production-keeps-high-rate-135289-units-assembled-in-week.html | CAR PRODUCTION KEEPS HIGH RATE; 135,289 Units Assembled in Week, Against 134,763 in Preceding 7 Days | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/clerks-plan-strike-jersey-blue-crossblue-shield-involved-in-pay.html | CLERKS PLAN STRIKE; Jersey Blue Cross-Blue Shield Involved in Pay Dispute | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/olin-picks-unit-chief.html | Olin Picks Unit Chief | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/20-million-issue-on-market-today-subordinated-debentures-of-general.html | 20 MILLION ISSUE ON MARKET TODAY; Subordinated Debentures of General American Oil Are Offered to Public | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/sanclra-newton-engagd-i.html | Sanclra Newton Engaged I | True | Slectal to The New '-ork/'tm,s. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/columbia-alumni-elect.html | Columbia Alumni Elect | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/french-arrest-3-as-spies.html | French Arrest 3 as Spies | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/lowenstein-elects-three-officers.html | Lowenstein Elects Three Officers | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/parker-case-stirs-complaints-on-fbi.html | PARKER CASE STIRS COMPLAINTS ON F.B.I. | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/pontiff-and-pella-confer-20-minutes.html | PONTIFF AND PELLA CONFER 20 MINUTES | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/harriman-stirs-soviet-memories-his-visit-recalls-u-s-aid-and.html | HARRIMAN STIRS SOVIET MEMORIES; His Visit Recalls U. S. Aid and Friendship in War -- Workers Cheer Him | True | By Harrison E. Salisbury. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/israelis-block-flight-lebanese-aircraft-carrying-u-n-troops-forced.html | ISRAELIS BLOCK FLIGHT; Lebanese Aircraft Carrying U. N. Troops Forced Down | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/william-mangold-jr.html | WILLIAM MANGOLD JR. | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/poland-loses-w-h-o-vote.html | Poland Loses W. H. O. Vote | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/eisenhower-greets-immigration-group.html | EISENHOWER GREETS IMMIGRATION GROUP | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/steel-production-rose-last-week-to-2631000-tons.html | Steel Production Rose Last Week To 2,631,000 Tons | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/soviet-objects-to-arrests.html | Soviet Objects to Arrests | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/youthful-officer-of-northrop-is-elevated-to-the-presidency-thomas-v.html | Youthful Officer of Northrop Is Elevated to the Presidency; Thomas V. Jones, 39, Picked by Aircraft Maker as Successor to Collins | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/frankfurter-lectures-court-says-trivial-cases-waste-time-top-court.html | Frankfurter Lectures Court; Says Trivial Cases Waste Time; TOP COURT CHIDED BY FRANKFURTER | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/daughter-to-mrs-reinhart.html | Daughter to Mrs. Reinhart] | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/paul-dudley-wrote-radio-film-scripts.html | PAUL DUDLEY, WROTE RADIO, FILM SCRIPTS | True | SPecial to The New York Times. J | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/texts-of-the-statements-by-herter-and-gromyko-at-the-geneva.html | Texts of the Statements by Herter and Gromyko at the Geneva Conference; Texts of the Addresses by the U. S. and Soviet Foreign Ministers at Geneva | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/advertising-underwood-to-leave-william-esty-co.html | Advertising Underwood to Leave William Esty Co. | | By Carl Spielvogel | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/nyasaland-rally-barred.html | Nyasaland Rally Barred | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/guterma-hearing-adjourned.html | Guterma Hearing Adjourned | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/mrs-ralph-roosevelt.html | MRS. RALPH ROOSEVELT | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/player-rejoins-yanks-throneberry-recovered-from-illness-to-drill-to.html | PLAYER REJOINS YANKS; Throneberry, Recovered From Illness, to Drill Today | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/sarah-martin-is-future-bride-o-c-h-bridges-alumna-o-braduord-and-u.html | Sarah Martin Is Future Bride O{ C. H. Bridges; Alumna o[ Braduord and U. o[ Massachusetts Graduate Engaged | | SlJal to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/city-official-heads-physicians-in-state.html | City Official Heads Physicians in State | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/meredith-baldwin-prospective-bride.html | Meredith Baldwin Prospective Bride | True | Snecial to The New York Tme. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/brown-posts-victory.html | Brown Posts Victory | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/u-s-textile-unit-plan-cited.html | U. S. Textile Unit Plan Cited | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/mrs-p-m-tevander-to-wed-thursday1.html | Mrs. P. M. Tevander To Wed Thursday1 | True | SDec}al to The .'oew York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/di-biase-defeats-monroe-on-points-astoria-boxer-is-effective-with.html | DI BIASE DEFEATS MONROE ON POINTS; Astoria Boxer Is Effective With Blows to Body in St. Nick 10-Rounder | | By William J. Briordy | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/new-spirituality-urged-upon-jews-theologian-tells-us-rabbis-of-need.html | NEW SPIRITUALITY URGED UPON JEWS; Theologian Tells U.S. Rabbis of Need to Relate Faith to Historic Experience | | By Kalman A. Siegel | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/city-hall-spending-scored-by-riesner.html | CITY HALL SPENDING SCORED BY RIESNER | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/irenee-du-pont-quits-directorate.html | Irenee du Pont Quits Directorate | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/citys-air-raid-sirens-to-sound-at-11-today.html | City's Air Raid Sirens To Sound at 11 Today | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/internal-affair-u-s-says.html | Internal Affair, U. S. Says | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/bill-on-plastic-bags-urged.html | Bill on Plastic Bags Urged | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/eisenhower-visits-dulles-in-hospital.html | EISENHOWER VISITS DULLES IN HOSPITAL | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/lockheed-maps-deal-for-stavid-boards-agree-on-purchase-of-producer.html | LOCKHEED MAPS DEAL FOR STAVID; Boards Agree on Purchase of Producer of Military Electronics Items | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/mauritanian-party-endorsed.html | Mauritanian Party Endorsed | True | | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/share-increase-voted-by-con-ed-conversion-of-debentures-into-common.html | SHARE INCREASE VOTED BY CON ED; Conversion of Debentures Into Common Stock Also Authorized | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/donald-lukes-jr-have-son.html | [Donald Lukes Jr. Have Son] | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/the-strauss-trial.html | The Strauss Trial | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/is-laundry-work-state-court-to-rule-is-washing-work-court-will-rule.html | Is Laundry Work? State Court to Rule; IS WASHING WORK? COURT WILL RULE | True | By Jack Roth | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/peiping-voices-protest.html | Peiping Voices Protest | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/police-captain-raised-jerseys-chief-investigator-advances-to-major.html | POLICE CAPTAIN RAISED; Jersey's Chief Investigator Advances to Major | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/son-to-mrs-d-m-dickson.html | Son to Mrs. D. M. Dickson | True | Special to 'be New York 'Ti.mes. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/mrs-truman-has-surgery-for-tumor.html | MRS. TRUMAN HAS SURGERY FOR TUMOR | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/policemens-2-girls-die-in-jersey-blaze.html | POLICEMEN'S 2 GIRLS DIE IN JERSEY BLAZE | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/lady-astor-becomes-80-today-her-tongue-unblunted-by-time-first.html | Lady Astor Becomes 80 Today, Her Tongue Unblunted by Time; First Woman in Parliament Notes That Many Persons Don't Love Neighbors | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/air-force-shows-photographs-taken-by-missile.html | Air Force Shows Photographs Taken by Missile | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/economic-growth-and-inflation.html | Economic Growth and Inflation | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/rockefeller-rides-climbs-explores-his-energy-amazes-guests-at.html | ROCKEFELLER RIDES, CLIMBS, EXPLORES; His Energy Amazes Guests at Venezuelan Farm -- Vacation Nears End | True | By Leo Egan | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/spanish-shooter-scores.html | Spanish Shooter Scores | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/bayuk-suit-called-off-insurgents-drop-challenge-of-managements.html | BAYUK SUIT CALLED OFF; Insurgents Drop Challenge of Management's Proxies | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/city-budget-criticized-funds-and-duties-allocated-to-labor.html | City Budget Criticized; Funds and Duties Allocated to Labor Department Scrutinized | True | NATHAN FRANKEL | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/irrigation-body-withdraws-issue-oroville-wyandotte-unit-california.html | IRRIGATION BODY WITHDRAWS ISSUE; Oroville - Wyandotte Unit, California, Calls Off Sale Set for June 11 | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/new-warsaw-flight.html | New Warsaw Flight | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/city-transits-good-job.html | City Transit's Good Job | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/requests-flood-f-c-c-use-of-cutoff-rule-brings-75-station.html | REQUESTS FLOOD F. C. C.; Use of Cut-Off Rule Brings 75 Station Applications | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/west-insists-geneva-plan-must-be-single-package-west-insists-plan.html | West Insists Geneva Plan Must Be Single Package; WEST INSISTS PLAN IS SINGLE PACKAGE | True | By Sydney Gruson | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/argentine-oil-search-requires-a-lot-of-tools.html | Argentine Oil Search Requires a Lot of Tools | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/bengurion-keeps-lead-his-party-again-wins-vote-in-labor-federation.html | BEN-GURION KEEPS LEAD; His Party Again Wins Vote in Labor Federation | True | Special to The New York Times | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/burrows-to-be-guest-speaker.html | Burrows to Be Guest Speaker | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/luckenbach-sells-half-of-its-fleet.html | LUCKENBACH SELLS HALF OF ITS FLEET | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/mrs-carl-g-lawrence.html | MRS. CARL G. LAWRENCE! | True | Special to The New York Time. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/phils-sign-pitcher-for-farm.html | Phils Sign Pitcher for Farm | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/packaged-hot-roll-mix-can-meet-needs-of-skilled-or-novice-baker.html | Packaged Hot Roll Mix Can Meet Needs of Skilled or Novice Baker | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/transport-news-lifeboats-to-vie-to-12-crews-of-6-nations-will-race-in.html | TRANSPORT NEWS: LIFEBOATS TO VIE; 12 Crews of 6 Nations Will Race in Narrows Today -- Towers Buy Fleet | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/gen-wson-75-of-army-is-dead-member-of-medical-corps-jn-both-world.html | GEN. WSON, 75, OF ARMY IS DEAD; Member of Medical Corps Jn Both World Wars Was Red Cross Aide Here | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/henry-c-openshaw.html | HENRY C. OPENSHAW | True | Special to The ,c',v York Times | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/javits-and-keating-note-birthdays-with-roses.html | Javits and Keating Note Birthdays With Roses | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/us-denies-aiding-bias-against-jews-state-department-declares-it.html | U.S. DENIES AIDING BIAS AGAINST JEWS; State Department Declares It Seeks Improvement in Arab States' Attitude | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/john-q-rhodes-jr.html | JOHN Q. RHODES JR. | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/cherry-garrard-explorer-dead-member-of-scott-antarctic-expedition.html | CHERRY-GARRARD, EXPLORER, DEAD; Member of Scott Antarctic Expedition Wrote 'Worst Journey in the World' | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/background-of-dispute.html | Background of Dispute | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/bethlehem-to-build-steel-concern-slates-a-new-facility-near-buffalo.html | BETHLEHEM TO BUILD; Steel Concern Slates a New Facility Near Buffalo | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/mitchell-urges-aid-on-labor-bill-proposals-by-president-are.html | MITCHELL URGES AID ON LABOR BILL; Proposals by President Are Stressed in Address to Chamber in Brooklyn | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/indus-plan-gains-karachi-support-black-finds-basis-of-accord-after.html | INDUS PLAN GAINS KARACHI SUPPORT; Black Finds Basis of Accord After Talks in Pakistan and India on Water Dispute | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/brooklyn-school-sells-a-building-polytechnic-institute-to-move.html | BROOKLYN SCHOOL SELLS A BUILDING; Polytechnic Institute to Move Physical Education Center -- Other Borough Deals | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/thomas-s-hayes-571-san-juan-librarian.html | THOMAS S. HAYES, 57,I SAN JUAN LIBRARIAN | True | Special to The New York Times. I | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/thomas-a-thachers-rites.html | Thomas A. Thacher's Rites | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/horace-peaslee-architect-dies-designed-landmarks-in-capital.html | Horace Peaslee , Architect, Dies; Designed Landmarks in Capital | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/soviets-writers-clear-renegades-ehrenburg-and-simonov-are-among.html | SOVIET'S WRITERS CLEAR RENEGADES; Ehrenburg and Simonov Are Among Rehabilitated -- Pasternak Ostracized | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/harold-m-taylor-sr.html | HAROLD M. TAYLOR SR. | True | Soec:al to ?he New York TJme.. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/reds-down-dodgers-on-3run-8th-9-to-7.html | REDS DOWN DODGERS ON 3-RUN 8TH, 9 TO 7 | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/yaoita-victor-in-tokyo-fight.html | Yaoita Victor in Tokyo Fight | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/leading-italian-trotter-dies.html | Leading Italian Trotter Dies | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/tigers-triumph-142.html | Tigers Triumph, 14-2 | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/hearn-released-by-philadelphia-hurler-starred-with-giants-during.html | HEARN RELEASED BY PHILADELPHIA; Hurler Starred with Giants During Early Fifties -- Won 109, Lost 87 | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/labor-is-aiming-at-kennedy-bill-aflcio-set-to-attack-changes-senate.html | LABOR IS AIMING AT KENNEDY BILL; A.F.L.-C.I.O. Set to Attack Changes Senate Made in Reform Measure | True | By Joseph A. Loftus | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/newark-beer-strike-settled.html | Newark Beer Strike Settled | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/british-trade-talks-lagging-in-moscow.html | BRITISH TRADE TALKS LAGGING IN MOSCOW | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/stuart-e-mkeown.html | STUART E. M'KEOWN, | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/king-baudouin-on-coast.html | King Baudouin on Coast | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/voughtgrln-vctal-o-the-new-york-tlmel.html | Vought--Grln Svetal ',o The New York Tlmel. | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/tokyo-jet-run-due.html | Tokyo Jet Run Due | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/queens-parcel-sold-investors-acquire-24suite-house-in-woodhaven.html | QUEENS PARCEL SOLD; Investors Acquire 24-Suite House in Woodhaven | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/afros-preliminary-drawings-on-view-at-the-catherine-viviano-gallery.html | Afro's Preliminary Drawings on View at the Catherine Viviano Gallery | True | By Dore Ashton | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/new-ways-sought-in-film-trailers-coming-attractions-and-popcorn.html | NEW WAYS SOUGHT IN FILM TRAILERS; ' Coming Attractions' and Popcorn Devices Vie for Moviegoers' Attention | True | By Murray Schumach | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/gen-harold-mandell.html | GEN. HAROLD MANDELL | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/outcry-on-tibet-subsides-in-india-tension-with-peiping-eases-but.html | OUTCRY ON TIBET SUBSIDES IN INDIA; Tension With Peiping Eases, but More Wary Attitude Is Foreseen in New Delhi | True | By Tillman Durdin | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/soviet-atomic-bid-disappoints-west-u-s-and-britain-to-urge-wider.html | SOVIET ATOMIC BID DISAPPOINTS WEST; U. S. and Britain to Urge Wider Scientific Meeting on Detecting Tests | True | By A. M. Rosenthal | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/in-the-nation-charges-which-logically-cancel-out.html | In The Nation; Charges Which Logically Cancel Out | True | By Arthur Krock | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/seamens-book-drive-launched.html | Seamen's Book Drive Launched | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/passport-office-gets-flowery-look.html | Passport Office Gets Flowery Look | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/professor-honored-at-harvard.html | Professor Honored at Harvard | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/3-ministers-quit-ceylons-cabinet-2-marxists-and-a-freedom-party.html | 3 MINISTERS QUIT CEYLON'S CABINET; 2 Marxists and a Freedom Party Member Protest Revision of Posts | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/new-safety-light-for-home-adds-little-to-electric-bill.html | New Safety Light for Home Adds Little to Electric Bill | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/pornography-scored-nationwide-drive-is-asked-to-smash-business.html | PORNOGRAPHY SCORED; Nation-Wide Drive Is Asked to 'Smash' Business | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/sunny-whitsun-trips-clog-roads-to-london.html | Sunny Whitsun Trips Clog Roads to London | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/strikers-to-vote-on-hospital-plan-hope-called-dim-union-head-terms.html | STRIKERS TO VOTE ON HOSPITAL PLAN; HOPE CALLED DIM; Union Head Terms Chances of Rejection by Members Tomorrow 'Very Good' | | By Homer Bigart | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/stocks-hesitant-in-a-dull-session-volume-falls-to-2970000-a-low.html | STOCKS HESITANT IN A DULL SESSION; Volume Falls to 2,970,000, a Low Since April 9 -Average Adds 1.15 | | By Burton Crane | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/couple-leaves-ravine-ends-eviction-fight.html | Couple Leaves Ravine, Ends Eviction Fight | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/westchester-gets-plan-for-charter-women-voters-league-asks-end-of.html | WESTCHESTER GETS PLAN FOR CHARTER; Women Voters' League Asks End of Dual Public Jobs and Interest Conflicts | True | By Merrill Folsom | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/new-billboard-rules-seaton-seeks-flexible-curbs-of-signs-on-u-s.html | NEW BILLBOARD RULES; Seaton Seeks Flexible Curbs of Signs on U. S. Land | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/2-airmen-killed-in-texas.html | 2 Airmen Killed in Texas | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/boy-meets-horse-and-takes-it-home.html | BOY MEETS HORSE AND TAKES IT HOME | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/massey-trial-postponed.html | Massey Trial Postponed | True | Special to The New York Times | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/u-s-bookmobile-going-to-moscow-2800volume-collection-of-american.html | U. S. BOOKMOBILE GOING TO MOSCOW; 2,800-Volume Collection of American Works Leaves for Exhibition Today | | By Sam Pope Brewer | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/city-issues-summonses-to-733-as-fines-start-for-litterbugs.html | City Issues Summonses to 733 As Fines Start for Litterbugs | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/young-reindeer-and-waltzing-sea-lion-enjoy-bronx-sun.html | Young Reindeer and Waltzing Sea Lion Enjoy Bronx Sun | | By John C. Devlin | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/crusade-hears-goldwater.html | Crusade' Hears Goldwater | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/boac-man-puts-woes-into-verse-flights-of-whimsy-bring-office.html | B.O.A.C. MAN PUTS WOES INTO VERSE; Flights of Whimsy Bring Office Operation Here Down to Earth | | By Edward Hudson | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/missconstance-smith.html | M.ISSCONSTANCE SMITH | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/personal-incomes-rise-to-record-annual-rate.html | Personal Incomes Rise To Record Annual Rate | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/pakistan-denies-revolt.html | Pakistan Denies Revolt | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/aide-to-derthick-to-get-promotion-basis-for-new-defense-education.html | AIDE TO DERTHICK TO GET PROMOTION; Basis for New Defense Education Program | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/special-blue-tint.html | Special Blue Tint | True | | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/jersey-advances-new-sunday-law-assembly-votes-to-replace-voided-act.html | JERSEY ADVANCES NEW SUNDAY LAW; Assembly Votes to Replace Voided Act With Ban on Sale of Some Items | True | By George Cable Wright | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/paul-dooley-joins-fallout.html | Paul Dooley Joins 'Fallout' | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/kraftcheck-top-defenseman.html | Kraftcheck Top Defenseman | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/monaghan-delay-put-to-governor-racing-officials-attorney-asks-help.html | MONAGHAN DELAY PUT TO GOVERNOR; Racing Official's Attorney Asks Help in Adjourning Hearing on Ethics | True | By Alexander Feinberg | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/days-developments-in-the-bond-field-moves-irregular-in-bond-market.html | Day's Developments in the Bond Field; MOVES IRREGULAR IN BOND MARKET | True | By Paul Heffernan | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/burma-takes-offensive-chinese-nationalist-forces-attacked-ni-border.html | BURMA TAKES OFFENSIVE; Chinese Nationalist Forces Attacked ni Border Area | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/barney-marks.html | BARNEY MARKS | True | Slccial to The New York Tlme. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/house-backs-cut-in-farm-surplus-plan-for-competitive-sales-in-world.html | HOUSE BACKS CUT IN FARM SURPLUS; Plan for Competitive Sales in World Markets Wins Tentative Approval | True | By C. P. Trussell | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/trintignant-is-victor-takes-grand-prix-auto-race-with-a.html | TRINTIGNANT IS VICTOR; Takes Grand Prix Auto Race With a Cooper-Borgward | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/food-bridal-reception-a-simple-inexpensive-fete-at-home-for-30.html | Food: Bridal Reception; A Simple, Inexpensive Fete at Home For 30 Guests for About S2 A piece | True | By June Owen | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/nasser-discloses-pledge-by-soviet-tells-a-visitor-khrushchev-has.html | NASSER DISCLOSES PLEDGE BY SOVIET; Tells a Visitor Khrushchev Has Renewed Assurance of Nonintervention | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/court-upholds-army-reservist-was-discharged-for-alleged-red-links.html | COURT UPHOLDS ARMY; Reservist Was Discharged for Alleged Red Links | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/braves-spahn-beats-giants-double-by-aaron-caps-42-victory.html | Braves' Spahn Beats Giants; DOUBLE BY AARON CAPS 4-2 VICTORY | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/telephone-hour-may-widen-series-increase-in-number-of-music-shows.html | TELEPHONE HOUR' MAY WIDEN SERIES; Increase in Number of Music Shows to 12 Considered -- Steel Negotiators on TV | True | By Val Adams | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/un-blood-gifts-due-red-cross-also-to-visit-phone-company-and-macys.html | U.N. BLOOD GIFTS DUE; Red Cross Also to Visit Phone Company and Macy's Today | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/commodities-rise-i-fridays-index-level-is-01-above-thursdays-878.html | COMMODITIES RISE; 1 Friday's Index Level Is 0.1 Above Thursday's 87.8 | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/piggyback-rates-cut-new-list-is-in-effect-says-united-states.html | PIGGY-BACK RATES CUT; New List Is in Effect, Says United States Freight | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/dividend-raised-for-caterpillar-quarterly-lifted-15c-to-75-3for1.html | DIVIDEND RAISED FOR CATERPILLAR; Quarterly Lifted 15c, to 75 -- 3-for-1 Split of Common Stock Is Proposed | True | | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/white-sox-win-and-take-lead-as-indians-lose-wynns-5hitter-aids-92.html | White Sox Win and Take Lead as Indians Lose;; WYNN'S 5-HITTER AIDS 9-2 TRIUMPH | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/airline-picks-finance-chief.html | Airline Picks Finance Chief | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/kidnap-jury-picked-allmale-panel-to-hear-case-of-woman-in-baby.html | KIDNAP JURY PICKED; All-Male Panel to Hear Case of Woman in Baby Stealing | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/wood-field-and-stream-fish-forecaster-expects-striped-bass-to-start.html | Wood, Field and Stream; Fish Forecaster Expects Striped Bass to Start Montauk Run Today | True | By John W. Randolph | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/jersey-taxpayer-bought.html | Jersey Taxpayer Bought | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/moses-stand-defended.html | Moses Stand Defended | True | NICHOLAS GORDON | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/redskins-enroll-chapin-back.html | Redskins Enroll Chapin, Back | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/hearing-set-on-rail-merger.html | Hearing Set on Rail Merger | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/utility-seeks-payment-power-company-seized-in-brazil-gets.html | UTILITY SEEKS PAYMENT; Power Company Seized in Brazil Gets Arbitration | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/asarco-joins-in-zinc-deal.html | Asarco Joins in Zinc Deal | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/world-bank-names-aide.html | World Bank Names Aide | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/nohit-pitcher-fans-21.html | No-Hit Pitcher Fans 21 | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/thrown-by-horse-girl-dies.html | Thrown by Horse, Girl Dies | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/stadium-to-offer-offenbach-opera-tales-of-hoffmann-listed-june-29.html | STADIUM TO OFFER OFFENBACH OPERA; ' Tales of Hoffmann' Listed June 29 at Lewisohn -- Soloists Are Named | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/jersey-schoolboys-93second-100-unlikely-to-get-world-record-listing.html | Jersey Schoolboy's 9.3-Second 100 Unlikely to Get World Record Listing OFFICIAL DOUBTS TIME FOR MOSTYN | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/reporter-is-honored-dugan-of-the-times-wins-religious-news-award.html | REPORTER IS HONORED; Dugan of The Times Wins Religious News Award | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/tv-music-with-outdoor-settings-america-pauses-stars-marian-anderson.html | TV: Music With Outdoor Settings; America Pauses Stars Marian Anderson | True | By Jack Gould | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/american-board-seat-53000.html | American Board Seat $53,000 | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/vending-concern-registers-gains-automatic-canteen-net-for-6-months.html | VENDING CONCERN REGISTERS GAINS; Automatic Canteen Net for 6 Months 78c a Share Against 73c in '58 | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/play-at-stratford-today.html | Play at Stratford Today | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/she-acknowledges-52-years.html | She Acknowledges 52 Years | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/corn-oats-up-wheat-rye-weak-changes-occur-near-close-india-back-to.html | CORN OATS UP; WHEAT, RYE WEAK; Changes Occur Near Close -- India Back to U. S. Market -- Soybeans Are Mixed | True | | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/117-on-el-hurt-in-chicago-crash-train-rams-another-stalled-near-a.html | 117 ON 'EL' HURT IN CHICAGO CRASH; Train Rams Another Stalled Near a Station -- Crane Rescues Many Riders | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/civil-war-held-possible.html | Civil War Held Possible | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/jersey-women-plan-fete.html | Jersey Women Plan Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/2-g-is-sentenced-in-korea.html | 2 G. I.'s Sentenced in Korea | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/pin-schedule-is-heavy-tournament-circuit-starts-in-albany-then.html | Pin Schedule Is Heavy; Tournament Circuit Starts in Albany Then Stops Here and in Paramus | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/jamaican-leader-is-stoned.html | Jamaican Leader Is Stoned | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/chairmans-son-named-fuller-brush-president.html | Chairman's Son Named Fuller Brush President | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/spots-pace-rise-in-potato-prices-maine-options-gain-3-to-24-points.html | SPOTS PACE RISE IN POTATO PRICES; Maine Options Gain 3 to 24 Points, Long Island 7 to Metals Advance | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/pillar-of-community.html | Pillar of Community | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/laos-rebel-unit-yields-to-troops-but-another-dissident-red.html | LAOS REBEL UNIT YIELDS TO TROOPS; But Another Dissident Red Battalion Remains Defiant of Surrender Ultimatum | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/casals-to-play-in-caracas.html | Casals to Play in Caracas | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/half-of-mineral-rights-sold-with-vast-ranch.html | Half of Mineral Rights Sold With Vast Ranch | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/injured-boy-dies-rochester-professor-threw-6yearold-to-ground.html | INJURED BOY DIES; Rochester Professor Threw 6-Year-Old to Ground | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/autoists-get-litter-bags-to-promote-cleanliness.html | Autoists Get Litter Bags To Promote Cleanliness | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/summer-theatre-bows-june-11.html | Summer Theatre Bows June 11 | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/regional-wages-in-schools-noted-arden-house-parley-is-told-that-u-s.html | REGIONAL WAGES IN SCHOOLS NOTED; Arden House Parley Is Told That U. S. Aid Would Have an 'Equalizing Effect' | True | By Farnsworth Fowle | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/latin-farms-lag-cited-as-crucial-un-parley-in-panama-told.html | LATIN FARMS' LAG CITED AS CRUCIAL; U.N. Parley in Panama Told Agriculture Holds Back Regional Development | True | By Tad Szulc | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/hupp-corp.html | Hupp Corp. | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/91day-issue-rate-up-to-2869-as-182day-bills-fall-to-3376.html | 91-Day Issue Rate Up to 2,869 As 182-Day Bills Fall to 3.376 | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/new-canaan-school-to-benefit-sunday.html | New Canaan School To Benefit Sunday | True | gpecial to The New York Times | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/harriman-asks-u-s-permission-to-visit-red-china-as-newsman-harriman.html | Harriman Asks U. S. Permission To Visit Red China as Newsman; Harriman Seeks U.S. Permission To Visit Red China as Newsman | True | By Anthony Lewis | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/sunday-party-to-help-mental-health-project.html | Sunday Party to Help Mental Health Project | True | | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/rev-dr-elmer-johnson-historian-of-schwenkfelder-church-exprofessor.html | REV. DR. ELMER JOHNSON; Historian of Schwenkfelder Church, Ex-Professor, Dies | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/president-presents-award-to-miro-spanish-artist.html | President Presents Award to Miro, Spanish Artist | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/bigfire-losses-in-58-cut-in-us-and-canada.html | Big-Fire Losses in '58 Cut in U.S. and Canada | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/n-c-state-chooses-pickett.html | N. C. State Chooses Pickett | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/interest-advanced-on-various-paper.html | INTEREST ADVANCED ON VARIOUS PAPER | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/bronx-river-road-to-develop-tieups.html | Bronx River Road To Develop Tie-Ups | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/2-new-polio-cases-are-reported-here.html | 2 NEW POLIO CASES ARE REPORTED HERE | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/laura-g-chandler-engaged-to-samuel-s-marshall-jr.html | Laura G. Chandler Engaged To Samuel S. Marshall Jr. | True | Sel to The Ne York Tmm. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/music-favors-returned-dorothy-renzi-friend-of-contemporary.html | Music: Favors Returned; Dorothy Renzi, Friend of Contemporary Composers, Aided by 4 in Recital | True | By Ross Parmenter | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/warnerlambert-advances-2.html | Warner-Lambert Advances 2 | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/miss-janet-bloom-is-married-in-paris.html | Miss Janet Bloom Is Married in Paris | True | Special to The New York: Ttmel. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/korean-red-peril-put-at-war-level-mayor-of-seoul-says-here-that.html | KOREAN RED PERIL PUT AT WAR LEVEL; Mayor of Seoul Says Here That Spies Infiltrate From North Into the Republic | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/benton-outboxes-boyd-philadelphian-earns-decision-with-sharp-attack.html | BENTON OUTBOXES BOYD; Philadelphian Earns Decision With Sharp Attack to Head | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/bill-for-indians-called-disaster-national-group-denounces-proposal.html | BILL FOR INDIANS CALLED 'DISASTER'; National Group Denounces Proposal to Terminate Federal Supervision | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/cooking-tip.html | Cooking Tip | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/church-curb-cited-many-soviet-priests-in-secret-police-defector.html | CHURCH CURB CITED; Many Soviet Priests in Secret Police, Defector Testifies | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/15-held-after-beirut-blasts.html | 15 Held After Beirut Blasts | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/dr-eisenhower-plans-trip.html | Dr. Eisenhower Plans Trip | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/thiedemann-takes-2500-riding-test-morris-is-honored.html | Thiedemann Takes $2,500 Riding Test; Morris Is Honored | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/alfred-f-moffatt.html | ALFRED F. MOFFATT | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/funseths-138-leads-first-metropolitan-qualifying-round-for-us-open.html | Funseth's 138 Leads First Metropolitan Qualifying Round for U.S. Open; PROS SCORE BEST IN WESTCHESTER | True | By Lincoln A. Werden | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/wiley-offers-data-on-oneway-safety.html | WILEY OFFERS DATA ON ONE-WAY SAFETY | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/brazilian-booters-on-top-51.html | Brazilian Booters on Top, 5-1 | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/nohitter-in-three-i-league.html | No-Hitter in Three I League | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/montgomery-replies-field-marshal-defends-right-to-voice-his-opinion.html | MONTGOMERY REPLIES; Field Marshal Defends Right to Voice His Opinion | True | | 1987-01-15 | RE0000321091 | RE0000321091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/dunlap-named-cornell-aide.html | Dunlap Named Cornell Aide | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/firestone-to-expand-us-and-overseas-spending-is-slated-at-55000000.html | FIRESTONE TO EXPAND; U.S. and Overseas Spending Is Slated at $55,000,000 | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/g-m-antitrust-plea-is-studied-by-judge.html | G. M. ANTITRUST PLEA IS STUDIED BY JUDGE | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/japan-seeks-dewey-aid-exgovernor-would-be-asked-to-ease-import.html | JAPAN SEEKS DEWEY AID; Ex-Governor Would Be Asked to Ease Import Curbs | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/nixon-plan-for-talk-denied.html | Nixon Plan for Talk Denied | True | Special to The New York Times. | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/missile-first-in-fourhorse-blanket-finish-at-belmont-1340shot-wins.html | Missile First in Four-Horse Blanket Finish at Belmont; $13.40-SHOT WINS ON GRASS COURSE | True | By Frank M. Blunk | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/boy-7-killed-by-car-brooklyn-child-ran-between-parked-vehicles.html | BOY, 7, KILLED BY CAR; Brooklyn Child Ran Between Parked Vehicles, Police Say | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/tactics-in-vietnam.html | Tactics in Vietnam | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/iatwood-miller-trust-offiger-5t-vice-president-of-morgan-guaranty.html | IATWOOD MILLER, TRUST OFFIGER, 5t; Vice President of Morgan Guaranty DiesLawyer Administered Estates | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/flemming-urges-adoption-change-asks-congress-to-tighten-practices.html | FLEMMING URGES ADOPTION CHANGE; Asks Congress to Tighten Practices for Bringing Children Into U. S. | True | By Bess Furman | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-19 | 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/wedding-next-month-for-mrs-eggerman.html | Wedding Next Month For Mrs. Seggerman | True | | 1987-01-15 | RE0000321091 | RE0000321091 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/senate-approves-tax-measure-for-life-insurance-companies-bill-would.html | Senate Approves Tax Measure For Life Insurance Companies; Bill Would Increase 1958 Income Levies but Is Milder Than House Version; Next Step Is Conference INSURANCE TAX VOTED BY SENATE | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/county-lawyers-name-new-executive-director.html | County Lawyers Name New Executive Director | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/algerian-charges-u-s-blocks-shipments-of-arms-to-rebels-algerian.html | Algerian Charges U. S. Blocks Shipments of Arms to Rebels; ALGERIAN ASSERTS U. S. BLOCKS ARMS | True | By Thomas F. Bradyspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/washington-high-captures-title-with-12-finish-in-broad-jump.html | Washington High Captures Title With 1-2 Finish in Broad Jump | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/road-bill-opposed-purchase-of-statebuilt-toll-highways-by-u-s.html | ROAD BILL OPPOSED; Purchase of State-Built Toll Highways by U. S. Fought | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/record-for-coliseum-attendance-at-trade-fair-was-highest-for-center.html | RECORD FOR COLISEUM; Attendance at Trade Fair Was Highest for Center | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/ad-man-heads-sales-executives.html | Ad Man Heads Sales Executives | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/text-of-basic-western-principles-for-a-german-treaty.html | Text of Basic Western Principles for a German Treaty | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/three-geneva-parleys-speeches-matched-by-private-talks-with-gromyko.html | Three Geneva Parleys; Speeches Matched by Private Talks With Gromyko and West's Huddles | True | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/theobald-favors-school-bond-issue-asks-public-to-support-new.html | THEOBALD FAVORS SCHOOL BOND ISSUE; Asks Public to Support New Construction -- Sees Need for Billion in Decade | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/cortner-dies-from-injuries-in-auto-crash-at-indianapolis-mishap-is.html | Cortner Dies From Injuries in Auto Crash at Indianapolis; MISHAP IS SIXTH WITHIN A MONTH Cortner Fatally Injured at Indianapolis Day After Passing Driving Test | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/stavangerfjords-lifeboat-crew-wins-20th-annual-race-here.html | Stavangerfjord's Lifeboat Crew Wins 20th Annual Race Here | True | By Jacques Nevard | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/subways-to-lose-55-years-of-grime-authority-buys-automatic-washer.html | SUBWAYS TO LOSE 55 YEARS OF GRIME; Authority Buys Automatic Washer to Give Exteriors of Cars Their First Bath | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mrs-meir-on-goodwill-tour.html | Mrs. Meir on Goodwill Tour | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/food-chain-chairman-a-lefcourt-director.html | Food Chain Chairman A Lefcourt Director | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/bonacorsa-set-down.html | Bonacorsa Set Down | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/david-r-hollander.html | DAVID R. HOLLANDER | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/pro-is-wiser-after-going-broke-cleary-teaches-golf-between-tours-to.html | Pro Is Wiser After Going Broke; Cleary Teaches Golf Between Tours to Assure Income | True | By Lincoln A. Werden | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/bank-control-shifts-business-men-buy-central-industrial-of-brooklyn.html | BANK CONTROL SHIFTS; Business Men Buy Central Industrial of Brooklyn | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/new-anesthetic-hailed-physician-says-fluothane-is-better-than-ether.html | NEW ANESTHETIC HAILED; Physician Says Fluothane Is Better Than Ether | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/gromyko-delays-speech-by-herter-chairman-recognizes-east-german.html | GROMYKO DELAYS SPEECH BY HERTER; Chairman Recognizes East German Despite Accord With U.S. Secretary | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/station-wov-purchased.html | Station WOV Purchased | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/darmon-is-upset-in-french-tennis-jaworski-triumphs-in-five-sets.html | DARMON IS UPSET IN FRENCH TENNIS; Jaworski Triumphs in Five Sets -- Ayala, Fraser, Frost and Patty Advance | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/1400-youths-find-bard-is-no-bore-skepticism-routed-as-play-unfolds.html | 1,400 YOUTHS FIND BARD IS NO BORE; Skepticism Routed as Play Unfolds at Stratford for Students of 5 States | True | By Richard H. Parkespecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/state-atom-role-pressed-by-a-e-c-congress-given-legislation-to.html | STATE ATOM ROLE PRESSED BY A. E. C.; Congress Given Legislation to Transfer Regulation on Radiation Hazards | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/professor-wins-harvard-prize.html | Professor Wins Harvard Prize | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/fulbright-attacks-the-ugly-american.html | FULBRIGHT ATTACKS 'THE UGLY AMERICAN' | True | | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mrs-gordon-v-christy.html | MRS. GORDON V. CHRISTY | True | Soecial to Tile New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/wood-field-and-stream-views-on-separating-men-from-boys-and-trout.html | Wood, Field and Stream; Views on Separating Men From Boys and Trout From Streams | | By John W. Randolph | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/police-hunt-burglars-find-teen-politicians.html | Police Hunt Burglars, Find Teen Politicians | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/one-dead-in-flood-torrent-in-st-joseph-mo-laid-to-clogged-sewer.html | ONE DEAD IN FLOOD; Torrent in St. Joseph, Mo., Laid to Clogged Sewer | | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/wider-benefits-urged-statefederal-panel-advises-compensation.html | WIDER BENEFITS URGED; State-Federal Panel Advises Compensation Coverage | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/offbroadway-shop-puts-exactress-in-a-new-role.html | Off-Broadway Shop Puts Ex-Actress in a New Role | True | By Gloria Emerson | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/con-edison-buys-plants-supplying-subways-power-companys-125-million.html | CON EDISON BUYS PLANTS SUPPLYING SUBWAYS' POWER; Company's 125 Million Bid Is Only One Offered for Transit Board Sites AUCTION AT CITY HALL Million Installment Closes Deal That Was Sought and Fought 20 Years CITY CLOSES SALE OF POWER PLANTS | True | By Ralph Katz | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/brooklyn-store-to-open-annex.html | Brooklyn Store to Open Annex | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/two-atomic-pacts-sent-to-congress-president-says-agreements-with.html | TWO ATOMIC PACTS SENT TO CONGRESS; President Says Agreements With Britain and France Will Help Defense | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/yemenaden-talks-set-radio-reports-forthcoming-discussion-of.html | YEMEN-ADEN TALKS SET; Radio Reports Forthcoming Discussion of Differences | True | Dispatch of The Times. London. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/navy-names-top-award-winners.html | Navy Names Top Award Winners | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/fischer-adjourns-in-weak-position-us-chess-champion-faces-swiss-at.html | FISCHER ADJOURNS IN WEAK POSITION; U.S. Chess Champion Faces Swiss at Zurich -- Gligoric and Donner Triumph | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/outlook-for-president-dr-white-reviews-the-basis-of-prediction-on.html | OUTLOOK FOR PRESIDENT; Dr. White Reviews the Basis of Prediction on Health | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/vanadium-corp-adds-unit-chief-to-board.html | Vanadium Corp. Adds Unit Chief to Board | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/sports-of-the-times-quiet-genius-at-work.html | Sports of The Times; Quiet, Genius at Work | | By Arthur Daley | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/minute-maid-promotes-cloud.html | Minute Maid Promotes Cloud | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/boys-death-investigated.html | Boy's Death Investigated | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mission-to-moscow-successful.html | Mission to Moscow Successful | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/eastern-life-insurance-chooses-new-president.html | Eastern Life Insurance Chooses New President | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/khrushchev-meets-floridians.html | Khrushchev Meets Floridians | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mutual-fund-purchases-above-april-58-level.html | Mutual Fund Purchases Above April, '58 Level | True | | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mayor-requests-silence-by-moses-asks-park-chief-to-refrain-from.html | MAYOR REQUESTS SILENCE BY MOSES; Asks Park Chief to Refrain From Public Utterances in Play Controversy | True | By Layhmond Robinson | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/duffy-squares-trees.html | Duffy Square's Trees | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/missing-woman-found-rescued-by-helicopter-from-rapids-husband.html | MISSING WOMAN FOUND; Rescued by Helicopter From Rapids -- Husband Sought | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/peoples-drug-plans-shares.html | Peoples Drug Plans Shares | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/approval-of-harriman-indicated.html | Approval of Harriman Indicated | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/clerical-employes-join-strike-of-electricians-at-jersey-utility.html | Clerical Employees Join Strike Of Electricians at Jersey Utility | True | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/sales-mark-is-set-by-gimbel-chain-volume-in-april-quarter-is-63.html | SALES MARK IS SET BY GIMBEL CHAIN; Volume in April Quarter Is 6.3% Above 1958 Level -- Net Up More Than 100% | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/south-korea-warns-parties.html | South Korea Warns Parties | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/port-urged-to-act-on-foreign-trade-cooperative-effort-asked-by.html | PORT URGED TO ACT ON FOREIGN TRADE; Cooperative Effort Asked by Barnett at Ceremony for City's Marine Agency | True | By Arthur H. Richter | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/food-at-moscow-fair-two-american-concerns-will-show-the-latest.html | Food: At Moscow Fair; Two American Concerns Will Show the Latest Developments in Edibles | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/baudouin-dines-with-actress.html | Baudouin Dines With Actress | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/union-claims-jurisdiction.html | Union Claims Jurisdiction | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/john-e-hummel.html | JOHN E. HUMMEL | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/hospital-plan-set-for-vote-tonight-strikers-expected-to-reject.html | HOSPITAL PLAN SET FOR VOTE TONIGHT; Strikers Expected to Reject Proposal to Arbitrate -- Insist on Recognition HOSPITAL PLAN SET FOR VOTE TONIGHT | True | By Homer Bigart | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/sweet-bird-giving-benefit.html | Sweet Bird' Giving Benefit | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/dalai-lama-poses-for-photographers.html | DALAI LAMA POSES FOR PHOTOGRAPHERS | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/economy-drive-noted-wilson-says-rockefeller-plan-is-for-many-small.html | ECONOMY DRIVE NOTED; Wilson Says Rockefeller Plan Is for Many Small Savings | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/1500-back-on-jobs-at-cape-canaveral.html | 1,500 BACK ON JOBS AT CAPE CANAVERAL | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/boy-born-in-a-lifeboat-will-be-maritime-cadet.html | Boy Born in a Lifeboat Will Be Maritime Cadet | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/jewish-child-aid-increases.html | Jewish Child Aid Increases | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/zoo-robin-a-mother-builder-of-9-nests-hatches-two-of-her-three-eggs.html | ZOO ROBIN A MOTHER; Builder of 9 Nests Hatches Two of Her Three Eggs | True | | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/lawmaker-hits-bank-tax-drive-keogh-opposes-commercial-institutions.html | LAWMAKER HITS BANK TAX DRIVE; Keogh Opposes Commercial Institutions' Stand on Savings Unit Levies | True | By Albert L. Kraussspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/bonn-fights-summit-role-for-either-german-state-bonn-would-limit.html | Bonn Fights Summit Role For Either German State; BONN WOULD LIMIT SUMMIT TO BIG 4 | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/meyner-deplores-overriding-veto.html | MEYNER DEPLORES OVERRIDING VETO | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/metal-furniture-shown.html | Metal Furniture Shown | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/corporates-rise-in-activity-shift-bonds-and-taxexempts-take-the.html | CORPORATES RISE IN ACTIVITY SHIFT; Bonds and Tax-Exempts Take the Spotlight Away From Issues of U. S. | True | By Paul Heffernan | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/4-works-planned-by-n-b-c-opera-tv-productions-listed-for-beethoven.html | 4 WORKS PLANNED BY N. B. C. OPERA; TV Productions Listed for Beethoven, Menotti, Mozart and Mascagni Works | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/soviet-is-viewed-as-a-us-market-cyrus-eaton-says-americans-could-do.html | SOVIET IS VIEWED AS A U.S. MARKET; Cyrus Eaton Says Americans Could Do $3,000,000,000 in Business in 3 Years | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/cairo-to-try-alleged-reds.html | Cairo to Try Alleged Reds | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/textile-study-slated-president-names-strauss-to-head-new-committee.html | TEXTILE STUDY SLATED; President Names Strauss to Head New Committee | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/aides-of-benefit-for-girls-club-feted-by-leaders-committees-attend.html | Aides of Benefit For Girls Club Feted by Leaders; Committees Attend Tea to Plan Asphalt Garden Party on Jun 2 | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/aaron-h-woodman.html | AARON H. WOODMAN | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/chile-backs-right-of-expropriation.html | CHILE BACKS RIGHT OF EXPROPRIATION | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/twining-condition-satisfactory.html | Twining Condition Satisfactory | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/2-approved-for-space-unit.html | 2 Approved for Space Unit | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/new-director-elected-by-city-title-insurance.html | New Director Elected By City Title Insurance | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/theatre-old-and-new-lysistrata-opens-on-refurbished-stage.html | Theatre: Old and New; Lysistrata' Opens on Refurbished Stage | True | By Brooks Atkinson | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/controllers-group-elects.html | Controllers Group Elects | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/tidwell-to-coach-oberlin.html | Tidwell to Coach Oberlin | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/i-mrs-robert-e-i-ee3d-i.html | I MRS. ROBERT E. I. EE3D I | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/lawyers-attack-on-trial-debated-high-court-told-of-speech-made-by.html | LAWYER'S ATTACK ON TRIAL DEBATED; High Court Told of Speech Made by Attorney While Jury Was Hearing Case | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/soviet-spurs-geneva-guessing.html | Soviet Spurs Geneva Guessing | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/to-expand-blue-cross-increase-in-benefits-as-condition-for-rate.html | To Expand Blue Cross; Increase in Benefits as Condition for Rate Raise Urged | True | STANLEY M. ISAACS | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/dubinsky-yields-one-of-his-posts-ilgwu-head-bows-out-as.html | DUBINSKY YIELDS ONE OF HIS POSTS, I.L.G.W.U. Head Bows Out as Secretary-Treasurer -- Stulberg Is Successor | True | By Stanley Leveyspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/still-no-chancellor.html | Still No Chancellor | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/vote-by-farmers-on-wheat-urged-house-unit-agrees-on-test-for.html | VOTE BY FARMERS ON WHEAT URGED; House Unit Agrees on Test for Adopting Democratic or Administration Plans | True | By W. H. Lawrencespecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/city-leads-state-in-bingo-playing-16-million-spent-here-in-3-months.html | CITY LEADS STATE IN BINGO PLAYING; 1.6 Million Spent Here in 3 Months -- New York Total for Year Is 4.3 Million | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/ministers-confer-on-atomic-parley-session-is-inconclusive-but.html | MINISTERS CONFER ON ATOMIC PARLEY; Session Is Inconducive, but Soviet Agrees to Spell Out Views on Scientific Issue | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/vox-populi-now-brevis-board-in-passaic-rules.html | Vox Populi Now Brevis, Board in Passaic Rules | True | Special To The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/british-line-asks-u-s-port-boycott-bids-auto-shippers-bypass-los.html | BRITISH LINE ASKS U. S. PORT BOYCOTT; Bids Auto Shippers Bypass Los Angeles -- Charges 'Shocking' Union Abuses | True | Special To The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-1-no-title.html | Article 1 -- No Title | | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/de-wolfe-is-backed-on-antibias-views.html | DE WOLFE IS BACKED ON ANTI-BIAS VIEWS | True | Special To The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/southern-railway.html | SOUTHERN RAILWAY | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/burmese-seize-plants-report-chinese-nationalists-were-making.html | BURMESE SEIZE PLANTS; Report Chinese Nationalists Were Making Narcotics | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/jersey-slayers-execution-set.html | Jersey Slayer's Execution Set | True | Special To The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/pirates-elt-rider-8-5.html | Pirates elt Rider, 8 -- 5 | True | Special To The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/son-to-mrs-brulatour.html | Son to Mrs. Brulatour | True | 2d J I Special To The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mental-health-unit-elects.html | Mental Health Unit Elects | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/us-and-peiping-envoys-meet.html | U.S and Peiping Envoys Meet | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/blood-gifts-in-queens-red-cross-visit-is-slated-to-israel-center-in.html | BLOOD GIFTS IN QUEENS; Red Cross Visit Is Slated to Israel Center in Flushing | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/lady-astor-turns-80-celebrates-by-sharpening-her-golf-and.html | LADY ASTOR TURNS 80; Celebrates by Sharpening Her Golf and Witticisms | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/revue-to-costar-2-top-comedians-girls-against-boys-teaming-lahr-and.html | REVUE TO CO-STAR 2 TOP COMEDIANS; ' Girls Against Boys' Teaming Lahr and Nancy Walker -- Abbott Staging 'Fiorello!' | True | By Louis Calta | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/navy-wins-and-clinches-tie-for-title-davis-sets-back-princeton-9-to.html | Navy Wins and Clinches Tie for Title; DAVIS SETS BACK PRINCETON, 9 TO 1 Navy Hurler Wins 8th in Row -- Seton Hall Trips Rider, Takes Collegiate Title | True | Special To The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/falling-wall-kills-li-worker.html | Falling Wall Kills L.I. Worker | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/james-f-brannigan.html | JAMES F. BRANNIGAN | True | { Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/girl-he-put-in-cavalry-unhorses-young-cadet.html | Girl He Put in Cavalry Unhorses Young Cadet | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/air-base-sale-planned.html | Air Base Sale Planned | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/inwood-house-to-gain-at-theatre-fete-oct-14.html | Inwood House to Gain At Theatre Fete Oct. 14 | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/r-g-guernsey-80-lawyer-is-dead-partner-in-a-poughkeepsie-firm-had.html | R. G. GUERNSEY, 80, LAWYER, IS DEAD; Partner in a Poughkeepsie Firm Had Been President of Trust Company There | True | .,4oecla! to The New York Times | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/i-miss-susan-h-young-betrothed-to-student.html | I Miss Susan H. Young Betrothed to student | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-17-no-title.html | Article 17 -- No Title | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mack-judge-criticized-clearly-biased-attorney-for-defense-says-at.html | MACK JUDGE CRITICIZED; ' Clearly Biased,' Attorney for Defense Says at Trial | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/sport-bias-denied-by-south-african-olympic-group-told-russian.html | SPORT BIAS DENIED BY SOUTH AFRICAN; Olympic Group Told Russian Charge of Discrimination Has No Foundation | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/townsend-acquires-two-st-louis-funds.html | TOWNSEND ACQUIRES TWO ST. LOUIS FUNDS | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/6-new-jersey-areas-pick-civic-officials.html | 6 NEW JERSEY AREAS PICK CIVIC OFFICIALS | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/u-s-urged-to-buy-more-canadian-oil.html | U. S. URGED TO BUY MORE CANADIAN OIL | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/fellmacalpine.html | FellMacAlpine | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/son-to-the-lq-w.html | Son to the lq. W. | True | Smiths Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-20-no-title.html | Article 20 -- No Title | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/wols-watercolors.html | Wols' Water-Colors | True | DORE ASHTON. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/wider-nato-ties-seen-by-italians-greek-kings-visit-spurs-talk-of.html | WIDER NATO TIES SEEN BY ITALIANS; Greek King's Visit Spurs Talk of Mediterranean Treaty With Cyprus and Spain WIDER NATO TIES SEEN BY ITALIANS | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/hoffa-threatens-a-general-strike-might-seek-a-nationwide-walkout-if.html | HOFFA THREATENS A GENERAL STRIKE; Might Seek a Nation-Wide Walkout if Unions Were Put Under Antitrust Law | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/west-germans-unhappy.html | West Germans Unhappy | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/nassau-acts-on-oakes-murder.html | Nassau Acts on Oakes' Murder | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mothers-picket-school-over-transfer-of-pupils.html | Mothers Picket School Over Transfer of Pupils | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mrs-downer-married-to-latham-c-squire.html | Mrs. Downer Married ! To Latham C. Squire, | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/dulles-continues-to-grow-weaker.html | DULLES CONTINUES TO GROW WEAKER | True |  | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/william-f-wright-jr-to-wed-cary-latimer.html | William F. Wright Jr. To Wed Cary Latimer | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/monaghan-delay-is-again-rejected-hearing-to-open-tomorrow-as-agency.html | MONAGHAN DELAY IS AGAIN REJECTED; Hearing to Open Tomorrow as Agency Bars Reply to Harness Chief's Counsel | True | By Alexander Feinberg | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mrs-morris-rel-in.html | MRS. MORRIS REL. IN | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/state-collects-22580-mutuel.html | State Collects $225.80 Mutuel | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/book-cites-george-v-as-fearful-of-war.html | BOOK CITES GEORGE V AS FEARFUL OF WAR | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/braves-joey-jay-downs-giants-81-milwaukee-takes-6th-in-row-but.html | BRAVES JOEY JAY DOWNS GIANTS, 8-1; Milwaukee Takes 6th in Row but Aaron Batting Streak Is Ended at 22 Games | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/jewish-exiles-aided-judaism-council-fund-gives-for-european.html | JEWISH EXILES AIDED; Judaism Council Fund Gives for European Settlement | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/u-s-rebuts-rebel-charges.html | U. S. Rebuts Rebel Charges | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/motorman-suspended-chicago-board-acts-after-el-crash-injured-total.html | MOTORMAN SUSPENDED; Chicago Board Acts After 'El' Crash - - Injured Total 121 | True | Special to The New York Times | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/jersey-sends-aid-to-meadows-body-personnel-and-50000-are-allocated.html | JERSEY SENDS AID TO MEADOWS BODY; Personnel and $50,000 Are Allocated to Help Reclaim 14,000 Acres in North FEDERAL CASH AWAITED House Unit Reported Ready to Appropriate $25,000 for Engineering Survey | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/kosher-mart-gains-in-sunday-law-fight.html | KOSHER MART GAINS IN SUNDAY LAW FIGHT | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/benson-calls-jersey-egg-men.html | Benson Calls Jersey Egg Men | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/african-leader-urges-u-n-rule-chief-kutako-of-herero-tribe-in.html | AFRICAN LEADER URGES U. N. RULE; Chief Kutako of Herero Tribe in Mandated Territory Asks Trusteeship | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/stephen-l-richards-dies-at-79-one-of-3-top-mormon-leaders-ifirst.html | Stephen L Richards Dies at 79; One of 3 Top Mormon Leaders; iFirst Counselor of Church! Sinc '51 Had Been Luw and Business Aide | True | Snecial to Tht New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/negro-backed-for-rights-unit.html | Negro Backed for Rights Unit | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/brewery-workers-end-strike.html | Brewery Workers End Strike | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/new-manicure-kit-for-home-devised.html | New Manicure Kit For Home Devised | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/film-producers-honor-nine-here-local-group-cites-mayor-and-others.html | FILM PRODUCERS HONOR NINE HERE; Local Group Cites Mayor and Others at Dinner -- New Movie at Capitol | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/3-vaulters-exceed-15-feet.html | 3 Vaulters Exceed 15 Feet | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/pan-american-jet-damaged.html | Pan American Jet Damaged | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/tumor-not-malignant.html | Tumor Not Malignant | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/judge-carroll-hincks-retires.html | Judge Carroll Hincks Retires | True | | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/council-gets-5-tax-bills-including-10c-cab-levy-city-council-gets.html | Council Gets 5 Tax Bills, Including 10c Cab Levy; City Council Gets Five Tax Bills, Including a 10-Cent Cab Levy | True | By Charles G. Bennett | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/ribicoff-gets-bill-to-ease-curbs-on-pension-writing-by-insurers.html | Ribicoff Gets Bill to Ease Curbs On Pension Writing by Insurers | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/still-is-smashed-upstate.html | Still Is Smashed Upstate | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/steel-deadlock-put-in-the-open-news-conference-staged-by-rivals.html | STEEL DEADLOCK PUT IN THE OPEN; News Conference Staged by Rivals Shows Chance of Pact Is Virtually Nil | True | By A. H. Raskin | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/strauss-approved-9-to-8-in-senate-committee-vote-anderson-says-the.html | Strauss Approved, 9 to 8, In Senate Committee Vote; Anderson Says the Close Margin Makes Confirmation 'Most Unlikely' -- Reid Is Pressed on Qualifications as Envoy Senate Unit Backs Strauss, 9-8; Reid Pressed on Qualifications | True | By Russell Bakerspecial To The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/end-of-the-lag.html | End of the 'Lag'? | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/longden-planning-to-retire.html | Longden Planning to Retire | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/legislation-planned.html | Legislation Planned | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/briton-claims-walking-mark.html | Briton Claims Walking Mark | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/ocaseys-juno-here-friday.html | O'Casey's 'Juno' Here Friday | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/bankers-acceptances-rise.html | Bankers' Acceptances Rise | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/administration-gives-its-support-to-coalitions-housing-program.html | Administration Gives Its Support To Coalition's Housing Program | True | By John D. Morrisspecial To The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/odells-homer-wins.html | O'Dell's Homer Wins | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/fred-coes-have-daughter.html | Fred Coes Have Daughter | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mrsob_t-h-dies-exteacher-was-the-wife-ofi-columbias-library-dean-j.html | MRs..oB?_T ?H: DIES; Ex-Teacher Was the Wife ofI Columbia's Library Dean j | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/black-discusses-suez-world-bank-head-talks-to-nasser-in-cairo.html | BLACK DISCUSSES SUEZ; World Bank Head Talks to Nasser in Cairo | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mistreatment-doubted-mississippi-official-confers-with-f-b-i-on.html | MISTREATMENT DOUBTED; Mississippi Official Confers With F. B. I. on Inquiry | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/629-litterers-tagged-total-is-1362-for-days-manhattans-176-is-tops.html | 629 LITTERERS TAGGED; Total Is 1,362 for Days -- Manhattan's 176 Is Tops | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/soccer-squad-completed.html | Soccer Squad Completed | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/bomb-hoaxes-bow-to-n-y-u-defense.html | BOMB HOAXES BOW TO N. Y. U. DEFENSE | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/dissidents-win-fight-central-foundry-faction-seats-4-of-7-directors.html | DISSIDENTS WIN FIGHT; Central Foundry Faction Seats 4 of 7 Directors | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/detroit-to-expand-capital-outlays.html | DETROIT TO EXPAND CAPITAL OUTLAYS | True | | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/fordham-beats-st-johns.html | Fordham Beats St. John's | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/pullman-inc.html | Pullman, Inc. | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/new-dutch-cabinet-is-sworn-by-queen.html | New Dutch Cabinet Is Sworn by Queen | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/sister-m-concepta.html | SISTER M. CONCEPTA | True | I Speclat to T_he New York Times I | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/educators-here-honor-josephs.html | Educators Here Honor Josephs | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/melroy-defers-plans-to-resign-flies-to-geneva-says-he-promised.html | M'ELROY DEFERS PLANS TO RESIGN; FLIES TO GENEVA; Says He Promised President He Would Stay Until Next Budget, Due in January M'ELROY DEFERS PLANS TO RESIGN | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/guterma-loses-bid-for-shift-in-trial.html | GUTERMA LOSES BID FOR SHIFT IN TRIAL | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/west-berlin-wins-soccer-match-40-ends-u-s-tour-by-beating.html | WEST BERLIN WINS SOCCER MATCH, 4-0; Ends U. S. Tour by Beating German-American League Champions in Astoria | True | By William J. Briordy | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/tito-limits-death-penalty.html | Tito Limits Death Penalty | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/regional-officer-named-by-sylvania-products.html | Regional Officer Named By Sylvania Products | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/east-side-parcel-goes-to-investor-yorkville-holding-added-to-in.html | EAST SIDE PARCEL GOES TO INVESTOR; Yorkville Holding Added to in Lexington Ave. Deal -- Sale on E. 61st St. | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/40-lost-in-african-floods.html | 40 Lost in African Floods | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/nlrb-aide-finds-racial-bias-used-as-an-antiunion-weapon.html | N.L.R.B. Aide Finds Racial Bias Used as an Anti-Union Weapon | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/kenya-sets-indemnity-will-pay-families-of-mau-mau-who-died-in-camp.html | KENYA SETS INDEMNITY; Will Pay Families of Mau Mau Who Died in Camp | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/senators-prodded-on-court-nominees.html | SENATORS PRODDED ON COURT NOMINEES | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/taxes-on-logging-in-ontario-hit-president-of-abitibi-power-says-the.html | TAXES ON LOGGING IN ONTARIO HIT; President of Abitibi Power Says the Company Won't Expand in Province | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/library-of-the-seas.html | Library of the Seas | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/dick-tiger-to-box-calhoun.html | Dick Tiger to Box Calhoun | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/sidney-bechet-buried-1000-attend-jazz-musician-sj-2l2roi-p.html | SIDNEY BECHET BURIED; ;1,000 Attend Jazz Musician sJ 2,;;L."2ro,;:i: .P | True | special to The New York Times | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/womens-official-reports-on-talks-head-of-u-s-council-says-vienna.html | WOMEN'S OFFICIAL REPORTS ON TALKS; Head of U. S. Council Says Vienna Parley Discussed Values for Family | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/uhlenhaut-is-honored-friends-here-send-omnibus-greetings-to-german.html | Uhlenhaut Is Honored; Friends Here Send Omnibus Greetings to German Auto Executive | True | By Frank M. Blunk | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/rape-trial-delayed-in-florida.html | Rape Trial Delayed in Florida | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/bradley-backs-plan.html | Bradley Backs Plan | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/joy-eo-heaton-smith-student-is-future-bride-missouri-girl-engaged.html | Joy Eo Heaton, Smith Student, Is Future Bride; Missouri Girl Engaged to James Connors 3d, a Senior at Yale | True | Soecial to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/bonn-honors-us-educators.html | Bonn Honors U.S. Educators | True | Special to The I?ew York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/common-market-for-latins-gains-u-n-agency-asks-experts-to-draft-an.html | COMMON MARKET FOR LATINS GAINS; U. N. Agency Asks Experts to Draft an Agreement for Free Trading Zone | True | By Tad Szulospecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/clifton-daniels-have-second-son-former-margaret-truman-is-reported.html | CLIFTON DANIELS HAVE SECOND SON; Former Margaret Truman Is Reported Doing Well -- Ex-President Delighted | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/strong-support.html | Strong Support | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/kaiser-expands-facility.html | Kaiser Expands Facility | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/howard-a-stout.html | HOWARD A. STOUT | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/editor-to-join-nixon-herbert-klein-to-be-special-press-aide.html | EDITOR TO JOIN NIXON; Herbert Klein to Be Special Press Aide, Starting in June | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/oil-shares-rise-volume-edges-up-building-materials-also-gain-cuban.html | OIL SHARES RISE; VOLUME EDGES UP; Building Materials Also Gain -- Cuban Sugar Issues Dip -- Average Climbs 0.44 GOLDS AND DRUGS WEAK Sperry Rand Is Most Active Advancing 3/4 to 27 1/2 -- Chrysler Adds 1 1/2 Building Materials and Oils Rise; Average Up .44; Volume Climbs | | By Burton Crane | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/civil-defense-aide-honored.html | Civil Defense Aide Honored | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/sidelights-apparel-makers-primp-lines.html | Sidelights; Apparel Makers Primp Lines | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/hustle-a-flat-racer-last-year-captures-hurdle-test-jumper-triumphs.html | Hustle, a Flat Racer Last Year, Captures Hurdle Test; JUMPER TRIUMPHS THIRD TIME IN ROW Hustle Beats Bureaucracy by a Head at Belmont -- 12 in Carter Today | True | By Joseph C. Nichols | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/screen-john-ford-spoof-gideon-of-scotland-yard-at-the-odeon.html | Screen: John Ford Spoof; Gideon of Scotland Yard' at the Odeon | True | By Bosley Crowther | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/market-resumes-climb-in-london-industrial-index-hits-new-high.html | MARKET RESUMES CLIMB IN LONDON; Industrial Index Hits New High -- Motors, Cape Gold Shares Lead Advance | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/powderly-schlesser.html | Powderly Schlesser | True | SPecial to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/sale-of-city-power-plants-takes-only-24-minutes.html | Sale of City Power Plants Takes Only 24 Minutes | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/democratic-women-to-meet.html | Democratic Women to Meet | True | | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/socony-output-sales-set-highs-quarters-production-up-5-and-volume.html | SOCONY OUTPUT, SALES SET HIGHS; Quarter's Production Up 5% and Volume 10% -- Record Made by Refinery Runs MANAGEMENT IS SCORED Stockholders Criticize Cut in Dividend and Increase in Executive Salaries SOCONY OUTPUT, SALES SET HIGHS | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/auto-registration-rose-to-568-million-in-1958.html | Auto Registration Rose To 56.8 Million in 1958 | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/frost-asks-aid-to-arts-with-touch-of-the-poet.html | Frost Asks Aid to Arts, With Touch of the Poet | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/jack-to-meet-foes-of-streetwidening.html | JACK TO MEET FOES OF STREET-WIDENING | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/resort-boarding-house-burns.html | Resort Boarding House Burns | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mitchell-opposes-rise-in-pay-floor-defends-white-house-plan-in.html | MITCHELL OPPOSES RISE IN PAY FLOOR; Defends White House Plan in Debate With Kennedy, Who Has Broader Bill | True | By Joseph A. Loftusspecial To The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/foreign-affairs-berlin-the-flower-in-the-crannied-wall.html | Foreign Affairs; Berlin -- The Flower in the Crannied Wall | True | By C. L. Sulzberger | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/dodgers-4-in-6th-subdue-reds-64-cluster-of-unearned-runs-helps-snap.html | DODGERS' 4 IN 6TH SUBDUE REDS, 6-4; Cluster of Unearned Runs Helps Snap Los Angeles' 5-Game Losing Streak | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/new-dallas-theatre-to-open.html | New Dallas Theatre to Open | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/world-drive-opened-here-to-aid-blind.html | WORLD DRIVE OPENED HERE TO AID BLIND | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/high-topper-sweeps-into-lead-in-stretch-and-takes-yonkers-pacing.html | High Topper Sweeps Into Lead in Stretch and Takes Yonkers Pacing Feature; SOUTHERN PRINCE SECOND TO MARE Beissinger's Late Move on Rail With High Topper Sets Up $21.30 Return | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/dobbs-ferry-station-burns.html | Dobbs Ferry Station Burns | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/residents-assail-rye-road-project-state-improving-of-route-1.html | RESIDENTS ASSAIL RYE ROAD PROJECT; State Improving of Route 1 Section Called Unneeded -- Mayor Supports Work | True | By Merrill Folsomspecial To The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/tailormade-unionist-louis-stulberg.html | Tailor-Made Unionist; Louis Stulberg | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/lack-of-selfesteem-tied-to-woe-faced-by-single.html | Lack of Self-Esteem Tied To Woe Faced by Single | True | By Martin Tolchin | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/indians-win-and-regain-lead-as-white-sox-lose-cleveland-trips.html | Indians Win and Regain Lead as White Sox Lose; CLEVELAND TRIPS SENATORS, 5 TO 2 Three Indian Homers Ease Grant's Victory -- Orioles Down White Sox, 2-1 | True | | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/martin-ross.html | MARTIN ROSS | True | Speal to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/bus-concerns-fight-commuters-group.html | BUS CONCERNS FIGHT COMMUTERS GROUP | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/college-to-cater-to-carriage-set-bronx-school-sets-aside-a.html | COLLEGE TO CATER TO CARRIAGE SET; Bronx School Sets Aside a Landscaped Area for Mothers to Sun Babies | | By Leonard Buder | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/wabash-railroad.html | WABASH RAILROAD | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/precolumbian-sculpture-on-view-mexican-works-at-primitive-museum.html | Pre-Columbian Sculpture on View; Mexican Works at Primitive Museum | | By Howard Devree | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/ling-electronics-buys-competitor-pays-2300000-to-acquire-university.html | LING ELECTRONICS BUYS COMPETITOR; Pays $2,300,000 to Acquire University Loudspeakers -- $1,650,000 in Cash | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/store-salutes-fiftieth-state.html | Store Salutes Fiftieth State | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/fishmans-rally-wins-fieldston-boy-gains-in-tennis-by-defeating.html | FISHMAN'S RALLY WINS; Fieldston Boy Gains in Tennis by Defeating Rothstein | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/big-missouri-ranch-is-sold.html | Big Missouri Ranch Is Sold | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/alcan-plant-raising-output.html | Alcan Plant Raising Output | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/24-french-soldiers-slain.html | 24 French Soldiers Slain | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/postrepeal-ranks-of-distillers-show-attrition-of-65.html | Post-Repeal Ranks Of Distillers Show Attrition of 65% | | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/tigers-again-beat-yanks-18341-see-mossi-sink-bombers-63-yanks-get.html | Tigers Again Beat Yanks; 18,341 SEE MOSSI SINK BOMBERS, 6-3 Yanks Get 12 Hits but Fail in Clutch -- Tigers Rout Ford With 4 in First | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/loan-to-b-m-backed-i-c-c-agrees-to-guarantee-credit-of-3000000.html | LOAN TO B. & M. BACKED; I. C. C. Agrees to Guarantee Credit of $3,000,000 | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/reports-of-latest-developments-here-in-the-bond-field-housing.html | Reports of Latest Developments Here in the Bond Field; HOUSING AGENCY SELLS BIG ISSUE N. Y. City Authority Raises $29,240,000 on Notes at Cost of 2.63026% | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/shower-sends-420-honor-students-to-dry-city-hall.html | Shower Sends 420 Honor Students to Dry City Hall | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/tv-teenage-marriage-issue-discussed-frankly-on-premiere-of-special.html | TV: Teen-Age Marriage; Issue Discussed Frankly on Premiere of Special C. B. S. Series, 'Woman!' | | By Jack Gould | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/to-continue-free-shakespeare.html | To Continue Free Shakespeare | True | WALTER M. PHILIPPSON | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/ranger-six-in-66-tie-500-in-west-berlin-witness-exhibition-with.html | RANGER SIX IN 6-6 TIE; 500 in West Berlin Witness Exhibition With Bruins | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/new-york-would-get-programs.html | New York Would Get Programs | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/scot-out-of-uniform.html | Scot Out of Uniform | True | By Carl Spielvogel | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/henry-j-mcarthy.html | HENRY J. M'CARTHY | True | Special to The ew York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/thomas-d-tifft.html | THOMAS D, TIFFT | True | Secial to The New York TJme. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/pickets-shun-belmont-horseshoers-fail-to-march-despite-strike-over.html | PICKETS SHUN BELMONT; Horseshoers Fail to March Despite Strike Over Pay | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/staten-island-to-get-huge-water-tunnel-water-tunnel-to-staten.html | Staten Island to Get Huge Water Tunnel; Water Tunnel to Staten Island Planned to Meet Population Rise | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/commodities-inch-up-mondays-level-was-close-to-this-years-high.html | COMMODITIES INCH UP; Monday's Level Was Close to This Year's High | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/4-utility-issues-on-market-today-syndicates-to-offer-more-than-25.html | 4 UTILITY ISSUES ON MARKET TODAY; Syndicates to Offer More Than 25 Million in Bonds, Common and Preferred | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/miss-dorothy-sims-to-be-wed-jne-20.html | Miss Dorothy Sims To Be Wed Jne 20 | True | SPecial to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/holders-endorse-seatrain-board-despite-criticism-of-past-chief.html | Holders Endorse Seatrain Board Despite Criticism of Past Chief | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/range-is-narrow-on-cotton-board-close-is-7-points-up-to-4-off.html | RANGE IS NARROW ON COTTON BOARD; Close Is 7 Points Up to 4 Off -- Shifts From Near to Far Months Active | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/cubas-agrarian-reform.html | Cuba's Agrarian Reform | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/gromyko-offers-3-ideas-on-berlin-all-are-rejected-suggests-west.html | GROMYKO OFFERS 3 IDEAS ON BERLIN; ALL ARE REJECTED; Suggests West Pull Out, Let Soviet Troops Join Force or Call In 'Neutrals' BARGAINING IS INDICATED Lloyd Rebuffs Proposals in Private Talk -- Speeches at Geneva Are Harsh GROMYKO OFFERS 3 IDEAS ON BERLIN | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/our-policy-toward-cuba-it-is-characterized-as-discouraging-goodwill.html | Our Policy Toward Cuba; It Is Characterized as Discouraging Goodwill Toward Present Regime | True | CHARLES A. SANTOS BUCH | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/malaya-stands-fast.html | Malaya Stands Fast | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/nazi-camp-victims-at-senate-hearing.html | NAZI CAMP VICTIMS AT SENATE HEARING | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/khrushchev-to-visit-albania.html | Khrushchev to Visit Albania | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/town-house-is-office-big-architects-firm-opens-branch-in-ziegler.html | TOWN HOUSE IS OFFICE; Big Architects' Firm Opens Branch in Ziegler Ex-Home | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/miss-trina-miller-becomes-affianced.html | Miss Trina Miller Becomes Affianced | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/harvard-names-3-captains.html | Harvard Names 3 Captains | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/4-rabbis-honored-for-long-service.html | 4 RABBIS HONORED FOR LONG SERVICE | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/stassen-nominated-will-oppose-mayor-dilworth-in-philadelphia-race.html | STASSEN NOMINATED; Will Oppose Mayor Dilworth in Philadelphia Race | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/city-ballet-adds-a-week-to-season.html | CITY BALLET ADDS A WEEK TO SEASON | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/honors-americans-brooklyn-priest-among-those-receiving-decorations.html | HONORS AMERICANS; Brooklyn Priest Among Those Receiving Decorations | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/konrad-sztykgold-i-an-oil-producer-661.html | KONRAD SZTYKGOLD, I AN OIL PRODUCER, 661 | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/miss-isabel-gilfillan-engagd-to-surgeon.html | Miss Isabel Gilfillan Engaged to Surgeon | True | gdal to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/net-income-slips-at-20th-century-firstquarter-earnings-of-movie.html | NET INCOME SLIPS AT 20TH CENTURY; First-Quarter Earnings of Movie Maker Are $929,976, Against $2,147,711 in '58 | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/reds-bombard-quemoy-19-rounds-fired-as-matsu-is-ignored-for-second.html | REDS BOMBARD QUEMOY; 19 Rounds Fired as Matsu Is Ignored for Second Day | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/office-building-to-get-wing.html | Office Building to Get Wing | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/rail-chief-urges-tax-relief.html | Rail Chief Urges Tax Relief | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/aid-to-oneida-may-resume.html | Aid to Oneida May Resume | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/easter-halts-cooper-in-4th.html | Easter Halts Cooper in 4th | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/truck-insurance-will-rise-today-most-liability-rates-here-go-up-231.html | TRUCK INSURANCE WILL RISE TODAY; Most Liability Rates Here Go Up 23.1% -- Increase in State Averages 16.1 | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/hit-by-bat-boy-2-12-dies.html | Hit by Bat, Boy, 2 1/2, Dies | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/urethane-foam-lining-for-sportswear-shown.html | Urethane Foam Lining For Sportswear Shown | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/u-s-dutch-steel-units-join.html | U. S., Dutch Steel Units Join | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/ivy-stores-widen-lines-for-women.html | Ivy' Stores Widen Lines For Women | True | By Nan Robertson | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/democrats-face-fight-in-queens-battipaglia-refuses-to-call-meeting.html | DEMOCRATS FACE FIGHT IN QUEENS; Battipaglia Refuses to Call Meeting -- Vows Court Move to Bar Ouster | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/new-rocket-fuel-study-aided.html | New Rocket Fuel Study Aided | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/paperboard-output-up-weeks-total-near-high-and-198-above-58-level.html | PAPERBOARD OUTPUT UP; Week's Total Near High and 19.8% Above '58 Level | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/stocks-respond-to-cubas-action-but-sugar-dealings-show-little.html | STOCKS RESPOND TO CUBA'S ACTION; But Sugar Dealings Show Little Reaction to News of Agrarian Reforms STOCKS RESPOND TO CUBA'S ACTION | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/barnard-holds-memorial.html | Barnard Holds Memorial | True | | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/moscow-art-show-stirs-hot-debate-exhibition-of-controversial-works.html | MOSCOW ART SHOW STIRS HOT DEBATE; Exhibition of Controversial Works by Young Painters Is Scene of Excitement OLDER ARTISTS CRITICAL Discussion in Gallery Lasts for Hours -- Display Is Not Daring by U.S. Standard | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/murray-hills-traffic.html | Murray Hill's Traffic | True | RICH.D T. TINDALE | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/dore-schary-honored-playwright-is-given-award-by-jewish-mens-club.html | DORE SCHARY HONORED; Playwright Is Given Award by Jewish Men's Club | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/belgian-sees-end-of-school-dispute-premier-praises-legislation.html | BELGIAN SEES END OF SCHOOL DISPUTE; Premier Praises Legislation Providing for Local Option on Parochial Subsidies | True | By Harry Gilroyspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/polyethylene-cans-reported-improved.html | POLYETHYLENE CANS REPORTED IMPROVED | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/gross-and-profit-of-detroit-edison-rose-in-12-months.html | Gross and Profit Of Detroit Edison Rose in 12 Months | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/housing-center-opens-office-to-give-information-on-citys-fair.html | HOUSING CENTER OPENS; Office to Give Information on City's Fair Practices Law | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/i-mrs-j-henry-young-i.html | I MRS. J. HENRY YOUNG i | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/pope-visits-ailing-prelate.html | Pope Visits Ailing Prelate | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/jersey-hospital-will-be-assisted-by-house-tour-3eranium-journey.html | Jersey Hospital Will Be Assisted By House Tour; 3eranium Journey Will Be Held in Somerset County'Saturday | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/u-s-women-beat-germans.html | U. S. Women Beat Germans | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/abcparamount-fills-board.html | ABC-Paramount Fills Board | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/woman-dean-called-a-suicide.html | Woman Dean Called a Suicide | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/saudis-again-accused-jewish-congress-says-arab-country-extends.html | SAUDIS AGAIN ACCUSED; Jewish Congress Says Arab Country Extends Boycott | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/de-gaulle-reprieves-8-rebels.html | De Gaulle Reprieves 8 Rebels | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/imrs-edwin-j-mooney.html | IMRS. EDWIN J,. MOONEY | True | I SPecial to The New_ York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/yesterdays-weather-damp-soggy-and-wet.html | Yesterday's Weather: Damp, Soggy and Wet | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/flower-festival-today.html | Flower Festival Today | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/cbs-to-augment-tv-science-series-conquest-to-be-scheduled-weekly.html | C.B.S. TO AUGMENT TV SCIENCE SERIES; ' Conquest' to Be Scheduled Weekly Next Season -- Olympic Rights Acquired | True | By Val Adams | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/eisenhower-signs-rail-pension-rise-approves-without-comment-10-gain.html | EISENHOWER SIGNS RAIL PENSION RISE; Approves Without Comment 10% Gain for Retired and 20% More in Jobless Aid | True | By Felix Belair Jr.special To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/rights-bill-offered-humphrey-calls-it-broader-than-previous.html | RIGHTS BILL OFFERED; Humphrey Calls It Broader Than Previous Measures | True | | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/miss-harriet-ingham.html | MISS HARRIET INGHAM | True | Special to The New York Times | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/girl-denied-new-murder-trial.html | Girl Denied New Murder Trial | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/coffee-prices-off-as-offerings-rise-santos-4s-at-years-low-sugar.html | COFFEE PRICES OFF AS OFFERINGS RISE; Santos 4's at Year's Low -- Sugar Futures Dull -- Cottonseed Oil Up | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/meany-is-critical.html | Meany Is Critical | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/lucestrauss-fitness-discussed.html | Luce-Strauss Fitness Discussed | True | RAPHAEL MALSIN | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/raid-sirens-tested-only-four-fail-to-function-in-check-of-717.html | RAID SIRENS TESTED; Only Four Fail to Function in Check of 717 Signals | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/auctioneer-gets-100-for-125million-sale.html | Auctioneer Gets $100 For 125-Million Sale | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/4-professors-named-princeton-faculty-additions-announced-by-dr.html | 4 PROFESSORS NAMED; Princeton Faculty Additions Announced by Dr. Goheen | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/chicago-edison.html | CHICAGO EDISON | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/gains-recorded-by-nickel-plate-road-cleared-108-a-share-in-4-months.html | GAINS RECORDED BY NICKEL PLATE; Road Cleared $1.08 a Share in 4 Months Against 47c a Year Earlier | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/president-makes-it-pay-to-score-good-grades.html | President Makes It Pay To Score Good Grades | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/reporters-and-red-china.html | Reporters and Red China | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/bonnie-brae-will-open-2day-fete-on-monday.html | Bonnie Brae Will Open 2-Day Fete on Monday | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/texts-of-couve-de-murville-and-lloyd-speeches-excerpts-from-gromyko.html | Texts of Couve de Murville and Lloyd Speeches; Excerpts From Gromyko Talk | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/budget-bill-passed-connecticut-house-votes-the-measure-138-to-136.html | BUDGET BILL PASSED; Connecticut House Votes the Measure, 138 to 136 | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/vincent-sheean-gets-passport-to-peiping-u-s-lets-writer-visit-red.html | Vincent Sheean Gets Passport to Peiping U. S. LETS WRITER VISIT RED CHINA | True | Special to The New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/coaches-to-go-abroad-3-college-officials-to-teach-u-s-sports.html | COACHES TO GO ABROAD; 3 College Officials to Teach U. S. Sports Techniques | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/446-12pound-fish-taken-tuna-gains-lead-for-jersey-angler-in-bimini.html | 446 1/2-POUND FISH TAKEN; Tuna Gains Lead for Jersey Angler in Bimini Event | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/conant-to-broaden-survey-of-schools.html | CONANT TO BROADEN SURVEY OF SCHOOLS | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/obscenity-indictments-post-office-tells-of-move-under-new.html | OBSCENITY INDICTMENTS; Post Office Tells of Move Under New Legislation | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/legion-post-to-meet.html | Legion Post to Meet | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/news-of-shipping-vessels-ordered-3-delta-line-freighters-to-cost-30.html | NEWS OF SHIPPING; VESSELS ORDERED; 3 Delta Line Freighters to Cost 30 Millions -- Union 'Unfreezes' Strike Fund | True | | 1987-01-15 | RE0000321092 | RE0000321092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/may-rye-moves-in-erratic-way-shorts-scramble-to-cover-commitments.html | MAY RYE MOVES IN ERRATIC WAY; Shorts Scramble to Cover Commitments on Eve of Contracts' Expiration | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/18000-at-benefit-in-garden.html | 18,000 at Benefit in Garden | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/cardinals-trade-noren-to-cubs-pirates-send-giel-to-columbus.html | Cardinals Trade Noren to Cubs; Pirates Send Giel to Columbus | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/expitt-back-joins-ottawa.html | Ex-Pitt Back Joins Ottawa | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/west-has-a-draft-for-german-pact-basic-principles-are-agreed-upon.html | WEST HAS A DRAFT FOR GERMAN PACT; Basic Principles Are Agreed Upon for Treaty With a Unified Regime WEST HAS DRAFT FOR GERMAN PACT | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/accord-reported-at-st-louis-paper.html | ACCORD REPORTED AT ST. LOUIS PAPER | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/hartack-banned-at-garden-state-jockey-suspended-for-rest-of-meeting.html | HARTACK BANNED AT GARDEN STATE; Jockey Suspended for Rest of Meeting for Manner in Protesting Race Start | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/bill-may-lose-in-translation.html | Bill May Lose in Translation | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/test-ads-backed-by-presbyterians-united-church-sets-2d-trial-of.html | TEST ADS BACKED BY PRESBYTERIANS; United Church Sets 2d Trial of 'Newspaper Evangelism' in Appeal for Members | True | By George Duganspecial To the New York Times. | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-20 | 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/child-car-deaths-doubled-in-year-34-killed-since-jan-1-kennedy.html | CHILD CAR DEATHS DOUBLED IN YEAR; 34 Killed Since Jan. 1 -- Kennedy Urges Care by Motorists and Parents | True | | 1987-01-15 | RE0000321092 | RE0000321092 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/6store-taxpayer-on-castle-hill-ave-acquired-in-bronx.html | 6-Store Taxpayer On Castle Hill Ave. Acquired in Bronx | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/money-bill-is-signed-27-billion-goes-to-agencies-for-rest-of-fiscal.html | MONEY BILL IS SIGNED; 2.7 Billion Goes to Agencies for Rest of Fiscal Year | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-day-of-prayer-set-president-proclaims-may-30-for-peace.html | U. S. DAY OF PRAYER SET; President Proclaims May 30 for Peace Observance | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/huxley-honored-for-his-novels-art-and-letters-academy-gives-medal.html | HUXLEY HONORED FOR HIS NOVELS; Art and Letters Academy Gives Medal and $1,000 -- 20 Members Inducted | True | By Peter Kihss | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/trust-change-is-asked-i-l-g-w-u-seeks-separate-trial-for-gang.html | TRUST CHANGE IS ASKED; I. L. G. W. U. Seeks Separate Trial for Gang Figure | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/czechs-protest-on-sudetens.html | Czechs Protest on Sudetens | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/j-wilbur-lewis-banker-67-dead-president-of-union-dime-savings-is.html | J. WILBUR LEWIS, BANKER, 67, DEAD; President of Union Dime Savings Is Stricken at Party for Employes | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/in-the-nation-the-implication-and-effect-of-johnsons-vote.html | In The Nation; The Implication and Effect of Johnson's Vote | True | By Arthur Krock | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/the-theatre-new-revue-fallout-at-renata-has-31-songs-sketches.html | The Theatre: New Revue; 'Fallout' at Renata Has 31 Songs, Sketches | True | By Brooks Atkinson | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/space-fund-approved-house-votes-bill-authorizing-4805-million-for.html | SPACE FUND APPROVED; House Votes Bill Authorizing 480.5 Million for N.A.S.A. | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/seeman-to-acquire-seabrook.html | Seeman to Acquire Seabrook | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/a-moralist-in-fiction-aldous-leonard-huxley.html | A Moralist in Fiction; Aldous Leonard Huxley | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/divestiture-plan-scored-by-du-pont.html | DIVESTITURE PLAN SCORED BY DU PONT | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/rebels-impress-captives.html | Rebels Impress Captives | True | By Henry Tanner | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/malayan-party-wins-ruling-group-is-victor-in-two-state-elections.html | MALAYAN PARTY WINS; Ruling Group Is Victor in Two State Elections | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/capital-schools-adopt-4-tracks-system-tried-out-for-three-years.html | CAPITAL SCHOOLS ADOPT '4 TRACKS; System, Tried Out for Three Years, Made Permanent in 10th to 12th Grades | True | By Bess Furman | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/another-geneva-dinner-todays-affair-may-be-just-one-more-stag-party.html | Another Geneva Dinner; Today's Affair May Be Just One More Stag Party or It May Lead to Accord | True | By James Reston | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/challenge-race-3-or-4-years-off-british-go-slow-on-plans-for.html | CHALLENGE RACE 3 OR 4 YEARS OFF; British Go Slow on Plans for America's Cup Quest -- No Other Aspirants in View | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/cards-top-pirates-111-mizell-allows-six-hits-and-drives-in-three.html | CARDS TOP PIRATES, 11-1; Mizell Allows Six Hits and Drives In Three Runs | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-n-film-to-get-prize-power-among-men-wins-robert-j-flaherty-award.html | U. N. FILM TO GET PRIZE; ' Power Among Men' Wins Robert J. Flaherty Award | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/political-intrusion-cited-by-educators.html | POLITICAL INTRUSION CITED BY EDUCATORS | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/american-can-enters-politics-to-fight-undermining-forces-joins.html | American Can Enters Politics To Fight 'Undermining' Forces; Joins Growing Movement by Business -- Will Train Men to 'Speak Out' on Issues | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/robert-k-beach.html | ROBERT K. BEACH | True | Special to The New York Times | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/reds-in-front-75-after-84-defeat-newcombe-beats-dodgers-in-second.html | REDS IN FRONT, 7-5, AFTER 8-4 DEFEAT; Newcombe Beats Dodgers in Second Game and Drops Them to 4th Place | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/gas-system-advances-2-officers-sets-price-for-rights-offering.html | Gas System Advances 2 Officers, Sets Price for Rights Offering | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/gatt-inquiry-rejected-common-market-spurns-move-to-discuss-its.html | GATT INQUIRY REJECTED; Common Market Spurns Move to Discuss Its Policies | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mrs-balding-victor-piping-rock-golfer-cards-83-for-low-gross-honors.html | MRS. BALDING VICTOR; Piping Rock Golfer Cards 83 for Low Gross Honors | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/labor-assails-reform-bill-as-modified-by-the-senate-aflcio-to.html | Labor Assails Reform Bill As Modified by the Senate; A.F.L.-C.I.O. to Continue Fight Against Kennedy Measure -- Leaders Call It a Threat to Unionists' Liberties | True | By Joseph A. Loftus | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/anaconda-company-companies-hold-annual-meetings.html | ANACONDA COMPANY; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/fake-flowers-that-defy-dust-now-blooming.html | Fake Flowers That Defy Dust Now Blooming | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/state-aide-chides-city-housing-unit-critical-remarks-by-terbell-at.html | STATE AIDE CHIDES CITY HOUSING UNIT; Critical Remarks by Terbell at Ground-Breaking Here Are Resented by Reid | True | By Edith Evans Asbury | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mrshenry-f-grieme.html | MRS.HENRY F. GRIEME | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/phils-lose-8th-in-row.html | Phils Lose 8th in Row | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/signal-oil-to-call-stock.html | Signal Oil to Call Stock | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/aides-are-told-how-to-manage-top-management.html | Aides Are Told How to Manage Top Management | True | By Carl Spielvogel | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/savings-bankers-to-stay-in-a-b-a-decision-made-at-meeting-not-to.html | SAVINGS BANKERS TO STAY IN A. B. A.; Decision Made at Meeting Not to Quit as a Body, but Units Could | True | By Albert L. Kraus | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/blood-donations-set-masons-and-the-employes-of-various-concerns-to.html | BLOOD DONATIONS SET; Masons and the Employes of Various Concerns to Give | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/upside-down-standing-shows-yankees-on-top.html | Upside Down Standing Shows Yankees on Top | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/lost-pilot-lands-on-highway.html | Lost Pilot Lands on Highway | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/racketeers-bid-in-fight-allegd-promoter-on-coast-testifies-palermo.html | RACKETEERS BID IN FIGHT ALLEGED; Promoter on Coast Testifies Palermo Tried to Get Cut of Jordan-Akins Bout | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/tea-14-a-cup-in-test-of-race-bias-in-africa.html | Tea $14 a Cup in Test Of Race Bias in Africa | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/indians-win-53-and-remain-first-senators-get-only-six-hits-off.html | INDIANS WIN, 5-3, AND REMAIN FIRST; Senators Get Only Six Hits Off Score and Perry -- Colavito Bats in Two | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/2-benefits-to-aid-phoenix-theatre.html | 2 Benefits to Aid Phoenix Theatre | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/tv-editorials-urged-kaltenborn-tells-analysts-to-use-new-privilege.html | TV EDITORIALS URGED; Kaltenborn Tells Analysts to Use New Privilege | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mrs-truman-better-spends-restful-night-after-removal-of-tumor.html | MRS. TRUMAN BETTER; Spends Restful Night After Removal of Tumor | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/turpentine-is-advised-as-a-grease-remover.html | Turpentine Is Advised As a Grease Remover | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/fashions-turn-to-green-for-noted-irish-stylist.html | Fashions Turn to Green For Noted Irish Stylist | True | By Nan Robertson | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/rent-officials-named-two-get-state-posts-and-3-positions-in-local.html | RENT OFFICIALS NAMED; Two Get State Posts and 3 Positions in Local Offices | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/shah-in-amsterdam-for-a-4day-visit.html | SHAH IN AMSTERDAM FOR A 4-DAY VISIT | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mrs-thomas-crennan.html | MRS. THOMAS CRENNAN | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/stay-of-execution-refused.html | Stay of Execution Refused | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/tigers-of-old-fail-to-roar-at-styles.html | Tigers of Old Fail To Roar at Styles | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/city-power-plants-sold.html | City Power Plants Sold | True | | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/city-leads-top-10-in-scout-increase-enrollment-of-123156-in-58-and.html | CITY LEADS TOP 10 IN SCOUT INCREASE; Enrollment of 123,156 in '58 and Million Budget Noted -- Officers Elected | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/june-nuptials-planned-by-patricia-daugherty.html | June Nuptials Planned By Patricia Daugherty | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/guilty-in-police-case-jerseyan-convicted-in-attack-on-2-englewood.html | GUILTY IN POLICE CASE; Jerseyan Convicted in Attack on 2 Englewood Patrolmen | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/eaton-jr-clarifies-c-o-stock-sale.html | EATON JR. CLARIFIES C. & O. STOCK SALE | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/jersey-church-will-gain.html | Jersey Church Will Gain | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mrs-a-w-richardson.html | MRS. A. W. RICHARDSON | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/johnson-explains-stand-on-strauss.html | JOHNSON EXPLAINS STAND ON STRAUSS | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/to-preserve-fifth-avenue-need-for-maintaining-twoway-traffic.html | To Preserve Fifth Avenue; Need for Maintaining Two-Way Traffic Stressed | True | WALTER STRICKLAND | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/princeton-appoints-2-aides-to-goheen-will-serve-in-fund-drive-and.html | PRINCETON APPOINTS 2; Aides to Goheen Will Serve in Fund Drive and Projects | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/moses-gets-prize-from-art-society-he-is-cited-by-civic-society-for.html | MOSES GETS PRIZE FROM ART SOCIETY; He is Cited by Civic Society for Adding to the 'Visual Richness' of the City | True | By Sanka Knox | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/pennsalt-chemicals-corp-plans-3for1-split-and-dividend-rise.html | Pennsalt Chemicals Corp. Plans 3-for-1 Split and Dividend Rise | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/new-york-rugby-club-seeks-title-saturday.html | New York Rugby Club Seeks Title Saturday | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/canada-offers-plan-for-seaway-pilots.html | CANADA OFFERS PLAN FOR SEAWAY PILOTS | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/schramm-waterston.html | Schramm -Waterston | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/carrier-in-collision-damage-is-minor-in-fueling-mishap-off-oahu.html | CARRIER IN COLLISION; Damage Is Minor in Fueling Mishap Off Oahu | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/2-approved-for-space-unit.html | 2 Approved for Space Unit | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/child-to-mrs-donald-irwlni.html | Child to Mrs. Donald Irwlnl | True | S;ecia to T" w .ork Times. I | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/pay-accord-reached-blue-cross-in-jersey-averts-walkout-of-its.html | PAY ACCORD REACHED; Blue Cross in Jersey Averts Walkout of Its Clerks | True | Specia. to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/carl-holderm-a-jerseyoffigi-commissioner-oflabor-and-industry.html | CARL HOLDERM/, A JERSEYOFFIGI; Commissioner of Labor and .Industry Dies--Former C. I.O. and A.F.L.* Leader- | True | SOI. J..to the lew Nog Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/steel-negotiators-silent-about-talks.html | STEEL NEGOTIATORS SILENT ABOUT TALKS | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/3-marinas-slated-for-hudson-area-basin-planned-for-quarry-in.html | 3 MARINAS SLATED FOR HUDSON AREA; Basin Planned for Quarry in Verplanck -- Westchester Considers 2 Projects | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/ideas-exchanged-in-soviet-street-u-s-visitors-join-in-free.html | IDEAS EXCHANGED IN SOVIET STREET; U. S. Visitors Join in Free Discussion Set Off by Sight of Foreign Cars | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/bobe-hope-signed-for-6-tv-shows-stint-cut-from-8-done-this-season.html | BOBE HOPE SIGNED FOR 6 TV SHOWS; Stint Cut From 8 Done This Season -- Jimmy Dean Fails to Keep Spot | | By Richard F. Shepard | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/laos-assailed-anew-north-vietnam-regime-hits-action-against-pathet.html | LAOS ASSAILED ANEW; North Vietnam Regime Hits Action Against Pathet Lao | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/bonn-plans-nowar-pacts-with-the-poles-and-czechs-bonn-now-seeking.html | Bonn Plans No-War Pacts With the Poles and Czechs; BONN NOW SEEKING CZECH, POLISH TIES | True | By Sydney Gruson | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/soviet-aids-algerians-shipment-of-food-arrives-for-refugees-in.html | SOVIET AIDS ALGERIANS; Shipment of Food Arrives for Refugees in Morocco | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/decor-trade-held-ignorant-of-teenager.html | Decor Trade Held Ignorant Of Teen-Ager | True | By Rita Reif | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/quill-threatens-a-power-strike-contest-grows-for-union-control-in-3.html | QUILL THREATENS A POWER STRIKE; Contest Grows for Union Control in 3 Transit Plants City Sold to Con Edison | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/air-research-aide-chosen.html | Air Research Aide Chosen | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/chugch-fungaisg.html | CHUgCH FUN.gAISg | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/frankuortserphos.html | FrankuortSerphos | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/rev-j-poppe-nberg.html | REV. J. POPPE. NBERG | True | Special to The [ew York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/festival-to-have-temporary-home-empire-state-music-event-will-open.html | FESTIVAL TO HAVE TEMPORARY HOME; Empire State Music Event Will Open in Harriman State Park on July 10 | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/against-fair-trade-laws.html | Against 'Fair Trade' Laws | True | Ia. RTIN H. SEMEN | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/draft-call-increased-army-to-take-8000-in-july-2000-above-june.html | DRAFT CALL INCREASED; Army to Take 8,000 in July -- 2,000 Above June | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/attorney-joins-board-of-kennecott-copper.html | Attorney Joins Board Of Kennecott Copper | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/hugh-j-connelly.html | HUGH J. CONNELLY | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/new-station-for-mastic-area.html | New Station for Mastic Area | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/african-quits-paris-regime.html | African Quits Paris Regime | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/moving-concern-sets-issue.html | Moving Concern Sets Issue | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/hoffa-worries-labor-the-aflcio-fears-it-will-suffer-restrictive.html | Hoffa Worries Labor; The A.F.L.-C.I.O. Fears It Will Suffer Restrictive Laws Aimed at Teamsters | True | By A. H. Raskin | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/super-market-video.html | Super Market Video | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/cuban-court-dooms-three.html | Cuban Court Dooms Three | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/texas-cuts-the-oil-allowable-for-june-by-282738-bbls-a-day-crude.html | Texas Cuts the Oil Allowable For June by 282,738 Bbls. a Day; CRUDE OIL OUTPUT DIPPED LAST WEEK | True | | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/house-curbs-crop-loans-set-a-50000-maximum-house-puts-curb-on-farm.html | House Curbs Crop Loans; Set a $50,000 Maximum; HOUSE PUTS CURB ON FARM GRANTS | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/picketing-curbed-in-power-strike-temporary-writ-issued-for-public.html | PICKETING CURBED IN POWER STRIKE; Temporary Writ Issued for Public Service Company as Mediation Lags | True | By Milton Honig | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/power-production-continues-to-rise.html | POWER PRODUCTION CONTINUES TO RISE | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/city-of-london-to-get-new-face-apartment-houses-shops-art-center.html | City of London to Get New Face; Apartment Houses, Shops, Art Center Mapped for Area | True | By Walter H. Waggoner | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/joseph-garretson.html | JOSEPH GARRETSON | True | SpJal to The Ne York l[nles. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/truck-fire-blocks-turnpike.html | Truck Fire Blocks Turnpike | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/miss-stuart-bride-of-philip-c-koelsch.html | Miss Stuart Bride Of Philip C. Koelsch | True | Special to The New York Times. I | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/the-clergys-support.html | The Clergy's Support | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/distant-october-leads-cotton-dip-shifts-to-far-months-still.html | DISTANT OCTOBER LEADS COTTON DIP; Shifts to Far Months Still Dominate Trading -- U. S. Loan Stock Up Sharply | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/cab-aide-scores-strikepact-plan-says-board-did-not-fulfill.html | C.A.B. AIDE SCORES STRIKE-PACT PLAN; Says Board Did Not Fulfill Responsibility by Backing Action of 6 Major Airlines | True | By Richard E. Mooney | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/2-bettors-love-it-pros-dont-thats-daily-double-at-yonkers-winning.html | $2 Bettors Love It, 'Pros' Don't: That's Daily Double at Yonkers; Winning Combination in First Two Races Often Returns 'a Lot for a Little' | True | By Louis Effrat | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/red-china-to-arm-algerian-rebels-insurgent-spokesman-says-military.html | RED CHINA TO ARM ALGERIAN REBELS; Insurgent Spokesman Says Military Mission Made Deal With Peiping | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports Of The Times; Overheard at the Stadium | True | By Arthur Daley | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/bmt-acts-to-speed-rushhour-service.html | BMT ACTS TO SPEED RUSH-HOUR SERVICE | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/producers-role-is-eyed-by-swope-he-plans-to-offer-return-of-lady.html | PRODUCER'S ROLE IS EYED BY SWOPE; He Plans to Offer 'Return of Lady Brace' -- 'J. B.' May Suspend on July 29 | True | By Sam Zolotow | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/3-american-women-advance-in-tennis.html | 3 AMERICAN WOMEN ADVANCE IN TENNIS | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/thriftimart-plans-issue.html | Thriftimart Plans Issue | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/study-program-set-foreign-creative-talent-will-come-here-in-4year.html | STUDY PROGRAM SET; Foreign Creative Talent Will Come Here in 4-Year Plan | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/credit-paper-expands-april-rise-of-2-reported-by-reserve-bank-here.html | CREDIT PAPER EXPANDS; April Rise of 2% Reported by Reserve Bank Here | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/home-cooks-are-taking-to-the-great-outdoors-barbecue-popular.html | Home Cooks Are Taking to the Great Outdoors; Barbecue Popular -- Hamburger Ranks as the Favorite | True | By Craig Claiborne | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/yankees-lose-and-fall-to-cellar-for-first-time-since-40-season.html | Yankees Lose and Fall to Cellar For First Time Since '40 Season; Tigers Win, 13-6, at Stadium -- Yost Hits Two Homers and Bats In Six Runs | True | By Allison Danzig | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/more-help-for-refugees.html | More Help for Refugees | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/ithaca-to-get-rail-service.html | Ithaca to Get Rail Service | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/textron-ing-i.html | .TEXTRON, ING. I | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-fears-soviet-veto.html | U. S. Fears Soviet Veto | True | Special to The New York Times | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/director-is-elected-john-hawkinson-is-added-to-douglas-oil-board.html | DIRECTOR IS ELECTED; John Hawkinson Is Added to Douglas Oil Board | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/state-judge-offers-to-mediate-dispute-over-plays-in-park.html | State Judge Offers To Mediate Dispute Over Plays in Park | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/austrian-booters-on-top.html | Austrian Booters on Top | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mrs-peteron-88-i-aided-child-healthj.html | MRS. PETERSON, 88, I AIDED CHILD HEALTHJ | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/miss-page-one-named-negro-is-selected-as-59-vie-in-newspaper-guild.html | MISS PAGE ONE NAMED; Negro Is Selected as 59 Vie in Newspaper Guild Contest | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/tokyo-protests-seizure.html | Tokyo Protests Seizure | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/khrushchev-lauds-arabs.html | Khrushchev Lauds Arabs | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/gordon-mullins-noted-i-bf-honorary-deputy-chief-here-died__-at.html | GORDON MULLINS, NOTED I BF; Honorary Deputy Chief Here Died__ at conventionmH ad Lectured Across U. S. | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/track-star-hurt-wife-dies.html | Track Star Hurt, Wife Dies | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/hoffman-stresses-investment-needs.html | HOFFMAN STRESSES INVESTMENT NEEDS | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/myasthenia-foundation-will-gain-wednesday.html | Myasthenia Foundation Will Gain Wednesday | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/miss-liberty-to-turn-75-today.html | Miss Liberty to Turn 75 Today | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/paralytic-polio-increasing-in-us.html | PARALYTIC POLIO INCREASING IN U.S. | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/carl-f-norberg-is-dead-at-60-electric-storagebattery-chief.html | Carl F. Norberg 'Is Dead at 60; Electric Storagi-Battery' Chief | True | Soecial to The Yew York Tmes. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/face-cuts-pitching-hand.html | Face Cuts Pitching Hand | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-investments-in-britain-defended.html | U. S. INVESTMENTS IN BRITAIN DEFENDED | True | Special to The New York Times | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/public-defenders-voted-by-senate.html | PUBLIC DEFENDERS VOTED BY SENATE | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/4-european-airlines-plan-a-traffic-pool.html | 4 EUROPEAN AIRLINES PLAN A TRAFFIC POOL | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/threat-of-strike-denied-by-hoffa-top-teamster-says-general-walkout.html | THREAT OF STRIKE DENIED BY HOFFA; Top Teamster Says General Walkout Is Precluded by Varying Contract Dates | True | By Lawrence E. Davies | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/de-sapio-rules-out-reform-influence.html | DE SAPIO RULES OUT REFORM 'INFLUENCE' | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/study-of-diseases-called-equal-in-worth-to-basic-research.html | Study of Diseases Called Equal In Worth to 'Basic Research' | True | | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/son-to-mrs-l-g-hamersley.html | Son to Mrs. L. G. Hamersley[ | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/prof-william-lighty.html | PROF;, WILLIAM LIGHTY | True | Sell to The le Yok Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/gas-bombs-mar-argentine-rally-peronists-fail-to-halt-u-s-and-world.html | GAS BOMBS MAR ARGENTINE RALLY; Peronists Fail to Halt U. S. and World Union Aid for Buenos Aires Labor | True | By Juan de Onis | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/fischer-rallies-in-chess-match-before-2d-adjournment-at-zurich.html | Fischer Rallies in Chess Match Before 2d Adjournment at Zurich | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/sidelights-show-attracts-the-holders.html | Sidelights; Show' Attracts the Holders | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/music-handel-concert-in-the-park-city-fete-ends-with-free.html | Music: Handel Concert in the Park; City Fete Ends With Free Performance | True | By Howard Taubman | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/city-acts-to-ease-garage-planning-agencys-revision-to-give-large.html | CITY ACTS TO EASE GARAGE PLANNING; Agency's Revision to Give Large Housing Projects Leeway on Parking | True | By Charles G. Bennett | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-accuses-boeing-overcharge-of-5-million-is-laid-to-plane-maker.html | U. S. ACCUSES BOEING; Overcharge of 5 Million Is Laid to Plane Maker | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-1-no-title-algeria-deputies-bar-tax-change.html | Article 1 -- No Title; ALGERIA DEPUTIES BAR TAX CHANGE | True | By Henry Giniger | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/educational-tv-sought.html | Educational TV Sought | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/wald-finds-many-knew-them-when-producer-is-flooded-with-advisers-on.html | WALD FINDS MANY KNEW THEM WHEN; Producer Is Flooded With Advisers on Biographies of Fitzgerald and Harlow | True | By Murray Schumach | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/transport-news-court-defended-customs-bench-praised-for-speed-mats.html | TRANSPORT NEWS: COURT DEFENDED; Customs Bench Praised for Speed -- M.A.T.S. Rivalry With Airlines Decried | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/paper-appoints.html | Paper Appoints | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/space-yardstick.html | Space' Yardstick | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/american-women-win-73.html | American Women Win, 7-3 | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/bergen-attacks-port-authority.html | BERGEN ATTACKS PORT AUTHORITY | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/i-l-a-chances-seen-hurt.html | I. L. A. Chances Seen Hurt | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/2-boys-win-mistrials-will-be-tried-as-juveniles-in-harlem-park.html | 2 BOYS WIN MISTRIALS; Will Be Tried as Juveniles in Harlem Park Killing Case | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/text-of-aflcio-council-statement.html | Text of A.F.L.-C.I.O. Council Statement | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/phipps-fund-gives-old-westbury-area-for-public-garden.html | Phipps Fund Gives Old Westbury Area For Public Garden | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/injured-girl-wins-125000.html | Injured Girl Wins $125,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/carrington-a-phelps.html | CARRINGTON A. 'PHELPS' | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/pinay-a-guest-here-cites-frances-gain.html | PINAY, A GUEST HERE, CITES FRANCE'S GAIN | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/phoenix-showing-new-signs-of-life-theatre-gets-second-grant-of.html | PHOENIX SHOWING NEW SIGNS OF LIFE; Theatre Gets Second Grant of $75,000 This Month to Insure Continuance | True | By Arthur Gelb | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/2800-pupilshold-mayp0iel-feein-central-park.html | -2;800' PupilS-"Hold Mayp0iel Fee'i-n' Central Park | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/park-group-tidies-garden-it-tours-31-pick-up-litter-at-struck.html | PARK GROUP TIDIES GARDEN IT TOURS; 31 Pick Up Litter at Struck Brooklyn Botanic Grounds as Day of Visits Ends | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/two-auto-makers-pick-same-names-but-ford-wins-falcon-by-minutes.html | TWO AUTO MAKERS PICK SAME NAMES; But Ford Wins Falcon by Minutes Over Chrysler | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/10-million-shop-center-started-in-new-jersey.html | 10 Million Shop Center Started in New Jersey | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/the-rail-pension-bill.html | The Rail Pension Bill | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/science-institute-to-mark-change-the-rockefeller-will-begin.html | SCIENCE INSTITUTE TO MARK CHANGE; The Rockefeller Will Begin Convocation Today as an Educational Facility | True | By Robert K. Plumb | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/downtown-manhole-fire-routs-office-workers.html | Downtown Manhole Fire Routs Office Workers | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/baptists-called-to-biracial-talk-hays-bids-southern-group-meet-with.html | BAPTISTS CALLED TO BI-RACIAL TALK; Hays Bids Southern Group Meet With Two Leading Negro Denominations | True | By John Wicklein | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/pittsburgh-banks-propose-to-merge.html | PITTSBURGH BANKS PROPOSE TO MERGE | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/concert-centers-on-20th-century-mannes-orchestra-plays-at-ymywha.html | CONCERT CENTERS ON 20TH CENTURY; Mannes Orchestra Plays at Y.M.-Y.W.H.A. -- Music Is on Conservative Side | True | HAROLD C. SCHONBERG. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-sugar-mill-men-to-protest-to-cuba.html | U. S. SUGAR MILL MEN TO PROTEST TO CUBA | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/city-beaches-to-open-saturday-to-be-first-day-pools-available-may.html | CITY BEACHES TO OPEN; Saturday to Be First Day -Pools Available May 30 | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/funston-mans-trowel-as-wall-st-salutes-spring.html | Funston Mans Trowel as Wall St. Salutes Spring | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/tyro-of-77-loses-3-vote-bids.html | Tyro of '77 Loses 3 Vote Bids | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/tv-british-comedian-dive-king-makes-promising-start-on-channel-4.html | TV: British Comedian; Dive King Makes Promising Start on Channel 4 Summer Variety Series | True | By Jack Gould | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/max-schreiber.html | MAX SCHREIBER | True | Special to The ew York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/antijewish-curb-in-soviet-revived-kremlin-said-to-have-seized.html | ANTI-JEWISH CURB IN SOVIET REVIVED; Kremlin Said to Have Seized Synagogue and Prohibited Making of Matzoh | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/eisenhower-awards-top-medal-to-dulles-eisenhower-gives-medal-to.html | Eisenhower Awards Top Medal to Dulles; EISENHOWER GIVES MEDAL TO DULLES | True | By Felix Belair Jr. | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/odell-xrays-negative.html | O'Dell X-Rays Negative | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/investors-take-office-building-title-transfer-is-made-for-structure.html | INVESTORS TAKE OFFICE BUILDING; Title Transfer Is Made for Structure at 18 E. 41st -- Dwelling in Deal | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/eyes-failing-pastor-to-retire.html | Eyes Failing, Pastor to Retire | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/discovery-of-silver-marked.html | Discovery of Silver Marked | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/miss-margot-jasie-becomes-affianced.html | Miss Margot Jasie Becomes Affianced | True | Special to The New York "/lines. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/reds-in-iraq-seen-facing-challenge-democrats-offer-to-cease-party.html | REDS IN IRAQ SEEN FACING CHALLENGE; Democrats' Offer to Cease Party Role Could Force Communists to Show Hand | True | By Richard P. Hunt | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/other-meetings.html | OTHER MEETINGS | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/world-refugee-year-was-idea-of-4-britons-special-to-the-new-york.html | World Refugee Year Was Idea of 4 Britons; Special to The New York Times. | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/profit-increased-by-kerrmgee-oil-quarters-net-at-98-cents-a-share.html | PROFIT INCREASED BY KERR-M'GEE OIL; Quarter's Net at 98 Cents a Share, Against 45 in Like Period of 1958 | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/bank-robber-gets-20-years.html | Bank Robber Gets 20 Years | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/roosevelt-jr-bid-is-cited-by-moses-exrepresentative-proposed.html | ROOSEVELT JR. BID IS CITED BY MOSES; Ex-Representative Proposed Manhattantown Program, According to Report | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mayor-hits-u-s-cut-in-civil-defense-aid.html | MAYOR HITS U. S. CUT IN CIVIL DEFENSE AID | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/new-atom-submarines-to-require-two-crews.html | New Atom Submarines To Require Two Crews | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/weston-town-meeting-doesnt-for-lack-of-site.html | Weston Town Meeting Doesn't for Lack of Site | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/republic-steel-corp-chooses-legal-officer.html | Republic Steel Corp. Chooses Legal Officer | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/string-quartet-born-of-storm-in-iceland-to-play-here-june-3.html | String Quartet Born of Storm In Iceland to Play Here June 3 | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/indianapolis-club-bars-negro-presbyterian-delegates-leave-new.html | Indianapolis Club Bars Negro, Presbyterian Delegates Leave; New Yorker Denied Room -- Clergyman of Denver Is Elected Moderator | True | By George Dugan | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/perry-winston.html | PERRY WINSTON | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/armed-flotilla-is-said-to-menace-guatemala.html | Armed Flotilla Is Said To Menace Guatemala | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/housing-measure-president-backed-rejected-in-house-coalition-bill.html | HOUSING MEASURE PRESIDENT BACKED REJECTED IN HOUSE; Coalition Bill Turned Down, 203-177 -- Rains' Proposal Set for Vote Today | True | By John D. Morris | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/new-york-life-elects-chairman.html | New York Life Elects Chairman | True | | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/kaiser-gets-a-e-c-contract.html | Kaiser Gets A. E. C. Contract | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/toward-tax-revision.html | Toward Tax Revision | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/john-rosstons-have-son.html | John Rosstons Have Son | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-facing-trial-on-claim-by-inventor-of-secret-device-hearing.html | U. S. Facing Trial on Claim By Inventor of Secret Device; Hearing Barred to Public Possible, Court Rules, Unless the Government Settles Demand for $340,000 and Medal | True | By Edward Banzal | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/veterans-honor-2-miss-menken-and-dr-rusk-cited-by-jewish-group.html | VETERANS HONOR 2; Miss Menken and Dr. Rusk Cited by Jewish Group | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/rangers-on-top-32-down-bruins-at-berlin-for-eleventh-victory-of.html | RANGERS ON TOP, 3-2; Down Bruins at Berlin for Eleventh Victory of Tour | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/body-goes-over-niagara-falls.html | Body Goes Over Niagara Falls | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/blast-kills-5-workers-5-others-hurt-as-they-clean-plane-hull-in.html | BLAST KILLS 5 WORKERS; 5 Others Hurt as They Clean Plane Hull in Maryland | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/american-lean-to-land-reform-but-panama-session-urges-acts-such-as.html | AMERICAN LEAN TO LAND REFORM; But Panama Session Urges Acts Such as Cuba's Only When 'Appropriate' | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/newspaper-promoters-elect.html | Newspaper Promoters Elect | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/days-developments-here-in-the-bond-field-trend-is-higher-in-bond.html | Day's Developments Here in the Bond Field; TREND IS HIGHER IN BOND MARKET | True | By Paul Heffernan | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/hospital-strikers-backed.html | Hospital Strikers Backed | True | SYLVIA LESHOwITZ | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/israeli-avenged-familys-murder-10year-search-for-slayer-led-from.html | ISRAELI AVENGED FAMILY'S MURDER; 10-Year Search for Slayer Led From Rumania to Indochina War Zone | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/printers-union-elects-barrett-big-six-president-bests-independent.html | PRINTERS UNION ELECTS BARRETT; Big Six President Bests Independent Candidate to Gain Fourth Term | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/spaceage-issues-are-bombarded-stock-values-edge-off-but-late-moves.html | SPACE-AGE ISSUES ARE BOMBARDED; Stock Values Edge Off, but Late Moves Wipe Out Many Early Losses | True | By Burton Crane | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/wiley-denounces-5th-ave-bus-line-warning-that-oneway-plan-will-cost.html | WILEY DENOUNCES 5TH AVE. BUS LINE; Warning That One-Way Plan Will Cost Jobs 'Scurrilous,' He Holds -- Denial Issued | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/two-state-aides-named.html | Two State Aides Named | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/white-house-conference-opens-today-on-world-refugee-year-more-than.html | White House Conference Opens Today on World Refugee Year; More Than 160 Expected at Session to Plan U. S. Aid to Homeless Millions -- Funds and New Laws Are Goals | True | By William J. Jorden | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/obedience-dogs-at-shows-defended-one-dissident-says-orders-distract.html | Obedience Dogs at Shows Defended; One Dissident Says Orders Distract Breed Classes | True | By John Rendel | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/business-school-group-elects.html | Business School Group Elects | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/nisei-restitution-completed-by-us-ceremony-marks-the-return-of.html | NISEI RESTITUTION COMPLETED BY U.S.; Ceremony Marks the Return of Citizenship to Last of Loyal Ex-Internees | True | By E. W. Kenworthy | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/jewish-scholars-sift-mans-role-quiet-insight-is-assailed-as-the-way.html | JEWISH SCHOLARS SIFT MAN'S ROLE; ' Quiet Insight' Is Assailed as the Way to God -- Rabbi Says Theology Gains | True | By Kalman A. Seigel | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/fund-for-repair-asked-senators-told-independence-hall-is-near.html | FUND FOR REPAIR ASKED; Senators Told Independence Hall Is Near Collapse | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/screen-radioactive-city-the-world-the-flesh-and-the-devil-opens.html | Screen: Radioactive City; ' The World, the Flesh and the Devil' Opens | True | By Bosley Crowther | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/senate-approves-health-program-overrides-economy-protest-to-vote-50.html | SENATE APPROVES HEALTH PROGRAM; Overrides Economy Protest to Vote 50 Million for U. S. Role in World Research | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/may-wheat-drops-as-contract-ends-bread-grain-slumps-4-12c-on-day.html | MAY WHEAT DROPS AS CONTRACT ENDS; Bread Grain Slumps 4 1/2c on Day While Rye Falls 3 1/2c -- Others Are Steady | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/kanawha-w-va-raises-18-million-bonds-that-cost-the-county-324985.html | KANAWHA, W. VA., RAISES 18 MILLION; Bonds That Cost the County 3.24985% Reoffered to Yield 2.4 to 3.25% | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/exg-i-to-stay-in-australia.html | Ex-G. I. to Stay in Australia | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/film-concern-sells-ranch.html | Film Concern Sells Ranch | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/missilestrike-widens-carpenters-ask-others-not-to-pass-cape-pickets.html | MISSILE-STRIKE WIDENS; Carpenters Ask Others Not to Pass Cape Pickets | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/b-and-o-road-lifts-net.html | B. and O. Road Lifts Net | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/box-makers-elect-president.html | Box Makers Elect President | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/newspaper-women-elect.html | Newspaper Women Elect | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/thrift-banks-budget.html | Thrift Banks Budget | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mintzlubowitz.html | MintzLubowitz | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mrs-f-leonardi.html | MRS. F. LEONARDI | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/notre-dame-fears-typhoid.html | Notre Dame Fears Typhoid | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/city-maps-study-of-college-needs-board-names-committee-to-chart.html | CITY MAPS STUDY OF COLLEGE NEEDS; Board Names Committee to Chart Steps to Meet Objectives to 1970 | True | By Leonard Buder | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/futures-decline-on-cocoa-board-options-off-19-to-45-points-world.html | FUTURES DECLINE ON COCOA BOARD; Options Off 19 to 45 Points World Sugar Up -- Other Commodities Mixed | True | | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/jersey-hospital-unit-elects.html | Jersey Hospital Unit Elects | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/pakistani-succession-decree-provides-for-filling-presidential.html | PAKISTANI SUCCESSION; Decree Provides for Filling Presidential Vacancy | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/harvey-frank-to-wed-miss-judith-e-lewisi.html | Harvey Frank to Wed Miss Judith E. LewisI | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/de-sapio-gets-new-job-joins-insurance-concern-for-substantial.html | DE SAPIO GETS NEW JOB; Joins Insurance Concern for 'Substantial' Income Rise | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/jimmer-6670-takes-carter-at-belmont-as-favored-nadir-is-left-at.html | Jimmer, $66.70, Takes Carter at Belmont as Favored Nadir Is Left at Gate; TICK TOCK SECOND TO RUANE'S MOUNT | True | By Joseph C. Nichols | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/ship-men-barred-at-policy-talks-state-department-rules-out.html | SHIP MEN BARRED AT POLICY TALKS; State Department Rules Out Participation in Sessions With European Nations | True | By Jacques Nevard | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/chicago-title-trust.html | CHICAGO TITLE & TRUST | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/strikers-reject-hospitals-plan-to-end-walkout-union-vote-is-1784-to.html | STRIKERS REJECT HOSPITAL'S PLAN TO END WALKOUT; Union Vote Is 1,784 to 14 -- Local's Head Declares Strike May Spread | True | By Ralph Katz | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/new-flights-slated-new-yorkanchorage-trip-is-among-added-services.html | NEW FLIGHTS SLATED; New York-Anchorage Trip Is Among Added Services | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/charity-wins-point-temporary-writ-is-vacated-for-athletics-for.html | CHARITY WINS POINT; Temporary Writ Is Vacated for Athletics for Blind | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/kerala-red-chief-calls-on-nehru-clashes-are-feared-when-schools.html | KERALA RED CHIEF CALLS ON NEHRU; Clashes Are Feared When Schools Reopen June 1 Under New State Law | True | By Tillman Durdin | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/robinson-contract-called-invalid-krulewitch-sees-no-merit-in-pact.html | Robinson Contract Called 'Invalid'; Krulewitch Sees No Merit in Pact for Fight Sept. 21 | True | By Deane McGowen | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/wood-field-and-stream-redandwhite-jig-sold-on-the-scene-lures-shad.html | Wood, Field and Stream; Red-and-White Jig, Sold on the Scene, Lures Shad in Connecticut River | True | By John W. Randolph | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/nassau-music-contest-slated.html | Nassau Music Contest Slated | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/aides-are-listed-by-arthritis-unit-for-cocktail-fete-annual.html | Aides Are Listed By Arthritis Unit For Cocktail Fete; Annual Celebrity Party Tuesday Will Help Foundation's Work | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/schenectady-gets-urban-aid.html | Schenectady Gets Urban Aid | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/31-nations-unite-to-aid-refugees-u-n-spurs-drive-to-relieve-plight.html | 31 NATIONS UNITE TO AID REFUGEES; U. N. Spurs Drive to Relieve Plight of Homeless Millions | True | By Kathleen Teltsch | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/rutgers-picks-cocaptains.html | Rutgers Picks Co-Captains | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/hoffa-to-face-senate-panel.html | Hoffa to Face Senate Panel | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/beirut-asks-malik-about-israeli-visit.html | BEIRUT ASKS MALIK ABOUT ISRAELI VISIT | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/soviet-in-new-bid-on-nuclear-talk-enlarges-field-for-technical.html | SOVIET IN NEW BID ON NUCLEAR TALK; Enlarges Field for Technical Study of Test Ban but West Is Not Satisfied | True | By A. M. Rosenthal | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/guinea-joins-health-group.html | Guinea Joins Health Group | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/khrushchev-sees-geneva-success-tells-visitors-from-florida.html | KHRUSHCHEV SEES GENEVA SUCCESS; Tells Visitors From Florida Agreement Will Require 'Great Deal of Effort' | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/garden-state-ban-on-jockey-upheld-hartacks-appeal-is-denied-2.html | GARDEN STATE BAN ON JOCKEY UPHELD; Hartack's Appeal Is Denied -- 2 Grooms Suspended -- Vital Force Scores | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/south-african-tie-to-mandate-cited-southwests-administrator-hails.html | SOUTH AFRICAN TIE TO MANDATE CITED; South-West's Administrator Hails Union's Help and Urges Stronger Links | True | By Milton Bracker | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/commodities-steady-tuesdays-index-level-at-881-for-second.html | COMMODITIES STEADY; Tuesday's Index level at 88.1 for Second Successive Day | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/nationless-seamen-are-refugee-group.html | Nationless Seamen Are Refugee Group | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/rule-over-hospital-shifted-to-school.html | RULE OVER HOSPITAL SHIFTED TO SCHOOL | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/religious-drama-scheduled.html | Religious Drama Scheduled | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/john-d-mphail.html | JOHN D. M'PHAIL | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/short-interest-off-on-big-board-3319332-shares-reported-on-may-15.html | SHORT INTEREST OFF ON BIG BOARD; 3,319,332 Shares Reported on May 15 -- 3,511,794 a Month Earlier | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/harlem-school-site-defended-by-adams.html | HARLEM SCHOOL SITE DEFENDED BY ADAMS | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/suspected-spies-picked-up-by-bonn-arrests-are-reported-part-of.html | SUSPECTED SPIES PICKED UP BY BONN; Arrests Are Reported Part of Nation-Wide Inquiry on East German Links | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/new-district-engineer-assigned-here-by-army.html | New District Engineer Assigned Here by Army | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/warren-favors-u-s-court-study-asks-law-institute-to-sift-limits-on.html | WARREN FAVORS U. S. COURT STUDY; Asks Law Institute to Sift Limits on Jurisdiction as Way to Reduce Dockets | True | By Anthony Lewis | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/herter-charger-divided-germany-is-soviets-goal-lloyd-also-scores.html | HERTER CHARGER DIVIDED GERMANY IS SOVIET'S GOAL; Lloyd Also Scores Moscow Stand -- Gromyko Repeats Call for Peace Treaty | True | By Drew Middleton | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/white-sox-donovan-checks-orioles-52-with-4hit-pitching.html | White Sox' Donovan Checks Orioles, 5-2, With 4-Hit Pitching | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/vietnamese-gets-u-s-grant.html | Vietnamese Gets U. S. Grant | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/ceylon-swears-2-ministers.html | Ceylon Swears 2 Ministers | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mrs-william-huber.html | MRS. WILLIAM HUBER | True | S1ecia! to The New York T!meS. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/hearings-extended-on-claim-by-bank.html | HEARINGS EXTENDED ON CLAIM BY BANK | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/catherine-a-rock-prospective-bride.html | Catherine A. Rock Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-bar-reaffirms-voice-on-judgeship.html | U. S. BAR REAFFIRMS VOICE ON JUDGESHIP | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-of-chicago-ends-hutchins-system-selection-of-dean-completes-shift.html | U. OF CHICAGO ENDS HUTCHINS SYSTEM; Selection of Dean Completes Shift From 2-Year College to Conventional 4 Years | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/bank-loans-rise-in-all-districts-weeks-total-212000000-members.html | BANK LOANS RISE IN ALL DISTRICTS; Week's Total $212,000,000 -- Members' Holdings of U. S. Bills Also Up | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/st-laurent-has-surgery.html | St. Laurent Has Surgery | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/william-s-rathbun.html | WILLIAM S. RATHBUN | True | SlecisI : The New York mes. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/home-robbers-jailed-two-get-4-to-9-year-terms-for-fairfield-crimes.html | HOME ROBBERS JAILED; Two Get 4 to 9-Year Terms for Fairfield Crimes | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/housing-bill-supported-legislation-held-essential-for-programs-of.html | Housing Bill Supported; Legislation Held Essential for Programs of Urban Renewal | True | WIIJLIAI[ L | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/spread-of-savings-banks-urged-delaittre-supports-federal-charters.html | Spread of Savings Banks Urged; DeLaittre Supports Federal Charters for Mutual Units | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/army-wins-in-lacrosse-cadets-sink-hofstra-274-as-hillier-scores.html | ARMY WINS IN LACROSSE; Cadets Sink Hofstra, 27-4, as Hillier Scores Five Goals | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/alberta-to-offer-debentures-here-50000000-issue-carries-4-34.html | ALBERTA TO OFFER DEBENTURES HERE; $50,000,000 Issue Carries 4 3/4% Interest -- Other Offerings Slated | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/change-is-urged-in-liquor-taxes-head-of-schenley-backs-us-rebates.html | CHANGE IS URGED IN LIQUOR TAXES; Head of Schenley Backs U.S. Rebates to Lift Sales Low-Proof Whiskies | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/charge-assayed-by-u-s-red-china-to-arm-algerian-rebels.html | Charge Assayed by U. S.; RED CHINA TO ARM ALGERIAN REBELS | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/large-space-taken-at-666-fifth-avenue.html | LARGE SPACE TAKEN AT 666 FIFTH AVENUE | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/hickok-award-given-to-wall.html | Hickok Award Given to Wall | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/n-peter-mlean-65-civic-leader-herei.html | N. PETER M'LEAN, 65, CIVIC LEADER HEREi | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/alous-hitting-helps-giants-end-braves-winning-streak-mcormick.html | Alou's Hitting Helps Giants End Braves' Winning Streak; M'CORMICK VICTOR IN 6-TO-3 CONTEST | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/senate-bill-aids-runner.html | Senate Bill Aids Runner | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/literacy-as-a-tool.html | Literacy as a Tool | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/sheean-lacks-visa-seeks-peipings-permission-for-trip-approved-by-u.html | SHEEAN LACKS VISA; Seeks Peiping's Permission for Trip Approved by U.S. | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mitchell-denounces-threat.html | Mitchell Denounces Threat | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/south-korean-executed.html | South Korean Executed | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/russians-to-receive-advice-on-makeup.html | Russians to Receive Advice on Make-Up | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/tribal-bill-gains-vote-south-african-house-adopts-new-segregation.html | TRIBAL BILL GAINS VOTE; South African House Adopts New Segregation Measure | True | | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-aide-is-advanced-mollo-named-by-gillespie-to-head-criminal-unit.html | U. S. AIDE IS ADVANCED; Mollo Named by Gillespie to Head Criminal Unit | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/sinclair-oil-corp-to-raise-outlays-4-million-increase-set-in-59.html | SINCLAIR OIL CORP. TO RAISE OUTLAYS; 4 Million Increase Set in '59, Meeting Hears -- Output, First-Quarter Net Rose | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/flu-plagues-australia.html | Flu Plagues Australia | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/baby-smothers-in-bag-toll-of-such-mishaps-rises-to-more-than-30.html | BABY SMOTHERS IN BAG; Toll of Such Mishaps Rises to More Than 30 This Year | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/geneen-resigns-raytheon-post-to-become-i-t-t-president-appointment.html | Geneen Resigns Raytheon Post To Become I. T. & T. President; Appointment of an Outsider a Surprise -- Leavey Will Move to Chairmanship | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/aug29-nuptials-formisshummel-emery-t-smyth-57-smith-graduate-and.html | Aug. 29 Nuptials ForMissHummel, Emery T. Smyth; '57 Smith Graduate and Alumnus o| Harvard Become Engaged | True | ..pecial to The Hew York Ttmes. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/delay-sought-again-in-monaghan-study.html | DELAY SOUGHT AGAIN IN MONAGHAN STUDY | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/eyes-of-the-mind.html | Eyes of the Mind' | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/f-w-woolworth-co.html | F. W. WOOLWORTH CO. | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/machen-rallies-to-gain-unanimous-decision-over-vargas-on-coast.html | Machen Rallies to Gain Unanimous Decision Over Vargas on Coast; BARRAGE OF LEFTS SUBDUES MEXICAN | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/owners-of-home-pools-urged-to-stress-safety.html | Owners of Home Pools Urged to Stress Safety | True | By Joan Cook | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/text-of-herter-speech-on-soviet-stand-at-geneva.html | Text of Herter Speech on Soviet Stand at Geneva | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mrs-f-m-warburg-elected.html | Mrs. F. M. Warburg Elected | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/yes-its-the-humidity-discomfort-index-is-high-today-to-be-muggy.html | YES, IT'S THE HUMIDITY; Discomfort Index Is High -- Today to Be Muggy | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/poland-west-germany-tie.html | Poland, West Germany Tie | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/party-monday-planned-for-st-thomas-church.html | Party Monday Planned For St. Thomas Church | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/fireproof-blinds-are-handwoven-design-resembles-open-grillwork.html | Fireproof Blinds Are Handwoven; Design Resembles Open Grillwork | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/stocks-in-london-up-on-wide-front-industrial-shares-index-up-17.html | STOCKS IN LONDON UP ON WIDE FRONT; Industrial Shares Index Up 1.7 Points to New Peak but Pound Weakers | True | Special to The New York Times. | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/3-get-grants-at-columbia.html | 3 Get Grants at Columbia | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-accuses-hungary-charges-military-attache-was-held-without.html | U. S. ACCUSES HUNGARY; -- Charges Military Attache Was Held Without Reason | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/molester-sentenced-father-of-11-by-4-women-gets-2-12-to-5-years.html | MOLESTER SENTENCED; Father of 11 by 4 Women Gets 2 1/2 to 5 Years | True | | 1987-01-15 | RE0000321093 | RE0000321093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-21 | 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321093 | RE0000321093 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/state-unit-clears-schools-on-waste-study-calls-gerosa-charges.html | STATE UNIT CLEARS SCHOOLS ON WASTE; Study Calls Gerosa Charges Unjustified -- But Overhaul of Board Is Proposed | True | By Loren B. Pope | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/richard-beer-65-deadi-artist-and-writer-paintedll-nantucket.html | RICHARD BEER, 65, DEADI; Artist and Writer Paintedll 'Nantucket Water-Colors J | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/refugees-advocate-francis-bowes-sayre-jr.html | Refugees' Advocate; Francis Bowes Sayre Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/2-students-die-in-crash.html | 2 Students Die in Crash | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/pound-circulation-off-notes-in-use-fell-58910000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 58,910,000 in Week to 2,018,113,000 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/rocket-kills-bronx-marine.html | Rocket Kills Bronx Marine | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/cabot-is-nominated-as-envoy-to-brazil.html | CABOT IS NOMINATED AS ENVOY TO BRAZIL | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/pirates-beat-cards-72.html | Pirates Beat Cards, 7-2 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/state-hospital-group-elects.html | State Hospital Group Elects | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/state-liquor-aide-named.html | State Liquor Aide Named | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/john-thomas-out-of-hospital.html | John Thomas Out of Hospital | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/racial-group-formed-west-indians-and-africans-in-british-protective.html | RACIAL GROUP FORMED; West Indians and Africans in British Protective Pact | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/clarification-at-geneva.html | Clarification at Geneva | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/world-trips-for-children-on-tap-here.html | World 'Trips' For Children On Tap Here | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/two-parcels-in-maspeth-to-get-plant-buildings.html | Two Parcels in Maspeth To Get Plant Buildings | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/tours-open-new-portals-for-women.html | Tours Open New Portals For Women | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/bonn-comments-concedes-desire-to-assure-poles-and-czechs-on-aims.html | BONN COMMENTS; Concedes Desire to Assure Poles and Czechs on Aims | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-meir-in-buenos-aires.html | Mrs. Meir in Buenos Aires | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/drought-loss-high-in-trinidad.html | Drought Loss High in Trinidad | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/in-the-nation-labor-legislation-in-the-same-old-bind.html | In The Nation; Labor Legislation in the Same Old Bind | True | By Arthur Krock | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mohr-made-tintex-president.html | Mohr Made Tintex President | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/report-minimizes-atomic-power-need.html | REPORT MINIMIZES ATOMIC POWER NEED | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-albert-whitney.html | MRS. ALBERT WHITNEY | True | Specltl to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/johnson-denies-role-on-strauss-assails-propaganda-that-he-will.html | JOHNSON DENIES ROLE ON STRAUSS; Assails 'Propaganda' That He Will Decide Senate's Vote on Nomination | True | By Russell Baker | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/farm-program-economies.html | Farm Program 'Economies' | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/transistor-parley-opens.html | Transistor Parley Opens | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/fischergladstone.html | FischerGladstone | True | SoecIM to The New York TIme. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/2-factory-deals-closed-in-bronx-one-plant-is-sold-and-other-is.html | 2 FACTORY DEALS CLOSED IN BRONX; One Plant Is Sold and Other Is Leased -- Estate Sells 2 Apartment Houses | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/time-inc-adds-2-to-board.html | Time, Inc., Adds 2 to Board | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/bertram-upset-at-net-sohoenlank-victor-in-private-schools-tennis-75.html | BERTRAM UPSET AT NET; Sohoenlank Victor in Private Schools Tennis, 7-5, 6-1 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/adoption-of-de-sapio-reforms-raises-tempest-with-dissidents.html | Adoption of De Sapio Reforms Raises Tempest With Dissidents | True | By Clayton Knowles | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/ask-any-girl-arrives-mgm-comedy-bows-at-the-music-hall.html | Ask Any Girl' Arrives; M-G-M Comedy Bows at the Music Hall | True | By Bosley Crowther | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/robards-jr-set-for-drama-role-accepts-part-in-an-untitled-play-by.html | ROBARDS JR. SET FOR DRAMA ROLE; Accepts Part in an Untitled Play by Lillian Hellman -- 'Talent '59' Plan Weighed | True | By Sam Zolotow | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/fischer-gligoric-share-chess-lead-us-champion-scores-twice-and.html | FISCHER, GLIGORIC SHARE CHESS LEAD; U.S. Champion Scores Twice and Gains Draw on Third Day of Zurich Tourney | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/legal-abortions-proposed-in-code-law-institute-draft-restricts-use.html | LEGAL ABORTIONS PROPOSED IN CODE; Law Institute Draft Restricts Use and Curbs Imposition of the Death Penalty | True | By Anthony Lewis | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/france-honors-writer-the-academy-elects-troyat-russianborn-novelist.html | FRANCE HONORS WRITER; The Academy Elects Troyat, Russian-Born Novelist | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/two-new-marks-set-by-mkesson-drug-and-liquor-company-had-record.html | TWO NEW MARKS SET BY M'KESSON; Drug and Liquor Company Had Record Earnings and Sales in Fiscal Year | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/discount-rate-remains-at-3-gold-stock-of-treasury-drops-holdings.html | Discount Rate Remains at 3%; Gold Stock of Treasury Drops; Holdings Down $56,000,000 in Week -- Business Loans by Big New York Banks Decline by $3,000,000 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/committee-of-county-lawyers-to-guard-powers-of-high-court-sixman.html | Committee of County Lawyers To Guard Powers of High Court; Six-Man Body Named Here to Support Amendment Barring Restrictions | True | By Peter Kihss | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/barbara-butler-and-an-editor-are-wed-here-barnard-alumna-bride-o.html | Barbara Butler And an Editor Are Wed Here; Barnard Alumna Bride of John J. Appleton of Harper & Brothers | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mill-owners-score-cuban-land-reform.html | MILL OWNERS SCORE CUBAN LAND REFORM | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/engineers-told-of-need-to-apply-atom-power-to-transportation.html | Engineers Told of Need to Apply Atom Power to Transportation | True | By Edward A. Morrow | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/rabbi-takes-federation-post.html | Rabbi Takes Federation Post | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/copyright-office-wont-be-censor-to-deal-only-with-technical.html | COPYRIGHT OFFICE WON'T BE CENSOR; To Deal Only With Technical Requirements of Law -- Burden Too Heavy | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/trader-horn-captures-25000-trot-beating-rich-colby-haughton-drives.html | Trader Horn Captures $25,000 Trot, Beating Rich Colby; HAUGHTON DRIVES YONKERS WINNER | True | By Louis Effrat | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/yacht-race-starts-tonight.html | Yacht Race Starts Tonight | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/labor-bill-to-the-house.html | Labor Bill to the House | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-truman-leaves-bed.html | Mrs. Truman Leaves Bed | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/advertising-battle-for-minds.html | Advertising: Battle for Minds? | True | By Carl Spielvogel | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/less-canadian-gold-output-in-commonwealth-off-but-holdings-rise.html | LESS CANADIAN GOLD; Output in Commonwealth Off but Holdings Rise | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/motor-freight-rises-182.html | Motor Freight Rises 18.2% | True | Special to The New York Times | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/executive-73-heads-new-transport-unit.html | Executive, 73, Heads New Transport Unit | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/to-aid-medical-research-administration-attitude-on-need-for.html | To Aid Medical Research; Administration Attitude on Need for Expanded Program Discussed | True | HANK. BLOOMG.DEN | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/railway-freight-climbed-in-week-loadings-were-238-above-1958-level.html | RAILWAY FREIGHT CLIMBED IN WEEK; Loadings Were 23.8% Above 1958 Level -- Inter-City Track Haulage Up, Too | True | Special to The New York Times | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/abcparamount-elects.html | ABC-Paramount Elects | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/isidore-hittner.html | ISIDORE HITTNER | True | SPECIAL in THE NEW YORK TIMES | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/illfitted-shoe-can-start-children-on-wrong-foot.html | Ill-Fitted Shoe Can Start Children on Wrong Foot | True | By Gloria Emerson | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/child-aid-cut-held-up-elizabeth-awaits-parley-on-policy-for-unwed.html | CHILD AID CUT HELD UP; Elizabeth Awaits Parley on Policy for Unwed Mothers | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/gotham-palsy-league-to-hold-fete-tomorrow.html | Gotham Palsy League To Hold Fete Tomorrow | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/27-apalachin-men-indicted-by-u-s-in-drive-on-mafia-charged-with-a.html | 27 APALACHIN MEN INDICTED BY U. S. IN DRIVE ON MAFIA; Charged With a Conspiracy to Obstruct Justice in Silence on Meeting | True | By Edward Ranzal | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/court-to-hear-bid-of-five-hospitals-for-a-strike-ban-justice-holds.html | COURT TO HEAR BID OF FIVE HOSPITALS FOR A STRIKE BAN; Justice Holds Walkout Perils Public Safety -- Union's Leader Is Defiant | True | By Ralph Katz | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/eisenhowers-message.html | Eisenhower's Message | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/programs-sought-for-gifted-youth-n-e-a-picks-32-educators-to.html | PROGRAMS SOUGHT FOR GIFTED YOUTH; N. E. A. Picks 32 Educators to Produce a Handbook on Utilization of Talent | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/itu-chiefs-to-aid-in-printer-talks-executive-council-may-come-here.html | I.T.U. CHIEFS TO AID IN PRINTER TALKS; Executive Council May Come Here Next Week -- Big 6 Vote Figures Given | True | By Russell Porter | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/consolidated-freightways-plans-to-buy-smiths-transfer-corp.html | Consolidated Freightways Plans To Buy Smith's Transfer Corp. | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/fabrics-combine-a-warp-and-woof.html | Fabrics Combine A Warp and Woof | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/eban-bids-un-chief-goodby.html | Eban Bids U.N. Chief Good-By | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/transport-news-seaway-toured-2-expanama-canal-aides-inspect-locks.html | TRANSPORT NEWS: SEAWAY TOURED; 2 Ex-Panama Canal Aides Inspect Locks -- Oceanic Gets Mitsubishi Post | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/george-w-b-burr.html | .GEORGE W. B. BURR | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/michigan-payroll-met-increase-in-tax-revenues-eases-situation.html | MICHIGAN PAYROLL MET; Increase in Tax Revenues Eases Situation | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/r-d-g-a-reelects-manchee.html | R. D. G. A. Re-elects Manchee | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/a-plan-for-pilots-on-seaway-urged-shipping-leader-suggests-joint-u.html | A PLAN FOR PILOTS ON SEAWAY URGED; Shipping Leader Suggests Joint U. S.-Canadian Unit Help Solve Problem | True | By George Horne | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/lumber-production-continues-to-rise.html | LUMBER PRODUCTION CONTINUES TO RISE | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/sidelights-outlay-plans-top-early-counts.html | Sidelights; Outlay Plans Top Early Counts | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/fordham-chooses-lay-trustee-unit-first-such-formal-board-to-advise.html | FORDHAM CHOOSES LAY TRUSTEE UNIT; First Such Formal Board to Advise Catholic University on Long-Range Plans | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/small-cars-in-canada-companies-hold-annual-meetings.html | Small Cars in Canada; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/fabrex-corp-to-buy-inventories-of-triplex-national-issue-stock.html | Fabrex Corp. to Buy Inventories Of Triplex National, Issue Stock | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mayors-baseball-committee-to-offer-plan-for-new-league-within-5.html | Mayor's Baseball Committee to Offer Plan for New League Within 5 Weeks; SECOND CLUB HERE BY '61 ENVISIONED | True | By Howard M. Tuckner | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/art-museum-here-to-close-mondays-the-metropolitan-announces.html | ART MUSEUM HERE TO CLOSE MONDAYS; The Metropolitan Announces Decision 'With Regret' After Cut in Funds | True | By Sanka Knox | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/cotton-prices-dip-by-3-to-12-points-losses-deepest-for-distant.html | COTTON PRICES DIP BY 3 TO 12 POINTS; Losses Deepest for Distant Months as Uncertainty on Farm Bills Grows | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/pianist-wins-1959-y-award.html | Pianist Wins 1959 'Y' Award | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/council-approves-huge-city-budget-move-to-cut-it-defeated-all-24.html | COUNCIL APPROVES HUGE CITY BUDGET; Move to Cut It Defeated -- All 24 Democrats Vote for It, but Isaacs Refrains | True | By Paul Crowell | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/phillies-triumph-over-cubs-3-to-0-end-losing-streak-at-eight-gomez.html | PHILLIES TRIUMPH OVER CUBS, 3 TO 0; End Losing Streak at Eight -- Gomez Limits Chicago to Four Singles | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/nicklaus-with-a-73-sets-pace-in-royal-st-georges-cup-golf.html | Nicklaus, With a 73, Sets Pace In Royal St. George's Cup Golf | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/monaghan-wins-a-week-s-delay-five-state-charges-made-public.html | Monaghan Wins a Week's Delay; Five State Charges Made Public; MONAGHAN GAINS DELAY IN HEARING | True | By Alexander Feinberg | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/chiles-stability-cited-alessandri-reports-on-gains-in-6-months-of.html | CHILE'S STABILITY CITED; Alessandri Reports on Gains in 6 Months of Presidency | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/young-see-our-town-as-so-full-of-a-number-of-things.html | Young See 'Our Town' as So Full of a Number of Things | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/man-is-found-dead-plastic-bag-on-head.html | MAN IS FOUND DEAD, PLASTIC BAG ON HEAD | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/fieldston-on-top-65-rally-in-7th-breaks-rhodes-32game-winning.html | FIELDSTON ON TOP, 6-5; Rally in 7th Breaks Rhodes' 32-Game Winning Streak | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/thrift-banks-seek-big-fund-deposits.html | THRIFT BANKS SEEK BIG FUND DEPOSITS | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/shore-and-marsh-birds-draw-watchers-to-refuge-here-egrets-ibises.html | Shore and Marsh Birds Draw Watchers to Refuge Here; Egrets, Ibises and Geese Now at Jamaica Bay Site | True | By John C. Devlin | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/heavy-construction-is-up-7-this-year.html | HEAVY CONSTRUCTION IS UP 7% THIS YEAR | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/oswald-d-heck.html | Oswald D. Heck | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/rev-conrad-polzer-55-holder-of-top-post-in-u-s-ini-catholic-lay.html | REV. CONRAD POLZER; 55 Holder of Top Post in U. S. inf Catholic Lay Order Dies | True | special to The iew York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/check-turnover-rises-145-gain-from-year-ago-noted-in-latest-7-days.html | CHECK TURNOVER RISES; 14.5% Gain From Year Ago Noted in Latest 7 Days | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/school-mile-mark-set-bryants-colasuonno-first-in-4269-in-queens.html | SCHOOL MILE MARK SET; Bryant's Colasuonno First in 4:26.9 in Queens Meet | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/politics-is-urged-on-business-men-but-morton-and-butler-tell-them.html | POLITICS IS URGED ON BUSINESS MEN; But Morton and Butler Tell Them to Act as Citizens, Not as Special Pleaders | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/not-a-sound-heard-from-cellar-students-of-stenglese-baffled.html | Not a Sound Heard From Cellar; Students of Stenglese Baffled | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/guatemala-eyeing-six-suspect-ships.html | GUATEMALA EYEING SIX SUSPECT SHIPS | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/herter-protests-gromyko-attack-on-western-aims-warns-that-charges.html | HERTER PROTESTS GROMYKO ATTACK ON WESTERN AIMS; Warns That Charges About Preparation for War May Cause Grave Tensions | True | By Drew Middleton | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/sweden-soccer-victor-20.html | Sweden Soccer Victor, 2-0 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/heart-research-up-association-to-spend-record-3300000-in-next-year.html | HEART RESEARCH UP; Association to Spend Record $3,300,000 in Next Year | True | | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/peaks-predicted-for-u-s-business-panel-of-executives-voices-strong.html | PEAKS PREDICTED FOR U. S. BUSINESS; Panel of Executives Voices Strong Optimism for the Second Half | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/max-horn-engineer-and-architect-72.html | MAX HORN, ENGINEER AND ARCHITECT, 72 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/jersey-man-hero-in-a-japan-crash-major-currey-one-of-ten-killed.html | JERSEY MAN HERO IN A JAPAN CRASH; Major Currey, One of Ten Killed, Piloted Big Plane Away From a Town | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/aflcio-warns-carey-to-bar-raid-he-is-reported-defiant-over.html | A.F.L.-C.I.O. WARNS CAREY TO BAR RAID; He Is Reported Defiant Over Collective Bargaining Vote -- Threatened With Ouster | | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/sports-of-the-times-rock-bottom.html | Sports of The Times; Rock Bottom | | By Arthur Daley | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/tb-group-upset-by-policy-change-ending-of-bronx-and-staten-island.html | TB GROUP UPSET BY POLICY CHANGE; Ending of Bronx and Staten Island Committees Brings Resignations, Protests | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/kennedy-hailed-in-buffalo-visit-busy-with-greeters-talks-and.html | KENNEDY HAILED IN BUFFALO VISIT; Busy With Greeters, Talks and Interviews -- Says He Is Helping the Party | | By Warren Weaver Jr. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/utility-system-raises-earnings-middle-souths-net-264-a-share-for-12.html | UTILITY SYSTEM RAISES EARNINGS; Middle South's Net $2.64 a Share for 12 Months, Compared With $2.56 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/members-borrowings-increase-as-excess-reserves-also-rise.html | Members' Borrowings Increase As Excess Reserves Also Rise | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/tv-music-on-the-severn-pat-boone-and-4000-midshipmen-give-show-from.html | TV: Music on the Severn; Pat Boone and 4,000 Midshipmen Give Show From the Naval Academy | True | By John P. Shanley | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/blood-gifts-today-workers-at-2-macy-stores-among-scheduled-donors.html | BLOOD GIFTS TODAY; Workers at 2 Macy Stores Among Scheduled Donors | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/british-disavow-a-soviet-deal-rumors-about-soft-line-to-moscow.html | BRITISH DISAVOW A SOVIET 'DEAL'; Rumors About 'Soft' Line to Moscow Cause Irritation and Disquiet in London | True | By Thomas P. Ronan | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/2d-i-l-g-w-u-official-beaten-dubinsky-demands-u-s-inquiry.html | 2d I. L. G. W. U. Official Beaten; Dubinsky Demands U. S. Inquiry | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/output-of-soft-coal-rises.html | Output of Soft Coal Rises | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/dr-edward-f-brigg.html | DR. EDWARD F. BRIGGS | True | SveClItl to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/parismade-wardrobe-created-for-americans.html | Paris-Made Wardrobe Created for Americans | True | By Joan Cook | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/wood-field-and-stream-wanted-500-stouthearted-men-to-help-supervise.html | Wood, Field and Stream; Wanted: 500 Stout-Hearted Men to Help Supervise Young Anglers July 11 | | By John W. Randolph | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/algerian-conspiracy-charged.html | Algerian Conspiracy Charged | True | S. M. DELSON. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/patty-and-douglas-of-u-s-are-beaten-in-french-singles-americans.html | Patty and Douglas of U. S. Are Beaten in French Singles; AMERICANS UPSET IN 4-SET MATCHES | True | | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/inglis-75yearold-fairview-pro-shoots-74-on-day-in-his-honor-golfer.html | Inglis, 75-Year-Old Fairview Pro, Shoots 74 on Day in His Honor; GOLFER RECALLS CARDING 95 AT 14 | True | By Lincoln A. Werden | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/t-w-a-aide-to-retire.html | T. W. A. Aide to Retire | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/new-signal-system-is-opened-by-nato.html | NEW SIGNAL SYSTEM IS OPENED BY NATO | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/navajo-rugs-depart-from-usual-designs.html | Navajo Rugs Depart From Usual Designs | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/fresh-air-fund-sets-drive.html | Fresh Air Fund Sets Drive | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/donor-is-honored-by-home-for-aged-jewish-agency-holds-lunch-for-amy.html | DONOR IS HONORED BY HOME FOR AGED; Jewish Agency Holds Lunch for Amy Frank, Whose Gift Will Build Pavilion | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/city-may-get-cut-in-equalization-lowering-of-rules-by-state-would.html | CITY MAY GET CUT IN EQUALIZATION; Lowering of Rules by State Would Increase Yield on Real Estate Taxes | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/printers-will-be-busy-ward-gives-w-f-hall-all-of-its-catalogue.html | PRINTERS WILL BE BUSY; Ward Gives W. F. Hall All of Its Catalogue Business | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/joan-cahalin-fiancee-of-robert-w-hawkes.html | Joan Cahalin Fiancee Of Robert W. Hawkes | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-tevander-wed-to-peter-widener-3d.html | Mrs. Tevander Wed To Peter Widener 3d | True | Special to The New York Times | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/rumania-expects-to-have-all-farms-in-collectives-in-62.html | Rumania Expects To Have All Farms In Collectives in '62 | True | By Paul Underwood | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/savings-bank-women-elect-a-new-president.html | Savings Bank Women Elect a New President | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/use-of-citys-parks.html | Use of City's Parks | True | SHEPHERD LIPPA | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/educator-on-big-board-as-a-public-governor.html | Educator on Big Board As a Public Governor | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-samuel-klar.html | MRS. SAMUEL KLAR | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/miteff-fights-tonight-argentine-heavyweight-faces-bethea-in.html | MITEFF FIGHTS TONIGHT; Argentine Heavyweight Faces Bethea in 10-Rounder Here | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/william-jr-duikea-3d-to-vved-nvonno-vigneras-in-4-utumn.html | William jr. Duikea 3d to Vved Nvonno Vigneras in ,4 utumn | True | special to The NeV.' York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/pier-88-dockers-balk-refuse-to-handle-freighter-in-protest-stoppage.html | PIER 88 DOCKERS BALK; Refuse to Handle Freighter in Protest Stoppage | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/no-role-for-knife.html | No Role for Knife | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/7-special-shows-planned-by-nbc-tv-news-programs-set-for-summer-and.html | 7 SPECIAL SHOWS PLANNED BY N.B.C.; TV News Programs Set for Summer and Fall -- Paar Memo Hit by Douglas | True | By Val Adams | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/un-head-opposes-a-force-in-berlin-hammarskjold-asserts-idea-that.html | U.N. HEAD OPPOSES A FORCE IN BERLIN; Hammarskjold Asserts Idea That Organization Guard the City Is Unsound | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/childrens-book-stirs-alabama-white-rabbit-weds-black-rabbit.html | Children's Book Stirs Alabama: White Rabbit Weds Black Rabbit | True | | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mediating-hospital-strike-inaction-by-state-labor-department-is.html | Mediating Hospital Strike; Inaction by State Labor Department Is Criticized | True | JOS.PH A. MAZUR | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/financing-slated-by-san-juan-p-r-island-capital-proposes-to-borrow.html | FINANCING SLATED BY SAN JUAN, P. R.; Island Capital Proposes to Borrow $5,000,000 for Improvements | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/new-prayer-book-set-by-rabbinate-version-to-be-first-official-high.html | NEW PRAYER BOOK SET BY RABBINATE; Version to Be First Official High Holiday Edition for Conservative Jews | True | By Kalman A. Seigel | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/majors-invite-a-third-league-city-preparing-baseball-plan-majors.html | Majors Invite a Third League; City Preparing Baseball Plan; Majors Invite Bid for 3d League | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/tax-changes-proposed-four-senators-offer-bills-to-close-loopholes.html | TAX CHANGES PROPOSED; Four Senators Offer Bills to Close Loopholes | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/ustinov-in-debut-as-film-huckster-actorwriter-makes-sales-appeal.html | USTINOV IN DEBUT AS FILM HUCKSTER; Actor-Writer Makes Sales Appeal for 'Spartacus' -- Katharine Hepburn Role | True | By Murray Schumach | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/3-promoted-by-american-can-co.html | 3 Promoted by American Can Co. | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/soviet-to-expand-indias-oil.html | Soviet to Expand India's Oil | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/gowns-of-women-noted-in-history-will-be-modeled-60-dresses-to-be.html | Gowns of Women Noted in History Will Be Modeled; 60 Dresses to Be Shown at Bryn Mawr Alumnae Benefit in Westchester | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/sharp-shears-best-for-sheer-fabrics.html | Sharp Shears Best For Sheer Fabrics | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/commodities-index-unchanged-at-881.html | COMMODITIES INDEX UNCHANGED AT 88.1 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/blaze-disrupts-irt-runs-on-flushing-elevated-halted-as-power-is-cut.html | BLAZE DISRUPTS IRT; Runs on Flushing Elevated Halted as Power Is Cut Off | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/guy-s-cunliffe-55-newsman-in-canada.html | GUY S. CUNLIFFE, 55, [ NEWSMAN IN CANADA | True | [ eC.l to Tb New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mccarthy-gives-view.html | McCarthy Gives View | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/the-heald-school-report.html | The Heald School Report | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/no-toll-end-seen-for-westchester-moses-says-rockefellers-committee.html | NO TOLL END SEEN FOR WESTCHESTER; Moses Says Rockefeller's Committee Will Keep Fee if State Runs Roads | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/dulles-unchanged-condition-reported-the-same-as-in-bulletin-of.html | DULLES UNCHANGED; Condition Reported the Same as in Bulletin of Tuesday | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/jayne-meadows-quits-gazebo.html | Jayne Meadows Quits 'Gazebo' | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/loijis-n-ridelqour-gientist-7-dies-vice-president-of-lockheed-was.html | LOIJIS N. RIDElqOUR, SGIENTIST, 7, DIES; Vice President of Lockheed Was Air Force Official-Aided Radar Development | True | SPecial to The New York Timt,. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/chambourg-takes-belmont-chase-scores-with-murphy-up-after-stirrup.html | Chambourg Takes Belmont Chase; Scores With Murphy Up After Stirrup Webbing Breaks | True | By Joseph C. Nichols | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/pioneer-plastics-plans-stock.html | Pioneer Plastics Plans Stock | True | | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/hard-work-no-results-herter-talks-firmly-to-gromyko-and-then-dines.html | Hard Work, No Results; Herter Talks Firmly to Gromyko, And Then Dines Him, Without Avail | True | By James Reston | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/knoxville-cleric-to-lead-baptists-southern-units-head-sees-delayed.html | KNOXVILLE CLERIC TO LEAD BAPTISTS; Southern Unit's Head Sees Delayed Integration and Opposition to Kennedy | True | By John Wicklein | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/argentine-labor-riot-erupts-before-world-unions-leaders.html | Argentine Labor Riot Erupts Before World Unions' Leaders | True | By Juan de Onis | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/germs-power-to-resist-drugs-found-to-vary-month-by-month.html | Germs' Power to Resist Drugs Found to Vary Month by Month | True | By Harold M. Schmeck Jr | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/music-swiss-technique-3-composers-works-offered-in-library.html | Music: Swiss Technique; 3 Composers' Works Offered in Library | True | By Eric Salzman | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/bill-of-rights-disturbs-labor-leaders-find-amendment-is-most.html | BILL OF RIGHTS' DISTURBS LABOR; Leaders Find Amendment Is Most Threatening of All Reform Measure Changes | True | By Joseph A. Loftus | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/dr-ralph-m-hall.html | DR. RALPH M. HALL | True | Im.J. to The .ew York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/art-dutch-landscapes-constantin-macris-work-at-loeb-gallery-vander.html | Art: Dutch Landscapes; Constantin Macris' Work at Loeb Gallery -- Vander Sluis Has First Show Here | True | By Dore Ashton | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/newsprint-use-in-april-hit-high-for-month-and-output-increased.html | Newsprint Use in April Hit High For Month and Output Increased | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/burglar-shot-dead-brooklyn-policeman-attacked-as-he-surprises.html | BURGLAR SHOT DEAD; Brooklyn Policeman Attacked as He Surprises Intruder | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/dudley-a-buck-32-professor-at-m-t.html | DUDLEY A. BUCK, 32, PROFESSOR AT M. !. T. | True | Soecial to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/problems-faced-by-fire-insurers-increases-in-arson-value-of.html | PROBLEMS FACED BY FIRE INSURERS; Increases in Arson, Value of Property, New Chemicals Cited at Meeting Here | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/gerosa-answers-critics-in-albany-calls-backing-of-city-school-board.html | GEROSA ANSWERS CRITICS IN ALBANY; Calls Backing of City School Board by State Mutual Aid by Sacred Cows | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/khrushchev-sees-easing-of-tension.html | KHRUSHCHEV. SEES EASING OF TENSION | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/de-gaulle-accused-of-shift-on-algeria.html | DE GAULLE ACCUSED OF SHIFT ON ALGERIA | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/house-rollcall-on-housing-measure.html | House Roll-Call on Housing Measure | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/hoffa-to-aid-i-l-a-pledges-help-in-organizing-chicago-dockworkers.html | HOFFA, TO AID I. L. A.; Pledges Help in Organizing Chicago Dockworkers | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/bonn-aides-irked-by-german-reds-swiss-attention-is-called-to.html | BONN AIDES IRKED BY GERMAN REDS; Swiss Attention Is Called to Allegedly Slanderous Pamphlets in Geneva | True | By Sydney Gruson | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/giants-sign-college-back.html | Giants Sign College Back | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/u-s-store-trade-rises-9-in-week-volume-in-metropolitan-area-put-6.html | U. S. STORE TRADE RISES 9% IN WEEK; Volume in Metropolitan Area Put 6% Above '58 Level -- Specialty Sales Up 10% | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/leaders-pay-tribute-passing-of-speaker-called-a-tragic-loss-to.html | LEADERS PAY TRIBUTE; Passing of Speaker Called a Tragic Loss to State | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/girl-dies-after-scalding.html | Girl Dies After Scalding | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/credit-banks-rate-clarified.html | Credit Banks' Rate Clarified | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/late-sharp-break-depresses-grains-selling-burst-lowers-all-futures.html | LATE SHARP BREAK DEPRESSES GRAINS; Selling Burst Lowers All Futures at the Close -- Soybeans Are Mixed | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/phone-company-drops-elsea-from-chelsea.html | Phone Company Drops elsea From CHelsea | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/pilots-rescued-after-collision.html | Pilots Rescued After Collision | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/southwardho-wins-in-interclub-golf.html | SOUTHWARD-HO WINS IN INTERCLUB GOLF | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/trading-is-dull-in-commodities-price-changes-are-narrow-on-markets.html | TRADING IS DULL IN COMMODITIES; Price Changes Are Narrow on Markets Here -- Cocoa and Copper Advance | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/gerald-a-carew-publishing-aide-director-of-story-brooks-8-finley.html | GERALD A. CAREW, PUBLISHING AIDE; Direct'or of Story, Brooks 8, Finley, Inc., Newspaper Representatives, Dead | True | \ SleCl&l to The New York Times | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/convict-slain-in-michigan.html | Convict Slain in Michigan | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/new-red-bases-listed-taipei-reports-completion-of-two-fields-on.html | NEW RED BASES LISTED; Taipei Reports Completion of Two Fields on Mainland | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/picasso-mosaic-is-facing-suit-on-its-status-as-taxfree-art.html | Picasso Mosaic Is Facing Suit On Its Status as Tax-Free Art | True | By Gay Talese | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mens-drinking-linked-to-aggressive-women.html | Men's Drinking Linked To Aggressive Women | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/oswald-heck-dies-speaker-22-years-chief-of-assembly-57-had-set-a.html | OSWALD HECK DIES; SPEAKER 22 YEARS; Chief of Assembly, 57, Had Set a Record in Post -- Led G. O. P. Liberals | True | By Douglas Dales | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/bank-rate-in-canada-steadies-after-9-gains.html | Bank Rate in Canada Steadies After 9 Gains | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/decision-is-near-on-atomic-plane-defense-and-aec-officials-tell.html | DECISION IS NEAR ON ATOMIC PLANE; Defense and A.E.C. Officials Tell Joint Unit of Need for a Final Review | True | By John W. Finney | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/adelphi-hails-quarto-basketball-star-named-best-athlete-of-year-at.html | ADELPHI HAILS QUARTO; Basketball Star Named Best Athlete of Year at College | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/13-saved-off-stricken-boat.html | 13 Saved Off Stricken Boat | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/son-to-mrs-grayhurst.html | Son to Mrs. Grayhurst | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/house-defies-veto-threat-votes-liberal-housing-bill-261160-tally.html | House Defies Veto Threat, Votes Liberal Housing Bill; 261-160 Tally Approves Measure That Eisenhower Opposes -- Conservatives Lose Repeatedly on Amendments | True | By John D. Morris | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/steel-official-to-head-controllers-institute.html | Steel Official to Head Controllers Institute | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/food-news-appetizers-outoftheordinary-recipes-offered-in-new.html | Food News: Appetizers; Out-of-the-Ordinary Recipes Offered In New Cookbook -- Drinks Suggested | True | By June Owen | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/robinson-to-appeal-if-title-is-vacated.html | ROBINSON TO APPEAL IF TITLE IS VACATED | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/crash-kills-driver-injures-8-children.html | CRASH KILLS DRIVER, INJURES 8 CHILDREN | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/macphail-expects-trade.html | MacPhail Expects Trade | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/adenauer-rival-named.html | Adenauer Rival Named | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/network-of-aid.html | Network of Aid | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/a-city-too-poor-for-art.html | A City Too Poor for Art? | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/college-concerts-set-brooklyn-announces-program-for-its-summer.html | COLLEGE CONCERTS SET; Brooklyn Announces Program for Its Summer Series | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-cralles-79-best-mrs-tracy-is-second-with-81-in-golf-at-somerset.html | MRS. CRALLE'S 79 BEST; Mrs. Tracy Is Second With 81 in Golf at Somerset Hills | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-streit-wins-2-up-canadian-golfer-takes-daks-tourney-in-england.html | MRS. STREIT WINS, 2 UP; Canadian Golfer Takes Daks Tourney in England | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/oneway-avenues-debated-7-hours-board-of-estimate-hears-47-speak.html | ONE-WAY AVENUES DEBATED 7 HOURS; Board of Estimate Hears 47 Speak, Then Postpones Decision on Extension | True | By Bernard Stengren | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/market-resurges-as-rails-wake-up-index-climbs-106-aided-by-6th.html | MARKET RESURGES AS RAILS WAKE UP; Index Climbs 1.06, Aided by, 6th Straight Advance for Carloadings | True | By Burton Crane | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/state-labor-unit-names-aide.html | State Labor Unit Names Aide | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/london-issues-up-after-early-dips-industrial-index-advances-to-set.html | LONDON ISSUES UP AFTER EARLY DIPS; Industrial Index Advances to Set New Mark -- Oils Fall Throughout List | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/house-unit-ends-road-funds-jam-approves-move-to-let-u-s-allocate.html | HOUSE UNIT ENDS ROAD FUNDS JAM; Approves Move to Let U. S. Allocate Money to States, Despite Program's Deficit | True | By Richard E. Mooney | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/daniels-name-son-william.html | Daniels Name Son William | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/merger-proposed-for-10-churches-united-presbyterians-invite-9-other.html | MERGER PROPOSED FOR 10 CHURCHES; United Presbyterians Invite 9 Other Denominations to Join in Unity Move | True | By George Dugan | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/dalai-lama-replies-to-invitation-here.html | DALAI LAMA REPLIES TO INVITATION HERE | True | | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/shakespeare-plan-is-offered-by-papp.html | SHAKESPEARE PLAN IS OFFERED BY PAPP | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/lloyds-woman-driver-wins-the-parking-spot.html | Lloyd's Woman Driver Wins the Parking Spot | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/3-red-sox-homers-beat-athletics-50.html | 3 RED SOX HOMERS BEAT ATHLETICS, 5-0 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/dr-taylor-honored-by-1300-at-banquet.html | DR. TAYLOR HONORED BY 1,300 AT BANQUET | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/catholics-in-u-s-total-39505475-directory-shows-increase-of-3481498.html | CATHOLICS IN U. S. TOTAL 39,505,475; Directory Shows Increase of 3,481,498 in Year and 12,787,132 in Decade | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/barbaras-home-sold.html | Barbara's Home Sold | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/summer-styles-imported-here.html | Summer Styles Imported Here | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/de-gaulle-pushes-sea-role-in-nato-wants-a-french-admiral-to-command.html | DE GAULLE PUSHES SEA ROLE IN NATO; Wants a French Admiral to Command All Naval Units in Mediterranean Area | True | By Benjamin Welles | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-gay-c-lindsay-remarried-in____-jerseyi.html | Mrs. Gay C. Lindsay Remarried in____ Jerseyi | True | .oeei&l toThe iew /ork Tlmez. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/maritime-fetes-called-coverup-curran-and-hall-again-hit-ship-owners.html | MARITIME FETES CALLED 'COVER-UP'; Curran and Hall Again Hit Ship Owners Over Flags -- Ceremony Here Today | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/luncheon-fashion-showing.html | Luncheon Fashion Showing | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/skippers-are-getting-benefits-of-new-developments-in-rope.html | Skippers Are Getting Benefits Of New Developments in Rope | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/a-second-nose-cone-found-in-atlantic.html | A SECOND NOSE CONE FOUND IN ATLANTIC | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/american-short-interest-off.html | American Short Interest Off | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/islanders-recover-from-fallout-but-suffer-emotional-distress-u-n.html | Islanders Recover From Fall-Out But Suffer Emotional Distress; U. N. Group Finds Rongelap People Are Apprehensive About Food and Water | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/city-center-lists-deficit-of-16987-loss-for-195859-season-reported.html | CITY CENTER LISTS DEFICIT OF $16,987; Loss for 1958-59 Season Reported -- New Members Elected to Board | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/nehru-to-visit-nepal-in-june.html | Nehru to Visit Nepal in June | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/text-of-recommendations-in-study-of-city-schools.html | Text of Recommendations in Study of City Schools | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/reports-of-latest-developments-here-in-the-bond-field-prices-hold.html | Reports of Latest Developments Here in the Bond Field; PRICES HOLD FIRM IN BOND TRADING | True | By Paul Heffernan | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/12-workmen-felled-by-fumes.html | 12 Workmen Felled by Fumes | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/glen-oaks-center-is-sold.html | Glen Oaks Center Is Sold | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/two-sheiks-join-aramco-board-named-to-represent-the-government-of.html | Two Sheiks Join Aramco Board; Named to Represent the Government of Saudi Arabia | True | | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/ford-seeks-75-of-canadian-unit-188-each-is-offered-for-775628-class.html | FORD SEEKS 75% OF CANADIAN UNIT; $188 Each Is Offered for 775,628 Class A Shares and 30,208 Class B | True | Special to The New York Times | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/japanese-champion-victor.html | Japanese Champion Victor | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/hungary-and-poland-win.html | Hungary and Poland Win | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/benson-would-drop-r-e-a-set-up-bank.html | BENSON WOULD DROP R. E. A., SET UP BANK | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/latins-check-u-s-in-economic-vote-rift-arises-in-panama-talks-on.html | LATINS CHECK U. S. IN ECONOMIC VOTE; Rift Arises in Panama Talks on Bid to Extend Activity of U. N. Organization | True | By Paul P. Kennedy | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/trade-accord-called-near.html | Trade Accord Called Near | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/c-c-n-y-honors-28-varsity-athletes-are-feted-at-dinner-dawkins.html | C. C. N. Y. HONORS 28; Varsity Athletes Are Feted at Dinner -- Dawkins Cited | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/johansson-fit-again-swede-overcomes-injury-to-backwill-resume-work.html | JOHANSSON FIT AGAIN; Swede Overcomes Injury to Back--Will Resume Work | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/young-philadelphians.html | Young Philadelphians' | True | A. H. WEILER. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/russians-take-posts-replace-american-technical-aid-personnel-in.html | RUSSIANS TAKE POSTS; Replace American Technical Aid Personnel in Iraq | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/20-held-in-bonn-spy-inquiry.html | 20 Held in Bonn Spy Inquiry | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/columbia-nine-picks-slavik.html | Columbia Nine Picks Slavik | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/czech-gets-british-asylum.html | Czech Gets British Asylum | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/veech-ties-mark-with-63-on-links-265pound-pro-sets-pace-in-memphis.html | VEECH TIES MARK WITH 63 ON LINKS; 265-Pound Pro Sets Pace in Memphis Golf -- Besselink and Jay Hebert at 65 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/house-group-votes-bill-on-vault-cash-reserves.html | House Group Votes Bill On Vault Cash Reserves | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/olmedo-selected-for-u-s-cup-team-buchholz-and-mackay-also-among-11.html | OLMEDO SELECTED FOR U. S. CUP TEAM; Buchholz and MacKay Also Among 11 Tennis Players on Preliminary Squad | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/glue-in-tv-set-cockroach-lure.html | Glue in TV Set Cockroach Lure | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/smith-kline-french-raises-dividend-to-75c.html | Smith, Kline & French Raises Dividend to 75c | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/fitch-heads-art-society.html | Fitch Heads Art Society | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/police-captain-guilty-west-new-york-officer-tried-to-bribe-new-york.html | POLICE CAPTAIN GUILTY; West New York Officer Tried to Bribe New York Trooper | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/big-financing-due-for-alabama-gas-7-million-securities-slated-in.html | BIG FINANCING DUE FOR ALABAMA GAS; 7 Million Securities Slated in 1959 to Repay Loans and for Construction | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/tv-award-upset-court-cites-pleas-to-mack-in-orlando-fla-case.html | TV AWARD UPSET; Court Cites Pleas to Mack in Orlando, Fla., Case | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/spains-alliances.html | Spain's Alliances | True | [r sR sR.1 | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/jersey-will-replace-its-1952-auto-tags.html | Jersey Will Replace Its 1952 Auto Tags | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/bruins-rout-rangers-82.html | Bruins Rout Rangers, 8-2 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/office-structure-in-5million-deal-new-building-at-405-park-ave-goes.html | OFFICE STRUCTURE IN 5-MILLION DEAL; New Building at 405 Park Ave. Goes to Kratter Corp. -- 4th Ave. Holding Sold | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/swedish-boat-held-by-soviet.html | Swedish Boat Held by Soviet | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/frederick-woodruff.html | FREDERICK WOODRUFF | True | Suecíal to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/sukarno-arrives-in-argentina.html | Sukarno Arrives in Argentina | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/haiti-planning-board-quits.html | Haiti Planning Board Quits | True | Special to The New York Times | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/choice-of-erhard-by-party-is-near-friend-of-adenauer-joins-move-to.html | CHOICE OF ERHARD BY PARTY IS NEAR; Friend of Adenauer Joins Move to Name Economics Minister as Chancellor | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/b-afon-essv-onec-h-t.html | B A-F {O-N ESS-V O-NEC H T | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/2-old-carriers-may-go-to-japan-buyer-of-mission-bay-and-guadalcanal.html | 2 OLD CARRIERS MAY GO TO JAPAN; Buyer of Mission Bay and Guadalcanal Hints Both to Be Scrapped There | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/actress-to-read-to-children.html | Actress to Read to Children | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/polish-booters-get-visas.html | Polish Booters Get Visas | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/theatre-good-show.html | Theatre: 'Good Show! | True | By Brooks Atkinson | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/red-sox-obtain-avila-in-deal-with-orioles.html | Red Sox Obtain Avila In Deal With Orioles | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/executive-reports-sharp-gap-between-steel-output-and-use-hood.html | Executive Reports Sharp Gap Between Steel Output and Use; Hood Predicts Inventories Will Grow and Production Will Take a 'Sizable Drop' | True | By A. H. Raskin | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/orbit-shot-postponed-coastal-haze-delays-firing-of-discoverer.html | ORBIT SHOT POSTPONED; Coastal Haze Delays Firing of Discoverer Satellite | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/eisenhower-urges-world-focus-on-aid-to-refugees-eisenhower-asks-aid.html | Eisenhower Urges World Focus on Aid to Refugees; EISENHOWER ASKS AID FOR REFUGEES | True | By William J. Jorden | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/states-bobsled-bid-pressed.html | State's Bobsled Bid Pressed | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/-iracli-tsereteli-is-dead-at-777-russian-polihcal-leader-061.html | ' Iracli Tsereteli Is Dead at.77;7 , Russian Polihcal Leader, '06-1 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/educator-fears-uniform-culture-trend-in-u-s-is-threat-to-colleges-s.html | EDUCATOR FEARS UNIFORM CULTURE; Trend in U. S. Is Threat to Colleges, Speaker Says at Rockefeller Institute | True | By Robert K. Plumb | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/fur-merchants-see-sales-gain-in-1959-to-375000000.html | Fur Merchants See Sales Gain in 1959 To $375,000,000 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/blue-cross-asks-342-rate-rise-state-hearing-told-of-higher-pay-to.html | BLUE CROSS ASKS 34.2% RATE RISE; State Hearing Told of Higher Pay to Hospitals -- Labor Protests Are Voiced | True | By Farnsworth Fowle | 1987-01-15 | RE0000321094 | RE0000321094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/2-boys-trials-shifted-youths-in-ramos-case-sent-to-childrens-court.html | 2 BOYS TRIALS SHIFTED; Youths in Ramos Case Sent to Children's Court | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/ribicoff-inducts-aide.html | Ribicoff Inducts Aide | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/house-panel-backs-cold-war-survey.html | HOUSE PANEL BACKS 'COLD WAR' SURVEY | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/cabinet-shift-in-british-guiana.html | Cabinet Shift in British Guiana | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mezzo-from-louisiana-signed-to-sing-at-met.html | Mezzo From Louisiana Signed to Sing at 'Met' | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/times-man-arrested-fined-for-visiting-negro-area-in-southwest.html | TIMES MAN ARRESTED; Fined for Visiting Negro Area in South-West Africa | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/california-auto-crash-kills-6.html | California Auto Crash Kills 6 | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/deadlock-reached-on-jersey-power.html | DEADLOCK REACHED ON JERSEY POWER | True | Special to The New York Times. | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/east-german-strife-on-quota-reported.html | EAST GERMAN STRIFE ON QUOTA REPORTED | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/austrian-for-coalition-raab-asks-socialists-to-stay-in-new-cabinet.html | AUSTRIAN FOR COALITION; Raab Asks Socialists to Stay in New Cabinet | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-22 | 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321094 | RE0000321094 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/new-president-named-by-realty-legion-post.html | New President Named By Realty Legion Post | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/red-partys-role-is-key-iraqi-issue-communists-seem-to-demur-on.html | RED PARTY'S ROLE IS KEY IRAQI ISSUE; Communists Seem to Demur on Political Withdrawal as Debate Rages | True | By Richard P. Huntspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/dr-alson-kilgore-coast-surgeon-71.html | DR. ALSON KILGORE, COAST SURGEON, 71 | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bye-bye-byrd-takes-25000-pace-safford-regains-his-driving-license.html | Bye Bye Byrd Takes $25,000 Pace; Safford Regains His Driving License; 8-1 SHOT SCORES IN 2-MINUTE MILE Hodgins Pilots Bye Bye Byrd to Three-Quarter-Length Triumph at Yonkers | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/tv-touch-of-whimsey-ernie-kovacs-satirizes-world-of-music-in.html | TV: Touch of Whimsey; Ernie Kovacs Satirizes World of Music in Special Program on Channel 4 | True | R. F. S. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/cooperbessemer-picks-officers.html | Cooper-Bessemer Picks Officers | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/city-gets-taste-of-capitol-hill-53-representatives-house-officials.html | CITY GETS TASTE OF CAPITOL HILL; 53 Representatives, House Officials and Families Are Here for 3-Day Tour | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/albert-b-blanton.html | ALBERT B. BLANTON | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/a-list-of-events-for-homemakers.html | A List of Events For Homemakers | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/sunny-landscapes-fill-biltmore-lobby.html | Sunny Landscapes Fill Biltmore Lobby | True | STUART PRESTON. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/drugs-pace-gains-on-the-big-board-rail-issues-surge-to-a-new-high.html | DRUGS PACE GAINS ON THE BIG BOARD; Rail Issues Surge to a New High for the Year, Top Since June of 1930 INDEX ADVANCES BY 1.94 Boeing Climbs 1/2 in Heavy Trading -- Canadian Ford Soars 33 5/8 on A. S. E. DRUGS PACE GAINS ON THE BIG BOARD | True | By Burton Crane | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/italian-princess-feted-after-us-charity-tour.html | Italian Princess Feted After U.S. Charity Tour | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/herbert-brown-minister-was-99-expastor-of-olivet-church-in.html | HERBERT BROWN, MINISTER, WAS 99; Ex-Pastor of Olivet Church in Bridgeport Is Dead -- Oldest Yale Alumnus | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/100-africans-detained-one-with-white-wife-among-those-held-in.html | 100 AFRICANS DETAINED; One With White Wife Among Those Held in Rhodesia | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/miss-frances-gwinn-to-wed-in-summer.html | Miss Frances Gwinn To Wed in Summer | True | Special to The New YOrk Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/silence-blocking-inquiry-on-mafia-apalachin-indictment-called.html | SILENCE BLOCKING INQUIRY ON MAFIA; Apalachin Indictment Called Result of a Breakdown in Narcotic Investigation | True | By Edward Ranzal | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/latin-economist-plans-a-crusade-prebisch-will-carry-fight-for-a.html | LATIN ECONOMIST PLANS A CRUSADE; Prebisch Will Carry Fight for a Common Market All Over Hemisphere | True | By Tad Szulcspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/printers-strike-in-athens.html | Printers Strike in Athens | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/mrs-truman-doing-nicely.html | Mrs. Truman Doing 'Nicely' | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/leukemia-kills-2-in-family.html | Leukemia Kills 2 in Family | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/uganda-group-banned-governor-declares-buganda-a-disturbed-area.html | UGANDA GROUP BANNED; Governor Declares Buganda a Disturbed Area | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/concourse-deal-is-made-in-bronx-sale-involves-apartment-at-171st-st.html | CONCOURSE DEAL IS MADE IN BRONX; Sale Involves Apartment at 171st Street -- Investor Buys 164th St. House | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/adams-book-expected-in-61.html | Adams' Book Expected in '61 | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/5-students-arrested-in-spain.html | 5 Students Arrested in Spain | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/harold-updike-67-investment-officer.html | HAROLD UPDIKE, 67, INVESTMENT OFFICER | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/us-agrees-on-loan-to-finns.html | U.S. Agrees on Loan to Finns | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/icelandic-vessel-hit-coast-guard-craft-rammed-by-destroyer-skipper.html | ICELANDIC VESSEL HIT; Coast Guard Craft Rammed by Destroyer, Skipper Says | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/horseshoers-end-strike-2-return-to-work-at-belmont-for-30day-trial.html | HORSESHOERS END STRIKE; 2 Return to Work at Belmont for 30-Day Trial Period | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/soviet-schools-visited-u-s-specialists-studying-training-of.html | SOVIET SCHOOLS VISITED; U. S. Specialists Studying Training of Teachers | True | Special to The New York Times | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/louis-xv-dishes-bring-60000.html | Louis XV Dishes Bring $60,000 | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/wabash-fills-the-chairmanship-and-chooses-a-new-president.html | Wabash Fills the Chairmanship And Chooses a New President | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/africans-slate-parley.html | Africans Slate Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/disaster-aid-detailed-president-allocated-6-million-to-eight-states.html | DISASTER AID DETAILED; President Allocated 6 Million to Eight States Last Year | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/next-minister-please-geneva-barbers-wait.html | Next Minister, Please! Geneva Barbers Wait | True | | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/a-pope-and-a-ruler-of-greece-meet-for-the-first-time-since-1439.html | A Pope and a Ruler of Greece Meet for the First Time Since 1439; GREEK KING HAS PAPAL AUDIENCE | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bishop-to-greet-child-marchers-donegan-at-st-johns-will-address.html | BISHOP TO GREET CHILD MARCHERS; Donegan at St. John's Will Address Throng Bringing Offerings for Missions | True | By Leo A. McGinity | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/squibb-talks-slated-first-joint-session-in-strike-is-scheduled-for.html | SQUIBB TALKS SLATED; First Joint Session in Strike is Scheduled for Monday | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/slide-withstood-by-corn-new-rye-weakness-prevails-in-most-grain.html | SLIDE WITHSTOOD BY CORN, NEW RYE; Weakness Prevails in Most Grain, Soybean Options -- Weather a Factor | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/cloth-prices-and-demand-up.html | Cloth Prices and Demand Up | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/collapsed-nuptials-rankle-the-pennsy.html | Collapsed 'Nuptials' Rankle the Pennsy | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/capacity-of-philharmonic-hall.html | Capacity of Philharmonic Hall | True | J. ARTHUR LEVE. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/fakyh-outpoints-hoeffler.html | Fakyh Outpoints Hoeffler | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/foreign-affairs-are-gloomy-times-roaring-toward-us.html | Foreign Affairs; Are Gloomy Times Roaring Toward Us? | True | By C. L. Sulzberger | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/the-housing-bill.html | The Housing Bill | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/l-i-sound-piracy-laid-to-2-youths.html | L. I. SOUND 'PIRACY' LAID TO 2 YOUTHS | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/chicago-alumni-group-elects.html | Chicago Alumni Group Elects | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/a-o-smith-lifts-net-in-9-months-period-to-april-30-shows-408-a.html | A. O. SMITH LIFTS NET IN 9 MONTHS; Period to April 30 Shows $4.08 a Share Against $2.80 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/hamburg-stamp-show-opens.html | Hamburg Stamp Show Opens | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/dodgers-conquer-giants-in-13th-21-hodges-single-with-2-on-decides.html | DODGERS CONQUER GIANTS IN 13TH, 2-1; Hodges' Single, With 2 On, Decides -- Drysdale Hurls 6-Hitter Before 31,014 | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/tony-curtis-has-surgery.html | Tony Curtis Has Surgery | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/endine-is-first-at-belmont-rafty-skipper-withers-choice-mentionally.html | Endine Is First at Belmont; RAFTY SKIPPER WITHERS CHOICE Mentionally, Atoll in Mile Held of 13 Today -- Endine Wins by Four Lengths | True | By Joseph C. Nichols | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/herter-acknowledges-west-coast-summit-bid.html | Herter Acknowledges West Coast Summit Bid | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/wood-field-and-stream-fishing-outlook-in-eastcoast-states-is.html | Wood, Field and Stream; Fishing Outlook in East-Coast States Is Passing Fair for Next Month | True | By John W. Randolph | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/clifford-h-stanton.html | CLIFFORD H. STANTON | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/commanche-best-boxer.html | Commanche Best Boxer | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/cadwell-b-keeney-physician-50-years.html | CADWELL B. KEENEY, PHYSICIAN 50 YEARS | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bomb-scare-in-jersey-practice-missile-routs-30-families-in-roselle.html | BOMB SCARE IN JERSEY; Practice Missile Routs 30 Families in Roselle Park | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/publishers-pick-name-haydnbessieknopf-firm-to-be-known-as-atheneum.html | PUBLISHERS PICK NAME; Haydn-Bessie-Knopf Firm to Be Known as Atheneum | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/charles-f-moore.html | CHARLES F. MOORE | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/russia-basketball-victor.html | Russia Basketball Victor | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/trial-coverage-sifted-bar-and-news-groups-to-seek-study-of.html | TRIAL COVERAGE SIFTED; Bar and News Groups to Seek Study of Equipment | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/church-unity-bid-encounters-snag-one-of-nine-groups-invited-by.html | CHURCH UNITY BID ENCOUNTERS SNAG; One of Nine Groups Invited by Presbyterians Is Now Involved in Merges | True | By George Dugansspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/a-healthy-community.html | A Healthy Community | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/president-urges-a-sound-economy-for-u-s-strength-he-links-welfare.html | PRESIDENT URGES A SOUND ECONOMY FOR U. S. STRENGTH; He Links Welfare of Nation to World Trade in Speech at St. John's, Annapolis PRESIDENT URGES A SOUND ECONOMY | True | By Felix Belair Jr.special To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/d-ave-block-taken-for-apartment-site.html | D AVE. BLOCK TAKEN FOR APARTMENT SITE | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/castro-and-the-communists.html | Castro and the Communists | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/food-news-letter-box-prevention-of-mold-on-strawberries-discussed.html | Food News: Letter Box; Prevention of Mold on Strawberries Discussed -- Preparation of Escargots | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/clarence-harrison.html | CLARENCE HARRISON | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/1000-see-dalai-lama-exile-prays-for-tibetan-peace-in-buddhas.html | 1,000 SEE DALAI LAMA; Exile Prays for Tibetan Peace in Buddha's Birthday Rite | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/albertiberrigan.html | Alberti-.Berrigan | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/lake-diversion-put-up-to-court-us-proposes-high-tribunal-name-a.html | LAKE DIVERSION PUT UP TO COURT; U.S. Proposes High Tribunal Name a Master to Study Illinois Water Plea | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/books-of-the-times.html | Books of The Times | True | BY Herbert Mitgang | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/aiken-denounces-benson-on-loans-administration-backer-says.html | AIKEN DENOUNCES BENSON ON LOANS; Administration Backer Says Secretary Hurts Farmer to Help Corporations | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/vatican-cardinal-to-visit-us.html | Vatican Cardinal to Visit U.S. | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/russians-prefer-games-in-detroit-soviet-union-ready-to-back-u-s.html | RUSSIANS PREFER GAMES IN DETROIT; Soviet Union Ready to Back U. S. City Over Tokyo as Site for 1964 Olympics | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/new-thai-shop-is-run-by-teenaged-princess.html | New Thai Shop Is Run By Teen-Aged Princess | True | By Gloria Emerson | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/hebrew-institute-dinner-set.html | Hebrew Institute Dinner Set | True | | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/royal-clove-wins-on-coast.html | Royal Clove Wins on Coast | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/ftc-curbs-firestone-halt-ordered-to-allegedly-illegal-price.html | F.T.C. CURBS FIRESTONE; Halt Ordered to Allegedly Illegal Price Practices | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/poland-expels-french-officer.html | Poland Expels French Officer | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/israel-challenges-air-mark.html | Israel Challenges Air Mark | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/guitar-concert-by-sabicas.html | Guitar Concert by Sabicas | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/nicklaus-149-wins-cup-walker-golfer-shoots-76-on-last-round-beman.html | NICKLAUS 149 WINS CUP; Walker Golfer Shoots 76 on Last Round -- Beman Next | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/belgians-ask-use-of-israeli-skills-industrial-mission-reports-that.html | BELGIANS ASK USE OF ISRAELI SKILLS; Industrial Mission Reports That Techniques Would Benefit the Congo | True | By Harry Gilroyspecial To The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/surgery-for-alaska-governor.html | Surgery for Alaska Governor | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/st-louis-guild-unit-endorses-contract.html | ST. LOUIS GUILD UNIT ENDORSES CONTRACT | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/board-backs-tenants-west-side-building-is-told-to-keep-elevator-men.html | BOARD BACKS TENANTS; West Side Building Is Told to Keep Elevator Men | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/frondizi-swears-in-aides.html | Frondizi Swears In Aides | True | Special to The New York Times | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/strike-at-pier-88-called-wildcat-both-top-ila-officials-and-local.html | STRIKE AT PIER 88 CALLED WILDCAT; Both Top I.L.A. Officials and Local Disown Walkout -- Bradley Plea Scorned | True | By Arthur H. Richter | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/paper-in-singapore-sees-party-threat.html | PAPER IN SINGAPORE SEES PARTY THREAT | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/schofields-homer-decides.html | Schofield's Homer Decides | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/jack-delays-plan-to-widen-streets-tells-objectors-to-project-for.html | JACK DELAYS PLAN TO WIDEN STREETS; Tells Objectors to Project for 36th and 37th Sts. to Await City Hearing | True | By Bernard Stengren | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/air-force-proposes-nuclear-command-air-force-urges-atomic-command.html | Air Force Proposes Nuclear Command; AIR FORCE URGES ATOMIC COMMAND | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/undergraduate-is-winner.html | Undergraduate Is Winner | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/eulogies-in-senate.html | Eulogies in Senate | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/belock-appoints-head-of-recording-division.html | Belock Appoints Head Of Recording Division | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/khrushchev-is-optimistic.html | Khrushchev Is Optimistic | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/layered-flake-glass-patented-to-reduce-glare-of-headlights-variety.html | Layered Flake Glass Patented To Reduce Glare of Headlights; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/de-bruhl-hurls-nohit-game.html | De Bruhl Hurls No-Hit Game | True | | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/katherine-johnson.html | KATHERINE JOHNSON | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/conferees-named-for-housing-bill-housesenate-group-hints-it-may.html | CONFEREES NAMED FOR HOUSING BILL; House-Senate Group Hints It May Modify Measure in Bid to Avoid a Veto | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/u-s-trade-faces-fight-on-2-fronts-business-top-echelon-sees-new.html | U. S. TRADE FACES FIGHT ON 2 FRONTS; Business' Top Echelon Sees New Rivalry From Both Free Nations, Soviet CONFIDENCE IS AFFIRMED Foreign Gains Pictured as Shaping Richer Markets for U. S. to Tap U. S. TRADE FACES FIGHT ON 2 FRONTS | True | By Brendan M. Jones | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/g-m-announces-a-smaller-auto-the-corvair-will-be-added-to-chevrolet.html | G. M. ANNOUNCES A SMALLER AUTO; The Corvair Will Be Added to Chevrolet Line in Fall, Annual Meeting Hears G. M. ANNOUNCES A SMALLER AUTO | True | By Alfred R. Zipserspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/state-bias-aide-named-employment-officer-to-work-with.html | STATE BIAS AIDE NAMED; Employment Officer to Work With Discrimination Unit | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/louisphilippe-picard.html | LOUIS-PHILIPPE PICARD | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/orioles-shut-out-yanks-on-wilhelms-onehitter-before-crowd-of-29084.html | Orioles Shut Out Yanks on Wilhelm's One-Hitter Before Crowd of 29,084; TURLEY IS ROUTED IN 5-TO-0 SETBACK Orioles' Triandos Has Homer in Four-Run First -- Lumpe Gets Yanks' Only Hit | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/biracial-move-splits-baptists-southern-convention-forced-to-temper.html | BIRACIAL MOVE SPLITS BAPTISTS; Southern Convention Forced to Temper Bid for Talks With Negro Leaders | True | By John Wickleinspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/montgomery-lists-bases-for-accord.html | MONTGOMERY LISTS BASES FOR ACCORD | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/miss-bankhead-in-hospital.html | Miss Bankhead in Hospital | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/fred-de-bondy.html | FRED DE BONDY | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/health-for-peace.html | Health for Peace' | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/chief-of-building-for-schools-quits-correale-cites-health-he-and.html | CHIEF OF BUILDING FOR SCHOOLS QUITS; Correale Cites Health -- He and Board Deny Criticism Influenced Resignation THEOBALD LAUDS AIDE Bureau Head to Stay On Till Replacement Is Found -- In Job Since 1952 | True | By Leonard Buder | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/music-an-involved-style-compositions-by-stefan-wolpe-and-ralph.html | Music: An Involved Style; Compositions by Stefan Wolpe and Ralph Shapey Heard at Carl Fischer Hall | True | By Eric Salzman | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/polands-boundary.html | Poland's Boundary | True | A. KORCZYNS | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/big-ten-to-allow-teams-to-play-in-rose-bowl-on-individual-basis.html | Big Ten to Allow Teams to Play in Rose Bowl on Individual Basis; VOTE ON RENEWAL RESULTS IN 5-5 TIE Big Ten's Rose Bowl Pact to Expire but Members Will Be Permitted to Play | True | | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/minnesota-asks-u-s-to-curb-wnycs-farm-news-jamming.html | Minnesota Asks U. S. to Curb WNYC's Farm News 'Jamming' | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/fred-j-asmus.html | FRED J. ASMUS | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/moses-vetoes-bid-to-talks-on-plays-rejects-judges-plan-as-he-leaves.html | MOSES VETOES BID TO TALKS ON PLAYS; Rejects Judge's Plan as He Leaves on Week's Holiday | True | By Layhmond Robinson | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/frankfurt-hails-satire-on-nazis-brechts-schweik-evokes-thunderous.html | FRANKFURT HAILS SATIRE ON NAZIS; Brecht's 'Schweik' Evokes Thunderous Applause at West German Premiere | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/shipping-news-and-notes-5-keels-laid-in-14year-lykes-program.html | Shipping News and Notes; 5 Keels Laid in 14-Year Lykes Program -- Forwarders' Dual Fees Argued | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/speed-limit-will-rise-on-2-roads-in-state.html | Speed Limit Will Rise On 2 Roads in State | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/world-wool-use-up-6-above-1958-level.html | World Wool Use Up 6% Above 1958 Level | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/israel-to-relax-financial-curbs-revision-slated-in-controls-on.html | ISRAEL TO RELAX FINANCIAL CURBS; Revision Slated in Controls on Currency, Dividends | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/12-institutes-added-for-language-study.html | 12 INSTITUTES ADDED FOR LANGUAGE STUDY | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/seabrook-to-resign-if-control-changes.html | SEABROOK TO RESIGN IF CONTROL CHANGES | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/whaling-quotas-unset-four-nations-fail-to-agree-on-limiting-catch.html | WHALING QUOTAS UNSET; Four Nations Fail to Agree on Limiting Catch in Antarctic | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/mercy-calls-as-well-as-crime-kept-police-busy-here-in-1958.html | Mercy Calls, as Well as Crime, Kept Police Busy Here in 1958 | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/sea-unions-shun-maritime-fetes-ships-in-us-ports-dress-for-occasion.html | SEA UNIONS SHUN MARITIME FETES; Ships in U.S. Ports Dress for Occasion -- 5,000 Attend Rockefeller Plaza Rites | True | By Jacques Nevard | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/j-a-placke-fiance-of-miss-mary-shea.html | J. A. Placke Fiance Of Miss Mary Shea | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/yonkers-slayer-executed.html | Yonkers Slayer Executed | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/neighbors-order-biologist-to-quit-protest-medical-tests-on-his.html | NEIGHBORS ORDER BIOLOGIST TO QUIT; Protest Medical Tests on His Jersey Estate as Business Venture | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/the-bard-in-washington-square.html | The Bard in Washington Square | True | GWEN WORTH,CHARLES MCGUINNESS. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/red-sox-trip-senators-4-3.html | Red Sox Trip Senators, 4 -- 3 | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/utah-session-called-legislature-is-summoned-to-transfer-insurance.html | UTAH SESSION CALLED; Legislature Is Summoned to Transfer Insurance Fund | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/george-a-missbach.html | GEORGE A. MISSBACH | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/camille-rogers-is-attended-by-7-at-nuptials-here-she-is-wed-to.html | Camille Rogers Is Attended by 7 At Nuptials Here!; She Is Wed to Samuel Robert Campbell Jr. in St. Bartholomew's | True | | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/39-in-little-rock-file-a-libel-suit-dismissed-school-teachers-say.html | 39 IN LITTLE ROCK FILE A LIBEL SUIT; Dismissed School Teachers Say They Were Maligned in Segregationist Ad | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/rev-j-a-chinnery-hospital-chaplain.html | REV. J. A. CHINNERY, HOSPITAL CHAPLAIN | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/detroittoledo-expressway.html | Detroit-Toledo Expressway | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/british-exports-up-9-in-april-to-2d-highest.html | British Exports Up 9% In April to 2d Highest | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/panama-students-hold-quiet-strike-parade-to-graves-of-riot-victims.html | PANAMA STUDENTS HOLD QUIET STRIKE; Parade to Graves of Riot Victims -- Opposition to Regime Increases | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/mary-ohalloran-hna6-ed-to-dr-howard-m-cyr-jr.html | Mary O'Halloran Hna6 ed To Dr. Howard M. Cyr Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/masons-to-give-blood-queens-group-to-contribute-today-in-richmond.html | MASONS TO GIVE BLOOD; Queens Group to Contribute Today in Richmond Hill | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/tobay-beach-grows-as-sand-is-added.html | TOBAY BEACH GROWS AS SAND IS ADDED | True | Special to The New York Times | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/french-rightists-curbed-in-algiers-army-threatens-extremists-with.html | FRENCH RIGHTISTS CURBED IN ALGIERS; Army Threatens Extremists With Expulsion or Draft FRENCH RIGHTISTS CURBED IN ALGIERS | True | By Henry Tannerspecial To the New York Times | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/abe-m-hurevitz.html | ABE M. HUREVITZ | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/new-jersey-bankers-elect.html | New Jersey Bankers Elect | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/owego-police-chief-and-family-missing.html | OWEGO POLICE CHIEF AND FAMILY MISSING | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/navy-hails-air-safety-new-procedures-said-to-cut-accident-rate.html | NAVY HAILS AIR SAFETY; New Procedures Said to Cut Accident Rate Sharply | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bridge-tourney-opens-play-here-record-field-vies-in-10day-eastern.html | BRIDGE TOURNEY OPENS PLAY HERE; Record Field Vies in 10-Day Eastern Championships -- Pairs Events Start | True | By George Rapee | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/inquiry-on-coconspirator.html | Inquiry on "Co-Conspirator" | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/u-s-can-see-5000-decor-due-in-soviet.html | U. S. Can See $5,000 Decor Due in Soviet | True | By Rita Reifspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/robert-ross-marries-miss-beatrice-joyce.html | Robert Ross Marries Miss Beatrice Joyce | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/khrushchev-eyes-east-german-pact-tells-bonn-envoy-failure-in.html | KHRUSHCHEV EYES EAST GERMAN PACT; Tells Bonn Envoy Failure in East-West Talk May Lead to a Separate Treaty | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bergs-force-ships-to-southern-lane-deepest-penetration-of-ice-in.html | BERGS FORCE SHIPS TO SOUTHERN LANE; Deepest Penetration of Ice in Decade Is Reported -- Cutters Riding Herd | True | By Werner Bamberger | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/gobel-suing-n-b-c-comedian-seeks-million-for-use-of-tv-show-in.html | GOBEL SUING N. B. C.; Comedian Seeks Million for Use of TV Show in Britain | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/11-animals-killed-police-hunt-psychopath-in-jersey-farm-incidents.html | 11 ANIMALS KILLED; Police Hunt 'Psychopath' in Jersey Farm Incidents | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/point-lookout-marina-opens.html | Point Lookout Marina Opens | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/dr-ernest-back-entomologist-78-expert-who-played-a-major-role-in.html | DR. ERNEST BACK, 78; ENTOMOLOGIST, Expert Who Played a Major Role in Fighting Fruit Fly Dies in Connecticut | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/days-developments-in-the-bond-field-optimism-noted-in-bond-trading.html | Day's Developments in the Bond Field; OPTIMISM NOTED IN BOND TRADING Trade's Usual Slowness on Fridays Fails to Stem the Strength in Market | True | By Paul Heffernan | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/scores-in-u-s-show-debut.html | Scores in U. S. Show Debut | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/fenway-women-win-club-golf-by-114.html | FENWAY WOMEN WIN CLUB GOLF BY 11-4 | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/athletics-lose-leading-batter.html | Athletics Lose Leading Batter | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/dundee-booters-whip-uhriks.html | Dundee Booters Whip Uhriks | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/fbi-denies-ending-poplarville-hunt.html | F.B.I. DENIES ENDING POPLARVILLE HUNT | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/evangelist-to-the-fore.html | Evangelist to the Fore | True | Ramsey PollardSpecial to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/u-s-tour-slated-for-mighty-man-5month-itinerary-set-for-comedy-due.html | U. S. TOUR SLATED FOR 'MIGHTY MAN'; 5-Month Itinerary Set for Comedy Due Here Feb. 11 -- Critics Praise 'Gypsy' | True | By Louis Calta | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/negro-gets-nomination-to-be-major-general.html | Negro Gets Nomination To Be Major General | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/olafsson-draws-in-zurich-chess-shares-point-with-walther-in.html | OLAFSSON DRAWS IN ZURICH CHESS; Shares Point With Walther in Adjourned Game After Ten Hours of Play | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/janet-hopps-wins-in-french-tennis-mimi-arnold-also-triumphs-in.html | JANET HOPPS WINS IN FRENCH TENNIS; Mimi Arnold Also Triumphs in Third-Round Contest -- Jeanne Arth Defeated | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/blue-cross-plea-for-rise-assailed-labor-and-civic-groups-call-it.html | BLUE CROSS PLEA FOR RISE ASSAILED; Labor and Civic Groups Call It Unjustified -- Awaiting of Columbia Data Asked | True | By Murray Illson | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/queens-gets-new-playground.html | Queens Gets New Playground | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/berlin-arrests-2-more-west-germans-now-hold-19-of-red-spy-ring.html | BERLIN ARRESTS 2 MORE; West Germans Now Hold 19 of Red Spy Ring Members | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/sicilian-reds-opposed-campaign-starts-here-to-urge-italians-to.html | SICILIAN REDS OPPOSED; Campaign Starts Here to Urge Italians to Defeat Them | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/george-m-bartels.html | GEORGE M. BARTELS | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/longheld-house-on-3d-ave-is-bold-building-near-83d-st-had-been.html | LONG-HELD HOUSE ON 3D AVE. IS BOLD; Building Near 83d St. Had Been Owned Since 1881 -- Taxpayer in Deal | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/robinson-and-basilio-angered-by-questions-at-fight-hearing.html | Robinson and Basilio Angered By Questions at Fight Hearing | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/2870482-pledged-in-u-n.html | $2,870,482 Pledged in U. N. | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/side-issue-arises-at-geneva-parley-soviet-wants-east-german-talks.html | SIDE ISSUE ARISES AT GENEVA PARLEY; Soviet Wants East German Talks to Be Translated Like Those of Big 4 | | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/dr-j-allen-hickerson.html | DR. J. ALLEN HICKERSON | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/moral-sabotage-seen-church-leader-says-reds-use-pornography-as.html | MORAL SABOTAGE SEEN; Church Leader Says Reds Use Pornography as Weapon | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/commodities-set-mark-index-at-882-on-thursday-was-highest-this-year.html | COMMODITIES SET MARK; Index, at 88.2 on Thursday, Was Highest This Year | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/new-offerings-to-rise-in-week-corporate-debt-issues-to-reach.html | NEW OFFERINGS TO RISE IN WEEK; Corporate Debt Issues to Reach $194,000,000, Bond Sales $380,000,000 | | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/2-gop-blocs-open-rockefeller-boom-congressional-group-to-put-him-in.html | 2 G.O.P. BLOCS OPEN ROCKEFELLER BOOM; Congressional Group to Put Him in 1960 Primary -- State Unit Plans Drive 2 G.O.P. BLOCS OPEN ROCKEFELLER BOOM | | By Douglas Dales | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/a-e-c-promotes-reactor-safety-issues-general-guide-to-spur.html | A. E. C. PROMOTES REACTOR SAFETY; Issues General Guide to Spur Formulation of Rules -- Policing Stirs Clash | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/relief-financier-is-freed-by-court.html | RELIEF FINANCIER IS FREED BY COURT | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/whitneys-horse-first-persian-road-100to7-shot-takes-manchester-cup.html | WHITNEY'S HORSE FIRST; Persian Road, 100-to-7 Shot, Takes Manchester Cup | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/for-childrens-aid.html | For Children's Aid | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/-5152-democratic-head-joins-knox-glass-board.html | ' 51-52 Democratic Head Joins Knox Glass Board | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/tanker-hits-ways-today.html | Tanker Hits Ways Today | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/philadelphian-dead-at-102.html | Philadelphian Dead at 102 | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/unitarians-in-session-antioch-professor-addresses-associations-may.html | UNITARIANS IN SESSION; Antioch Professor Addresses Association's May Meeting | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/air-load-of-arms-seized-in-florida-report-plane-had-aid-for-batista.html | AIR LOAD OF ARMS SEIZED IN FLORIDA; Report Plane Had Aid for Batista Is Not Confirmed -- 12 U. S. Arrests Made | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/price-stability-nears-a-test.html | Price Stability Nears a Test | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/lloyd-back-in-london-hopeful-about-geneva-he-says-arriving-for.html | LLOYD BACK IN LONDON; ' Hopeful' About Geneva, He Says, Arriving for Week-End | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/us-lets-harriman-seek-visa-to-china.html | U.S. LETS HARRIMAN SEEK VISA TO CHINA | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/west-defers-plan-for-atest-study-puts-off-effort-to-persuade-soviet.html | WEST DEFERS PLAN FOR A-TEST STUDY; Puts Off Effort to Persuade Soviet to Weigh Problems of Underground Blasts West Temporarily Drops Drive For New Study of Nuclear Tests | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/nashmills.html | NashMills | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/sidelights-ford-finds-a-buy-in-the-family.html | Sidelights; Ford Finds a Buy In the Family | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/deportation-stay-urged.html | Deportation Stay Urged | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/indianapolis-racing-cars-running-into-trouble.html | Indianapolis Racing Cars Running Into Trouble | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/castro-bars-role-for-extremists-notes-victories-over-reds-in-unions.html | CASTRO BARS ROLE FOR 'EXTREMISTS'; Notes Victories Over Reds in Unions -- Easing of New Land Law Ruled Out CASTRO BARS ROLE FOR 'EXTREMISTS' | | By R. Hart Phillipsspecial To The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/mrs-muriel-bryer-rewed.html | Mrs. Muriel Bryer Rewed | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/industry-uniting-steel-union-says-it-charges-many-businesses-are.html | INDUSTRY UNITING, STEEL UNION SAYS; It Charges Many Businesses Are 'Ganging Up' Against Its Wage Demands | | By A. H. Raskin | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/police-captain-fined-masella-under-suspension-in-wiretap-case.html | POLICE CAPTAIN FINED; Masella, Under Suspension in Wiretap Case, Retires | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/drive-pressed-in-state.html | Drive Pressed in State | True | By Warren Weaver Jr.special To The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/greece-acts-on-drachma.html | Greece Acts on Drachma | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/ch-brogan-triumphs.html | Ch. Brogan Triumphs | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/miteff-gains-unanimous-verdict-over-bethea-in-dull-garden-bout.html | Miteff Gains Unanimous Verdict Over Bethea in Dull Garden Bout | True | By Deane McGowen | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/chrysler-awards-new-car-account-bbdo-picked-to-handle-advertising.html | CHRYSLER AWARDS NEW CAR ACCOUNT; B.B.D.O. Picked to Handle Advertising for Valiant, Small, Economy Auto | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/county-judges-name-head.html | County Judges Name Head | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/text-of-presidents-speech-at-st-johns-annapolis.html | Text of President's Speech at St. John's, Annapolis | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/u-s-crime-aide-resigns.html | U. S. Crime Aide Resigns | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/dr-alfred-schutz-taught-philosophy.html | DR. ALFRED SCHUTZ, TAUGHT PHILOSOPHY | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/soviet-writers-object-to-curbs-code-would-hobble-tolstoy-if-he.html | SOVIET WRITERS OBJECT TO CURBS; Code Would Hobble Tolstoy if He Lived Today, One Tells Union Congress | | By Harrison E. Salisburyspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/heavy-auto-production-causing-huge-stockpile.html | Heavy Auto Production Causing Huge Stockpile | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/davidow-out-as-johanssons-pilot-managers-license-is-denied-at-state.html | Davidow Out as Johansson's Pilot; Manager's License Is Denied at State Ring Hearing Brooklyn Applicant Is Termed Dummy for D'Amato | | By Howard M. Tuckner | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/legislator-fires-on-critic.html | Legislator Fires on Critic | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/marine-shot-to-death.html | Marine Shot to Death | True | | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/rutgers-posts-filled-g-e-executive-is-named-to-the-board-of.html | RUTGERS POSTS FILLED; G. E. Executive Is Named to the Board of Governors | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/parley-on-refugees-hears-plea-to-u-s-to-step-up-its-aid-white-house.html | Parley on Refugees Hears Plea to U. S. To Step Up Its Aid; White House Parley Urges U.S. To Widen Aid to World Refugees | True | By William J. Jordenspecial To The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/uncomfortable-it-was-weather-nearrecord-heat-and-high-humidity.html | UNCOMFORTABLE? IT WAS WEATHER; Near-Record Heat and High Humidity, Topped Off With Storm, Stifle the City | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/odlum-tells-an-s-e-c-hearing-of-bright-outlook-for-uranium.html | Odlum Tells an S. E. C. Hearing Of Bright Outlook for Uranium | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/missile-award-to-rocketdyne.html | Missile Award to Rocketdyne | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/this-strike-must-end.html | This Strike Must End | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bonn-eyes-border-choosing-chief-next-chancellor-it-is-felt-may-have.html | BONN EYES BORDER CHOOSING CHIEF; Next Chancellor, It is Felt, May Have to Recognize the Oder-Neisse Line | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/mary-m-pierce-john-w-adams-to-wed-aug-29-alumna-ou-briarcliuu.html | Mary M. Pierce, John W. Adams To Wed Aug. 29; Alumna ou Briarcliuu Engaged to Business Student at Harvard | True | special to Tile New York TlmeL | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/democrats-in-congress-their-record-believed-disappointing-because.html | Democrats in Congress; Their Record Believed Disappointing Because of Reactionary Group | True | ALFRED BAKER LEWIS. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/shots-at-early-age-urged.html | Shots at Early Age Urged | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/herter-proposes-new-arms-talks-gromyko-is-cool-us-secretary-also.html | HERTER PROPOSES NEW ARMS TALKS; GROMYKO IS COOL; U.S. Secretary Also Urges Soviet to Accept Limit on European Zone Forces PARLEY IS DEADLOCKED West Finishes Presentation of Peace Plan -- Russian Still Stresses Treaty HERTER PROPOSES NEW ARMS TALKS | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/philippine-chamber-quits-in-tax-revolt.html | PHILIPPINE CHAMBER QUITS IN TAX REVOLT | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/teenagers-select-decor-for-bedroom.html | Teen-Agers Select Decor For Bedroom | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bell-of-indians-beats-tigers-10-two-doubles-in-seventh-off-foytack.html | BELL OF INDIANS BEATS TIGERS, 1-0; Two Doubles in Seventh Off Foytack, Only Hits Made by Tribe, Yield Run | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/nautilus-chief-named-officer-in-reactor-unit-will-command-vessel.html | NAUTILUS CHIEF NAMED; Officer in Reactor Unit Will Command Vessel June 15 | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/child-to-mrs-meyns-j.html | Child to Mrs. Meyns J. | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/mike-turnesa-silk-win-leewood-golf.html | MIKE TURNESA, SILK WIN LEEWOOD GOLF | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/wild-shifts-mark-market-in-cotton-near-july-soars-20-points-while.html | WILD SHIFTS MARK MARKET IN COTTON; Near July Soars 20 Points While Distant October Future Slumps 45 | True | | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/cbstv-names-no-2-executive-james-t-aubrey-jr-gets-new-network-post.html | C.B.S.-TV NAMES NO. 2 EXECUTIVE; James T. Aubrey Jr. Gets New Network Post -- 'Wisdom' to Return | True | By Richard F. Shepard | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/contempt-ruling-in-hospital-fight-put-off-by-judge-beckinella-calls.html | CONTEMPT RULING IN HOSPITAL FIGHT PUT OFF BY JUDGE; Beckinella Calls the Strikers Guilty, Then Reconsiders in 5-Hour Proceeding RECESS BRINGS A CLASH Davis of Union and Lawyer for Institution in Brooklyn Almost Come to Blows RULING RESERVED IN HOSPITAL FIGHT | True | By Homer Bigart | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/murfreesboro-tenn-bonds.html | Murfreesboro, Tenn., Bonds | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/revision-of-pact-asked-burma-seeks-better-terms-on-japanese.html | REVISION OF PACT ASKED; Burma Seeks Better Terms on Japanese Reparations | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/ch-fancy-parade-specialty-victor-takes-bestinbreed-award-in-jersey.html | CH. FANCY PARADE SPECIALTY VICTOR; Takes Best-in-Breed Award in Jersey Cocker Spaniel Show as 152 Compete | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/witnesses-urge-rise-in-aid-fund-aflcio-among-backers-of-fulbrights.html | WITNESSES URGE RISE IN AID FUND; A.F.L.-C.I.O. Among Backers of Fulbright's Proposal, Opposed by Others | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/hide-prices-soar-in-heavy-trading-argentine-strife-noted-most.html | HIDE PRICES SOAR IN HEAVY TRADING; Argentine Strife Noted -- Most Commodities Rise TREND IS HIGHER IN COMMODITIES | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bowlers-on-black-lane-will-roll-white-balls.html | Bowlers on Black, Lane Will Roll White Balls | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/prices-expected-to-continue-rise-economists-predict-5-years-of.html | PRICES EXPECTED TO CONTINUE RISE; Economists Predict 5 Years of Inflation, but Disagree on Causes and Extent PRICES EXPECTED TO CONTINUE RISE | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/campus-refused-to-boys-haven-by-yorktown-as-not-educational.html | Campus Refused to Boys' Haven By Yorktown as Not Educational | True | By Merrill Folsomspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/blast-in-radiation-unit.html | Blast in Radiation Unit | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/representing-engineers-lack-of-bargaining-provision-for.html | Representing Engineers; Lack of Bargaining Provision for City-Employed Group Criticized | True | L. E. ST. JOHN, | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/marchan-co-buys-50-of-iga-chain-toronto-company-to-place-3.html | MARCHAN CO. BUYS 50% OF I.G.A. CHAIN; Toronto Company to Place 3 Directors on U. S. Concern's Board | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/u-s-orchestra-opens-latin-tour-the-national-symphony-of-washington.html | U. S. ORCHESTRA OPENS LATIN TOUR; The National Symphony of Washington Scores at Concert in Panama | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/price-index-returns-to-a-record-level-consumer-prices-return-to-a.html | Price Index Returns To a Record Level; CONSUMER PRICES RETURN TO A PEAK | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/senate-approves-a-limit-of-35000-on-crop-supports-no-grower-could.html | SENATE APPROVES A LIMIT OF $35,000 ON CROP SUPPORTS; No Grower Could Get More in Year -- 3 Alternatives Set on Wheat Output SENATE APPROVES FARM PROP LIMIT | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/overpricing-is-laid-to-airplane-maker.html | OVERPRICING IS LAID TO AIRPLANE MAKER | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/macardle-brown-u-captain.html | MacArdle Brown U. Captain | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/rangers-tie-bruins-22-new-yorks-litzenberger-and-hull-score-in.html | RANGERS TIE BRUINS, 2-2; New York's Litzenberger and Hull Score in Hockey Test | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/ulysses-opens-in-london.html | Ulysses' Opens in London | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/harvey-mcknight-manss-dead-expresident-of-bayer-aspirin.html | Harvey McKnight Manss Dead; Ex-President of Bayer Aspirin | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/siegmund-adler-philatelist-dies-gave-collections-of-stamps-to.html | SIEGMUND ADLER, PHILATELIST, DIES; Gave Collections of Stamps to Sloan-Kettering Institute and 2 Hospitals Here | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/primary-prices-dip-02-in-week-all-three-groups-of-indev-fall-and.html | PRIMARY PRICES DIP 0.2% IN WEEK; All Three Groups of Index Fall and Send Level to 119.5 % of '47-49 Base | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/48-truman-plan-for-peace-cited-myron-c-taylors-mission-to-seek.html | 48 TRUMAN PLAN FOR PEACE CITED; Myron C. Taylor's Mission to Seek World Christian Anti-Red Unity Detailed | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/alta-rae-soprano-makes-debut-here.html | ALTA RAE, SOPRANO, MAKES DEBUT HERE | True | H. C. S. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/2-die-in-l-i-fire-women-tenants-trapped-as-building-is-destroyed.html | 2 DIE IN L. I. FIRE; Women Tenants Trapped as Building Is Destroyed | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/germans-to-build-2-esso-ships.html | Germans to Build 2 Esso Ships | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/long-hot-summer.html | Long Hot Summer | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/syrians-force-a-plane-down.html | Syrians Force a Plane Down | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/home-economics-aides-get-600-fellowships.html | Home Economics Aides Get $600 Fellowships | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/two-witnesses-scored-defense-lawyer-in-the-ramos-case-offers.html | TWO WITNESSES SCORED; Defense Lawyer in the Ramos Case Offers Argument | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/funeral-of-heck-is-set-for-monday-governor-will-lead-state.html | FUNERAL OF HECK IS SET FOR MONDAY; Governor Will Lead State Officials at Schenectady Rites for Speaker | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/49star-flag-to-be-on-stamp.html | 49-Star Flag to Be on Stamp | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/lackawanna-cites-jersey-for-plight.html | LACKAWANNA CITES JERSEY FOR PLIGHT | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/miss-marilyn-allred-fiancee-of-engineer.html | Miss Marilyn Allred Fiancee of Engineer | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/panama-holds-us-man-importer-accused-of-role-in-abortive-rebellion.html | PANAMA HOLDS U.S. MAN; Importer Accused of Role in Abortive Rebellion | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/norwalk-bridge-hearing-set.html | Norwalk Bridge Hearing Set | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/507-litterbugs-tagged-in-day.html | 507 Litterbugs Tagged in Day | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/marines-in-brazil-fire-on-ferry-mob.html | MARINES IN BRAZIL FIRE ON FERRY MOB | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/us-index-of-scientists-urged.html | U.S. Index of Scientists Urged | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/industrials-slip-on-london-board-moves-are-small-and-index-eases-06.html | INDUSTRIALS SLIP ON LONDON BOARD; Moves Are Small and Index Eases 0.6 Point -- Cape Gold Stocks Strong | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/white-sox-top-as-2-1.html | White Sox Top A's, 2 -- 1 | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/the-screen-no-escape-french-love-drama-arrives-at-world.html | The Screen: 'No Escape'; French Love Drama Arrives at World | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/cotton-blossoom-leads-wheeler-yawl-starts-quickly-in-150mile.html | COTTON BLOSSOOM LEADS; Wheeler Yawl Starts Quickly in 150-Mile Overnight Race | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/braves-burdette-downs-phils-105-pitcher-gains-7th-triumph-aaron.html | BRAVES' BURDETTE DOWNS PHILS, 10-5; Pitcher Gains 7th Triumph - Aaron Gets 4 Hits and Lifts Average to .468 | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/labor-panel-suspends-work-on-tafthartley-revision-held-up-until.html | LABOR PANEL SUSPENDS; Work on Taft-Hartley Revision Held Up Until Autumn | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/67-at-united-nations-find-jazz-a-common-language.html | 67 at United Nations Find Jazz a Common Language | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/junior-league-unit-elects.html | Junior League Unit Elects | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/lutheran-relief-peak-100million-mark-is-exceeded-in-shipments.html | LUTHERAN RELIEF PEAK; 100-Million Mark Is Exceeded in Shipments Overseas | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/institute-confers-its-first-degrees-rockefeller-school-bestows.html | INSTITUTE CONFERS ITS FIRST DEGREES; Rockefeller School Bestows Initial Honor on Bologna, Founded in Year 1000 OTHER COLLEGES CITED Oxford, Cambridge, Harvard Among Them -- LL.D. Also Given to Rockefeller Jr. | True | By Robert K. Plumb | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/two-superliners-urged.html | Two Superliners Urged | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/u-s-unit-has-plans-for-47-space-shots.html | U. S. UNIT HAS PLANS FOR 47 SPACE SHOTS | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/u-s-to-look-away-as-shrimps-go-by-redtainted-seafood-from-china.html | U. S. TO LOOK AWAY AS SHRIMPS GO BY; Red-Tainted Seafood From China Gets a Sort of Visa as Courtesy to Canada | True | By E. W. Kenworthyspecial To the New York Times | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/railroads-accused-of-safety-neglect.html | RAILROADS ACCUSED OF SAFETY NEGLECT | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/killer-wins-reprieve-fathers-plea-stays-execution-of-slayer-of-11.html | KILLER WINS REPRIEVE; Father's Plea Stays Execution of Slayer of 11 in West | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/shop-talk-dime-store-proves-budgeters-mecca.html | Shop Talk; Dime Store Proves Budgeters Mecca | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/and-upright-too.html | And Upright, Too? | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/senate-vote-on-farm-loans.html | Senate Vote on Farm Loans | True | | 1987-01-15 | RE0000321095 | RE0000321095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/heck-successor-is-legal-puzzle-no-precedent-is-found-for-naming-a.html | HECK SUCCESSOR IS LEGAL PUZZLE; No Precedent Is Found for Naming a Speaker While Legislature Is Away | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/day-line-opens-season-today.html | Day Line Opens Season Today | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/mrs-millers-duo-scores.html | Mrs. Miller's Duo Scores | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/woman-admits-stealing-infant-mrs-iavarone-pleads-guilty-to-lesser.html | WOMAN ADMITS STEALING INFANT; Mrs. Iavarone Pleads Guilty to Lesser Count in Taking of 2 1/2-Hour-Old Girl | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/art-a-rare-encounter-40-critics-from-15-nations-meet-4-u-s-artists.html | Art: A Rare Encounter; 40 Critics From 15 Nations Meet 4 U. S. Artists Here and Stress Affinities | True | By Dore Ashton | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/big-fisherman-to-bow-at-rivoli-premiere-of-movie-based-on-lloyd.html | BIG FISHERMAN TO BOW AT RIVOLI; Premiere of Movie Based on Lloyd Douglas Novel to Be Set -- 'Sisters' Here Today | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/red-chinas-return-looms.html | Red China's Return Looms | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/philco-promotes-official.html | Philco Promotes Official | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/cards-defeat-cubs-in-fourteenth-31-on-cimolis-double.html | Cards Defeat Cubs In Fourteenth, 3-1, On Cimoli's Double | True | | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/antiperonist-hero-accuses-frondizi.html | ANTI-PERONIST HERO ACCUSES FRONDIZI | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-23 | 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/gary-towlen-plays-l-i-pianist-16-aids-hospital-at-concert-in-bay.html | GARY TOWLEN PLAYS; L. I. Pianist, 16, Aids Hospital at Concert in Bay Shore | True | Special to The New York Times. | 1987-01-15 | RE0000321095 | RE0000321095 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/antiant-measures-many-insecticides-work-in-house-and-yard.html | ANTI-ANT MEASURES; Many Insecticides Work In House and Yard | True | By Roberta Hope. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dean-of-carnegie-tech-heads-engineer-group.html | Dean of Carnegie Tech Heads Engineer Group | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-jacob-kirsch.html | MRS. JACOB KIRSCH | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/village-seeks-beach-lattingtown-l-i-to-condemn-part-of-north-shore.html | VILLAGE SEEKS BEACH; Lattingtown, L. I., to Condemn Part of North Shore Estate | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-kitten-gains-horse-show-title-bay-mare-ridden-by-carol-hofmann.html | THE KITTEN GAINS HORSE SHOW TITLE; Bay Mare, Ridden By Carol Hofmann, Captures Devon Junior Hunter Crown | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/trooper-slain-upstate-shooting-laid-to-indian.html | Trooper Slain Upstate; Shooting Laid to Indian | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/winter-gleason.html | Winter -- Gleason | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/kathleen-malone-bride.html | Kathleen Malone Bride | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sumatra-peace-sought-indonesian-leader-goes-to-rebel-region-to.html | SUMATRA PEACE SOUGHT; Indonesian Leader Goes to Rebel Region to Negotiate | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/penn-state-beats-jaspers-in-track-undefeated-lions-set-three-school.html | PENN STATE BEATS JASPERS IN TRACK; Undefeated Lions Set Three School Marks in Downing Manhattan, 99 1/3-41 2/3 | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-road-to-great-discovery-is-itself-a-thing-of-wonder-the.html | The Road to Great Discovery Is Itself a Thing of Wonder; THE SLEEPWALKERS. A History of Man's Changing Vision of the Universe. | True | By Charles Frankel. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dr-yayoi-yoshioka-dies-first-woman-physician-in-japan-88-founded.html | DR. YAYOI YOSHIOKA DIES; First Woman Physician in Japan, 88 -- Founded School | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/tall-women-report-men-in-short-supply.html | TALL WOMEN REPORT MEN IN SHORT SUPPLY | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/psychologists-honor-dr-reik.html | Psychologists Honor Dr. Reik | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sundaylaw-test-keeps-mart-open-kosher-store-in-springfield-awaits.html | SUNDAY-LAW TEST KEEPS MART OPEN; Kosher Store in Springfield Awaits Further Action -- May Go to High Court | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/school-bus-plunges-off-road.html | School Bus Plunges Off Road | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/policeman-arrested-brooklyn-patrolman-is-held-in-rape-and-suspended.html | POLICEMAN ARRESTED; Brooklyn Patrolman Is Held in Rape and Suspended | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-york-club-loses-jersey-lacrosse-team-stores-126-victory-at.html | NEW YORK CLUB LOSES; Jersey Lacrosse Team Stores 12-6 Victory at Millburn | True | Special to The New York Times | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/xray-hazard-minimized.html | X-ray Hazard Minimized | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/western-strategy.html | WESTERN STRATEGY | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/60-bid-pressed-on-rockefeller-state-g-o-p-chiefs-expect-him-to-make.html | '60 BID PRESSED ON ROCKEFELLER; State G. O. P. Chiefs Expect Him to Make Eventual Drive for Nomination | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/student-from-little-rock-minnijean-brown-who-transferred-to-a-new.html | Student From Little Rock; Minnijean Brown, who transferred to a New York high school, graduates next month. | True | By Gertrude Samuels. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/parley-on-port-rules-slated.html | Parley on Port Rules Slated | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/35000-hear-billy-graham.html | 35,000 Hear Billy Graham | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/galicia-where-spains-sun-is-mild.html | GALICIA -- WHERE SPAIN'S SUN IS MILD | True | By Grace Hegger Lewis. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/seat-in-congress-at-stake-in-state-mccaffery-a-dairy-farmer-is-hope.html | SEAT IN CONGRESS AT STAKE IN STATE; McCaffery, a Dairy Farmer, Is Hope of Democrats in 47th District Tuesday | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/jersey-pair-lead-in-bridge-session-eastern-masters-test-on-city-and.html | JERSEY PAIR LEAD IN BRIDGE SESSION; Eastern Masters Test On -- City and Westchester Teams Gain Titles | True | By George Rapee. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/conklin-nordquist.html | Conklin -- Nordquist | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/henry-hudson-all-that-city-ready-for-its-350th-season-as-host-to-to.html | HENRY HUDSON & ALL THAT; City Ready for Its 350th Season as Host To Tourists | True | By Grace Glueck. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/state-traffic-toll-increases-special-to-the-new-york-times.html | State Traffic Toll Increases; Special to The New York Times. | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/news-of-the-world-of-stamps-philatelic-sales-by-u-s-reach-yearly.html | NEWS OF THE WORLD OF STAMPS; Philatelic Sales By U. S. Reach Yearly Total Of $25,000,000 | True | By Kent B. Stiles. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cuba-will-take-over-airlines-charges-batista-men-own-them-seizure.html | Cuba Will Take Over Airlines; Charges Batista Men Own Them; Seizure Decreed by Cabinet -- Price of Meat Reduced to Cut Living Costs CUBA WILL SEIZE AIRLINE CONCERNS | | By R. Hart Phillips Special To The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/soviet-reports-sun-explosions.html | Soviet Reports Sun Explosions | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/city-beaches-opening-anything-but-splashy.html | City Beaches' Opening Anything but Splashy | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/seven-high-officers-promoted-in-soviet.html | SEVEN HIGH OFFICERS PROMOTED IN SOVIET | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/yosemite-dresses-up-its-scenery-view-of-falls-improved-by-razing.html | YOSEMITE DRESSES UP ITS SCENERY; View of Falls Improved By Razing Old Store -- New Shop Opens | | By Lawrence E. Davies | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/michael-w-hard-becomes-fiance-of-miss-lockett-senior-at-yale-and-a.html | Michael W. Hard Becomes Fiance Of Miss Lockett; Senior at Yale and a U. of Arizona Student Planning to Marry | | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/wouldbe-romeos-deplored-in-rome-not-all-feminine-tourists-admire.html | WOULD-BE ROMEOS DEPLORED IN ROME; Not All Feminine Tourists Admire Romantic Italian Men, Senator Warns | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-caroline-crane-to-marry-in-summer.html | Miss Caroline Crane To Marry in Summer | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hotel-where-no-one-stays-huge-paris-auction-still-undiscovered-by.html | HOTEL WHERE NO ONE STAYS; Huge Paris Auction Still Undiscovered By Americans | True | By Allan Dreyfuss. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/khrushchev-bids-writers-be-calm-premier-asks-they-help-erring.html | KHRUSHCHEV BIDS WRITERS BE CALM; Premier Asks They Help Erring Colleagues, Not Excoriate Them | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/germans-are-gloomy.html | GERMANS ARE GLOOMY | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-royal-visit-to-canada-britains-queen-prince-philip-open-sixweek.html | A ROYAL VISIT TO CANADA; Britain's Queen, Prince Philip Open Six-Week Tour Next Month | | By Robert Meyer Jr. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/spirits-up.html | SPIRITS UP | True | Mrs. JOHN RUSSELL. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/arrives-in-venezuela.html | Arrives in Venezuela | True | Special to The York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/auto-berth-taken-by-bettenhausen-u-s-driving-champion-and-8-others.html | AUTO BERTH TAKEN BY BETTENHAUSEN; U. S. Driving Champion and 8 Others Added to Field for Indianapolis 500 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/honor-for-wyszynski-polish-cardinal-will-receive-canisius-college.html | HONOR FOR WYSZYNSKI; Polish Cardinal Will Receive Canisius College Degree | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/shipping-news-and-notes-new-york-shipbuilding-gains-control-of.html | Shipping News and Notes; New York Shipbuilding Gains Control of Higgins -- River Calliope Revived | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-world-of-music-brian-sullivan-loses-the-stars-in-his-eyes-over.html | THE WORLD OF MUSIC; Brian Sullivan Loses the Stars in His Eyes Over Vienna Opera Experience | True | By Ross Parmenter. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/head-em-off-at-dixie-state-park-utah-visitors-will-feel-at-home-on.html | HEAD 'EM OFF AT DIXIE STATE PARK; Utah Visitors Will Feel At Home on Location Of Western Movies | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/chaminade-takes-novice-track-title.html | CHAMINADE TAKES NOVICE TRACK TITLE | True | | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cushing-to-receive-degree-at-fordham.html | CUSHING TO RECEIVE DEGREE AT FORDHAM | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hillsdale-in-front-in-112900-race-hillsdale-scores-in-112900-race.html | Hillsdale in Front In $112,900 Race; HILLSDALE SCORES IN $112,900 RACE | True | By United Press International | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/always-on-stage-early-havoc.html | Always On Stage; EARLY HAVOC. | True | By Lewis Nichols. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/yesterdays-family-the-transatlantic-smiths.html | Yesterday's Family; THE TRANSATLANTIC SMITHS. | True | By Anne Fremantle. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/west-waits-for-gromyko-to-end-geneva-stalemate-but-he-and-von.html | West Waits for Gromyko To End Geneva Stalemate; But He and von Brentano Arrive at No Common Ground in Day's Only Talk -- Informal Sessions Are Sought WEST IS AWAITING MOVE BY GROMYKO | | By Robert C. Doty Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/us-field-hockey-team-posts-no-31-in-europe.html | U.S. Field Hockey Team Posts No. 31 in Europe | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/khrushchev-sells-peace-to-2-tourists.html | KHRUSHCHEV 'SELLS' PEACE TO 2 TOURISTS | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sports-news.html | Sports News | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/war-of-the-indiana-dunes-nature-lovers-fighting-to-keep-factories.html | WAR OF THE INDIANA DUNES; Nature Lovers Fighting To Keep Factories From Lakeshore | True | By Austin Wehrwein. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/wives-of-us-diplomats-join-madrid-horse-race.html | Wives of U.S. Diplomats Join Madrid Horse Race | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/advertising-character-links-show-big-rise-field-spreads-to-use-of.html | Advertising: Character Links Show Big Rise; Field Spreads to Use of Properties for Selling Efforts | True | By Carl Spielvogel. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/japanese-visitor.html | Japanese Visitor | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hans-schmidt-lives-to-work-west-germanys-remarkable-postwar.html | Hans Schmidt Lives to Work; West Germany's remarkable post-war recovery is founded on a remarkable capacity for work. An observer ponders whence this drive comes and what it means. Hans Schmidt Lives to Work | True | By Flora Lewis Bonn. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/child-to-the-r-s-cramers.html | Child to the R. S. Cramers | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/canny-scot-first-in-yonkers-pace-35247-see-favorite-score-over.html | CANNY SCOT FIRST IN YONKERS PACE; 35,247 See Favorite Score Over Hundred Proof -Mr. Saunders Wins | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/racing-club-of-paris-victor.html | Racing Club of Paris Victor | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/figures-clarified-on-union-aid-fund-state-finds-1957-spending-by.html | FIGURES CLARIFIED ON UNION AID FUND; State Finds 1957 Spending by Marine Engineers Body Was Not Excessive | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/driving-out-west-highway-projects-improve-motoring-in-parks-and.html | DRIVING OUT WEST; Highway Projects Improve Motoring In Parks and Scenic Areas | True | By Jack Goodman. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/kasper-mitroka.html | Kasper -- Mitroka | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/son-to-mrs-dietrich-jr.html | Son to Mrs. Dietrich Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/andover-track-victor-hines-scoring-in-2-sprints-helps-beat-exeter.html | ANDOVER TRACK VICTOR; Hines, Scoring in 2 Sprints, Helps Beat Exeter, 64-52 | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/starcrossed-saturday-night.html | Star-Crossed; SATURDAY NIGHT. | True | ALBERTA EISEMAN. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/of-cats-and-men-the-little-world-of-stanton-delaplane-being-stanton.html | Of Cats And Men; THE LITTLE WORLD OF STANTON DELAPLANE. Being Stanton Delaplane's Observations of the Lighter Side of Life on Our Small Planet. 314 pp. New York: Coward-McCann. $3.95. | | By Gay Talese. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-york-leads-nation-in-mutual-fund-sales.html | New York Leads Nation In Mutual Fund Sales | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/wendy-felenstein-to-wed.html | Wendy Felenstein to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/doctors-checked-on-parking-tags-physician-committees-scan-protests.html | DOCTORS CHECKED ON PARKING TAGS; Physician Committees Scan Protests and Tell Courts If Ticket Is Warranted | True | By Bernard Stengren. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/booming-times-for-the-taxis-that-really-fly.html | BOOMING TIMES FOR THE TAXIS THAT REALLY FLY | True | By Albert G. Maiorano. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/marble-champion-crowned.html | Marble Champion Crowned | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/three-generations-of-moderns.html | THREE GENERATIONS OF MODERNS | True | By Stuart Preston. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/3-held-in-slaying-of-hotel-clerk-65.html | 3 HELD IN SLAYING OF HOTEL CLERK, 65 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/anna-r-taylor-radcliffe-1957-to-wed-sept-12-daughter-of-publisher.html | Anna R. Taylor, Radcliffe 1957, To Wed Sept. 12; Daughter of Publisher of Boston Globe Fiancee of John Freeman 3d | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/better-days-for-france.html | Better Days for France | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/coastal-shipping-fears-extinction-unions-and-management-say-i-c-c.html | COASTAL SHIPPING FEARS EXTINCTION; Unions and Management Say I. C. C. Policies Help Rails and Truckers | True | By Edward A. Morrow. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-world.html | THE WORLD | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/insurance-hearings-are-set.html | Insurance Hearings Are Set | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN GASSNER. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/kassim-rebukes-iraq-communists-criticizes-refusal-to-cease-party.html | KASSIM REBUKES IRAQ COMMUNISTS; Criticizes Refusal to Cease Party Activity -- Reds Halt Drive for Cabinet Posts KASSIM REBUKES IRAQ COMMUNISTS | | By Richard P. Hunt Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/londons-market-board-or-big-top-spectator-caged-as-gussies-and.html | LONDON'S MARKET: BOARD OR BIG TOP?; Spectator Caged as Gussies and Kangaroos Vie With 'Kaffir Circus' Stock | | By Elizabeth M. Fowler. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-york-437060402.html | NEW YORK | True | | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/police-in-newark-will-reorganize-new-precinct-lines-due-on-may-31.html | POLICE IN NEWARK WILL REORGANIZE; New Precinct Lines Due on May 31 -- Radio Patrol Doubled at Night | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/industry-show-to-open-on-design-engineering.html | Industry Show to Open On Design Engineering | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/harvard-room-to-honor-alumnus-who-gave-5.html | Harvard Room to Honor Alumnus Who Gave $5 | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/austria-notes-traffic-dead.html | Austria Notes Traffic Dead | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/3-negroes-in-south-quit-college-class.html | 3 NEGROES IN SOUTH QUIT COLLEGE CLASS | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/art-scholarship-awarded.html | Art Scholarship Awarded | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/bonn-reports-sharp-rise.html | Bonn Reports Sharp Rise | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/diplomats-believe-rumania-may-let-more-jews-leave.html | Diplomats Believe Rumania May Let More Jews Leave | True | By Paul Underwoodspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/royal-wedding-scored-belgian-socialists-urge-civil-ceremony-for.html | ROYAL WEDDING SCORED; Belgian Socialists Urge Civil Ceremony for Prince | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/robert-terry-marries-miss-nancy-s-lano.html | Robert Terry Marries Miss Nancy S. Lano | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/southerner-for-60-urged.html | Southerner for '60 Urged | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/harold-a-plumb.html | HAROLD A. PLUMB | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/600-city-students-guests-of-ottawa-from-19-to-80-they-tour-canadian.html | 600 CITY STUDENTS GUESTS OF OTTAWA; From 19 to 80, They Tour Canadian Capital to Study Democracy in Monarchy | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/vietnam-red-protests-premier-in-north-tells-nehru-of-serious.html | VIETNAM RED PROTESTS; Premier in North Tells Nehru of 'Serious Situation' in Laos | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/one-earring.html | ONE EARRING | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-merchants-view-an-assessment-of-signs-that-point-to-a-brisk.html | The Merchant's View; An Assessment of Signs That Point To a Brisk Fall Climate for Retailing | True | By William M. Freeman. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/social-secretaries-handle-everything-from-soup-to-invitations-only.html | Social Secretaries Handle Everything From Soup to Invitations; Only the Guest List, Church and Dress Left to Mother City's 3 Big Agencies Plan Debut Fetes and Weddings | True | BY Philip H. Dougherty. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/liberals-study-issues-delegates-in-syracuse-told-of-peril-to.html | LIBERALS STUDY ISSUES; Delegates in Syracuse Told of Peril to Freedom | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/how-the-crews-finished.html | HOW THE CREWS FINISHED | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-alvin-reiss-has-son.html | Mrs. Alvin Reiss Has Son | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/operators-uneasy-on-new-ships-fear-of-rapid-obsolescence-cited.html | Operators Uneasy on New Ships; Fear of Rapid Obsolescence Cited | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-c-r-boden-has-child.html | Mrs. C. R. Boden Has Child | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/no-nonsense.html | NO NONSENSE | True | Mrs. J. S. TASKA. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/abc-to-a-broker-is-stock-symbol-the-letters-that-represent.html | ABC, TO A BROKER, IS STOCK SYMBOL; The Letters That Represent Companies Ease Trading ABC, TO A BROKER, IS STOCK SYMBOL | True | By J. E. McMahon. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/connecticut-aide-confirmed.html | Connecticut Aide Confirmed | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/white-guilty-in-negros-death.html | White Guilty in Negro's Death | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/washington-casual.html | WASHINGTON CASUAL | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cattlemen-to-rescue-montanans-send-fifty-steaks-for-yankees.html | CATTLEMEN TO RESCUE; Montanans Send Fifty Steaks for Yankees' Breakfasts | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/lisbon-maintains-religious-liberty-protestants-face-no-official.html | LISBON MAINTAINS RELIGIOUS LIBERTY; Protestants Face No Official Prejudice, but They Feel Their Minority Status | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mary-love-grunow-to-be-wed-in-july.html | Mary Love Grunow To Be Wed in July | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/fred-c-kelly-77-humorist-dead-newspaper-columnist-wrote-wisdom-of.html | FRED C. KELLY, 77, HUMORIST, DEAD; Newspaper Columnist Wrote 'Wisdom of Laziness' -Did Book on the Wrights | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/el-salvador-awaits-izalcos-boom.html | EL SALVADOR AWAITS IZALCO'S BOOM | True | By Henry Lepidus. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ten-jersey-girls-12-will-bow-june.html | Ten Jersey Girls 12 Will Bow June | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/debts-of-individuals-at-peak-at-end-of-58.html | Debts of Individuals At Peak at End of '58 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pictures-in-books-three-in-color-among-the-latest-issues.html | PICTURES IN BOOKS; Three in Color Among The Latest Issues | True | By Jacob Deschin. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/floods-cripple-3-latin-nations-200000000-in-damages-is-reported-in.html | FLOODS CRIPPLE 3 LATIN NATIONS; $200,000,000 in Damages Is Reported in Argentina, Uruguay and Brazil | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/john-lang-73-is-dead-aide-of-times-had-taught-at-townsend-harris.html | JOHN LANG, 73, IS DEAD; Aide of Times Had Taught at Townsend Harris High | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/nancy-graves-1955-debutante-wed-to-officer-alumna-of-bennington.html | Nancy Graves, 1955 Debutante, Wed to Officer; Alumna of Bennington Bride of Lieut. Blaine Parker in Greenwich | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/gore-tells-of-plan-to-back-strauss-decision-tentative.html | Gore Tells of Plan To Back Strauss; Decision Tentative | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/election-victory-gives-negro-hope-minister-named-to-st-louis-school.html | ELECTION VICTORY GIVES NEGRO HOPE; Minister Named to St. Louis School Board Says Others of His Race Will Benefit | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ambrosian-chant-threedisk-set-offers-early-music-survey.html | AMBROSIAN CHANT; Three-Disk Set Offers Early Music Survey | True | By Edward Downes. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/deserving-schools.html | 'DESERVING SCHOOLS' | True | RUSSEL CEOUSE. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cool-cats-dont-dig-the-squares-the-holy-barbarians.html | COOL CATS DON'T DIG THE SQUARES; THE HOLY BARBARIANS. | True | By Harry T. Moore. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/visiting-judges-cut-court-jams-program-to-reduce-brooklyn-federal.html | VISITING JUDGES CUT COURT JAMS; Program to Reduce Brooklyn Federal Backlog Is Big Success, Jurist Says | True | By James P. McCaffrey | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/john-kirkwood-61-of-surety-concern.html | JOHN KIRKWOOD, 61, OF SURETY CONCERN | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pentagon-drafts-a-master-plan-for-air-defense-prepares-to-tell.html | PENTAGON DRAFTS A 'MASTER PLAN' FOR AIR DEFENSE; Prepares to Tell Congress Its Total Needs -- Clash on Missiles Grows PENTAGON DRAFTS A 'MASTER PLAN' | True | By Jack Raymond Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/army-joins-port-drive-aids-coast-guard-in-curbing-hampton-roads.html | ARMY JOINS PORT DRIVE; Aids Coast Guard in Curbing Hampton Roads Pollution | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/child-to-mrs-hayden-jr.html | Child to Mrs. Hayden Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hebrew-tradition-benhaim-talks-about-israeli-folk-elements.html | HEBREW TRADITION; Ben-Haim Talks About Israeli Folk Elements. | True | By Eric Salzman. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/costa-rican-bill-is-delayed.html | Costa Rican Bill Is Delayed | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/planned-ahead-keeping-grounds-in-trim-is-a-matter-of-good-habits.html | PLANNED AHEAD; Keeping Grounds in Trim Is a Matter Of Good Habits and Knowledge | True | By Victor H. Ries. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-b-l-seabrook.html | MRS. B. L. SEABROOK | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-lanpher-becomes-bride-in-providence-married-in-chapel-a-brown.html | Miss Lanpher Becomes Bride In Providence; Married in Chapel a Brown University to William Compton | True | Special to The New York Times. | | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | LELAND G. MERRILL JR. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/where-piracy-pays-russian-piracy-why-foreign-writers-fail-to-gain.html | WHERE PIRACY PAYS; RUSSIAN PIRACY Why Foreign Writers Fail to Gain Soviet Copyright Protection | True | By Max Frankel. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/microscope-uses-sound-for-seeing-hitherto-unknown-aspects-of-cell.html | MICROSCOPE USES SOUND FOR SEEING; Hitherto Unknown Aspects of Cell and Tissue Viewed by Ultrasonic Device | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/importer-is-happy-as-buddhist-monk-business-man-ordained-in-1957.html | IMPORTER IS HAPPY AS BUDDHIST MONK; Business Man Ordained in 1957 Sure Now He Does Something Worthwhile | True | By Lawrence O'Kane. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/congressmen-mix-tour-and-politics-greet-citizens-here-who-cant-vote.html | CONGRESSMEN MIX TOUR AND POLITICS; Greet Citizens Here Who Can't Vote for Them -- One Brings Along 29 Who Can | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/child-to-the-david-carters.html | Child to the David Carters | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pinch-single-decides.html | Pinch Single Decides | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ageold-questions-beyond-the-telescopes-reach-the-individual-and-the.html | Age-Old Questions Beyond the Telescope's Reach; THE INDIVIDUAL AND THE UNIVERSE. | True | By William L Laurence. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/neutralists-weighing-little-summit-talks-nasser-and-tito-would-like.html | NEUTRALISTS WEIGHING LITTLE SUMMIT TALKS; Nasser and Tito Would Like to Confer With Nehru and Sukarno | True | By Foster Haily Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/child-to-the-gerald-browns.html | Child to the Gerald Browns | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-nancy-lunsford-fiancee-of-lieutenant.html | Miss Nancy Lunsford Fiancee of Lieutenant | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/opportunity-for-west-plea-for-medical-aid-for-tibetans-provides-a.html | Opportunity for West; Plea for Medical Aid for Tibetans Provides a Chance for United Action | True | By Howard A. Rusk, M.d. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/city-solutions-oldfashioned-backyard-landscapes-can-be-brought-up.html | CITY SOLUTIONS; Old-Fashioned Back-Yard Landscapes Can Be Brought Up to Date | True | By Nancy Grasby. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-f-p-rose-has-son.html | Mrs. F. P. Rose Has Son | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/strike-hits-2-papers-deliveries-in-pittsburgh-are-halted-by.html | STRIKE HITS 2 PAPERS; Deliveries in Pittsburgh Are Halted by Teamster Dispute | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/let-the-public-beware-the-scandalous-scamps.html | Let the Public Beware; THE SCANDALOUS SCAMPS. | True | By Samuel T. Williamson. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/rift-with-britain-widens.html | Rift With Britain Widens | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ina-engelkron-bride-of-andrew-a-romeo.html | Ina Engel-Kron Bride Of Andrew A. Romeo | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-kuhlthau-is-bride-of-frederick-mitchell.html | Miss Kuhlthau Is Bride Of Frederick Mitchell | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/taiwan-straits-battle-remains-a-war-of-nerves-taipei-is-determined.html | TAIWAN 'STRAIT'S BATTLE REMAINS A WAR OF NERVES; Taipei Is Determined to Hold Offshore Islands Despite Renewed Shelling | True | By Greg Mac Gregor Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/maple-sugar.html | MAPLE SUGAR | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hilton-smith-halts-nunez.html | Hilton Smith Halts Nunez | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/botanistlawyer-to-end-long-harvard-service.html | Botanist-Lawyer to End Long Harvard Service | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/starcrossed-dramatist-trouble-in-the-flesh.html | Star-Crossed Dramatist; TROUBLE IN THE FLESH. | True | A. H. WEILER. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/polish-businesses-fail-3-of-8-private-cafes-close-taxes-are-blamed.html | POLISH BUSINESSES FAIL; 3 of 8 Private Cafes Close -Taxes Are Blamed | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/wood-field-and-stream-remote-spots-call-anglers-hunters.html | Wood, Field and Stream; Remote Spots Call Anglers, Hunters | True | By John W. Randolph. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/rabbits-wedding-assailed.html | 'Rabbits' Wedding' Assailed | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/maltby-white.html | Maltby -- White | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/4-colleges-set-up-a-new-institution.html | 4 COLLEGES SET UP A NEW INSTITUTION | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sally-stockum-smith-alumna-is-future-bride-engaged-to-thomas-h.html | Sally Stockum, Smith Alumna, Is Future Bride; Engaged to Thomas H. Flaherty Jr. -- Both Are Editorial Aides Here | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/theatregoround.html | Theatre-Go-Round | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/lieut-neil-funnell-weds-helen-geyser.html | Lieut. Neil Funnell Weds Helen Geyser | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/jewish-educators-honor-yeshiva-aide.html | JEWISH EDUCATORS HONOR YESHIVA AIDE | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/lisa-scoville-smith-senior-will-be-bride-she-is-fiancee-of-derek.html | Lisa Scoville, Smith Senior, Will Be Bride; She Is Fiancee of Derek Carter Pershouse -September Nuptials | True | | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dr-henry-p-wolfer.html | DR. HENRY P. WOLFER | True | Special 1o The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/woman-103-dies-in-montclair.html | Woman, 103, Dies in Montclair | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-kleiman-has-son.html | Mrs. Kleiman Has Son | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/college-gets-cobalt-unit.html | College Gets Cobalt Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/rebels-rally-watched-fbi-acts-on-reported-plan-to-invade-nicaragua.html | REBELS RALLY WATCHED F.B.I.; Acts on Reported Plan to Invade Nicaragua | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cleveland-buys-baxes-indians-obtain-infielder-to-add-reserve.html | CLEVELAND BUYS BAXES; Indians Obtain Infielder to Add Reserve Strength | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dash-mark-voided-by-wind.html | Dash Mark Voided by Wind | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/londons-mermaid-first-new-playhouse-in-250-years-opens-this-week-on.html | LONDON'S MERMAID; First New Playhouse in 250 Years Opens This Week on Bombed Site | True | By Walter H. Waggoner London. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/frosttrilling.html | Frost-Trilling | True | WILLIAM VAN O'CONNOR. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/notes-and-programs.html | NOTES AND PROGRAMS | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/army-wins-no-8.html | Army Wins No. 8 | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/bridge-the-unusual-notrump-it-is-now-the-fastest-growing-of-all.html | BRIDGE: THE UNUSUAL NO-TRUMP; It Is Now the Fastest Growing of All Conventions | True | By Albert H. Morehead. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/navy-officer-to-wed-miss-georgia-bailey.html | Navy Officer to Wed Miss Georgia Bailey | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sorry-menage-the-good-wife.html | Sorry Menage; THE GOOD WIFE. | True | JUDITH QUEHL | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/platinum-used-in-boats-to-prevent-corrosion-electricity-produced-to.html | Platinum Used in Boats to Prevent Corrosion; Electricity Produced to Protect Metal Under Water | True | By Clarence E. Lovejoy. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/james-claude-mabe.html | JAMES CLAUDE MABE | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/anne-nichols-married-to-james-dignon-jr.html | Anne Nichols Married To James Dignon Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/heads-city-college-alumni.html | Heads City College Alumni | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/power-line-electrocutes-youth.html | Power Line Electrocutes Youth | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/veech-leads-memphis-open-golf-by-a-stroke-with-tworound-score-of.html | Veech Leads Memphis Open Golf by a Stroke With Two-Round Score of 132; PACE-SETTER GETS A 1-UNDER-PAR 69 Veech Retains Lead Despite Frequent Lapses -- Hebert Is Second With a 133 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mill-owners-caution-castro.html | Mill Owners Caution Castro | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/alicia-ann-caulfield-is-a-prospective-bride.html | Alicia Ann Caulfield Is a Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/common-market-hits-chord-here-reactions-at-the-trade-fair-point-to.html | COMMON MARKET HITS CHORD HERE; Reactions at the Trade Fair Point to a Quickening of Public Interest COMMON MARKET HITS CHORD HERE | True | By Brendan M. Jones. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/art-auction-sets-2625880-record-foy-furnishings-collection-draws.html | ART AUCTION SETS $2,625,880 RECORD; Foy Furnishings Collection Draws World Buyers to Four Sessions Here | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-kifarwell-vassar-alumna-is-future-bride-betrothed-to-barry-c.html | Miss K.I.Farwell, Vassar Alumna, Is Future Bride; Betrothed to Barry C. Phelps, Michigan and Harvard Student | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/japan-rejects-claim-denies-she-is-obliged-to-pay-for-war-damage-on.html | JAPAN REJECTS CLAIM; Denies She Is Obliged to Pay for War Damage on 2 isles | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/road-parley-starts-conference-in-binghamton-marks-hotel-opening.html | ROAD PARLEY STARTS; Conference in Binghamton Marks Hotel Opening | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mau-mau-may-be-forcefed.html | Mau Mau May Be Force-Fed | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/symington-assails-inflation-hysteria.html | SYMINGTON ASSAILS INFLATION 'HYSTERIA' | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/overseas-aid-cuts-farm-surplus-p-l-480-also-helps-foreign-policies.html | OVERSEAS AID CUTS FARM SURPLUS; P. L. 480 Also Helps Foreign Policies | True | By Cabell Phillips Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/anna-fogelberg-mt-holyoke-55-is-a-future-bride-teacher-in-venezuela.html | Anna Fogelberg, Mt. Holyoke '55, Is a Future Bride; Teacher in Venezuela Fiancee of Gayle J. Verett, an Engineer | True | Special to THE NEW YORK TIMES. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/kennedy-urges-a-liberal-in-60-tells-democrats-to-choose-vigorous.html | KENNEDY URGES A LIBERAL IN '60; Tells Democrats to Choose Vigorous Leader -- Hails Williams in Detroit | True | By Damon Stetsonspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-hartshorn-guy-mansoutre-wed-in-trenton-marriage-takes-place-in.html | Miss Hartshorn, Guy Mansoutre Wed in Trenton; Marriage Takes Place in Blessed Sacrament Catholic Church | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/village-upheld-on-jukebox-ban-but-river-forest-ill-isnt-soundproof.html | VILLAGE UPHELD ON JUKE-BOX BAN; But River Forest, Ill., Isn't Soundproof Yet -- Ruling Will Be Appealed | True | By Austin C. Wehrwein Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/yemeni-mutiny-reported.html | Yemeni Mutiny Reported | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/formula-for-family-motor-trip-formula-for-planning-the-family-motor.html | FORMULA FOR FAMILY MOTOR TRIP; FORMULA FOR PLANNING THE FAMILY MOTOR TRIP | True | By A. B. Kessler. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/father-escorts-susan-pokorny-at-her-wedding-she-is-bride-of-james.html | Father Escorts Susan Pokorny At Her Wedding; She Is Bride of James Anthony O'Neill Jr. in Springfield, Mass. | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/views-on-nikehercules-and-bomarc.html | Views on Nike-Hercules and Bomarc | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/isabel-durcan-becomes-bride-in-bedford-ny-graduate-nurse-wed-to.html | Isabel Durcan Becomes Bride In Bedford, N.Y.; Graduate Nurse Wed to Raymond O'Connell Jr., Alumnus of Fordham | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/20000-grant-to-wellesley.html | $20,000 Grant to Wellesley | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/road-bill-proposes-to-repay-states-not-bondholders-bill-would-repay.html | Road Bill Proposes To Repay States, Not Bondholders; BILL WOULD REPAY STATE ROAD COSTS | True | By Paul Heffernan. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cannes-film-fete-in-retrospect.html | CANNES FILM FETE IN RETROSPECT | True | By Robert F. Hawkinscannes. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/flynn-horgan.html | Flynn -- Horgan | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/tito-nearing-67-in-robust-health-birthday-tomorrow-finds-question.html | TITO, NEARING 67, IN ROBUST HEALTH; Birthday Tomorrow Finds Question of Succession Still Being Deferred | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/unit-for-cripples-will-be-assisted-by-fete-nov-25-international.html | Unit for Cripples Will Be Assisted By Fete Nov. 25; International Society to Get Proceeds of 'Sound of Music' Performance | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/education-in-review-beardsley-ruml-report-says-liberal-arts.html | EDUCATION IN REVIEW; Beardsley Ruml Report Says Liberal Arts Colleges Are Run Inefficiently | True | By Loren B. Pope. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/v-e-banning-weds-kathleen-cummins.html | V. E. Banning Weds Kathleen Cummins | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/penn-beats-cornell-eight-quakers-retain-bowl-penn-shows-way-to.html | Penn Beats Cornell Eight;; Quakers Retain Bowl PENN SHOWS WAY TO CORNELL CREW | True | By Allison Danzig Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/camera-row-new-lenses-on-market-other-products.html | CAMERA ROW; New Lenses On Market -- Other Products | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/air-academys-first-grads-take-wing-the-air-academys-first-grads-the.html | Air Academy's First Grads Take Wing The Air Academy's First Grads The Falcons join West Point's 'long gray line' and Annapolis' cap-tossing Middies. The Air Academy's First Grads Take Wing | True | By Cabell Phillips Colorado Springs, Colo. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/florida-looks-back-over-400-years-of-history.html | FLORIDA LOOKS BACK OVER 400 YEARS OF HISTORY | True | By C. E. Wright. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hospitals-both-sides-are-firm-basic-principles-are-in-conflict.html | HOSPITALS: BOTH SIDES ARE FIRM; Basic Principles Are In Conflict | True | By A. H. Raskin. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ann-rasmussen-and-g-h-kinney-will-be-married-alumna-of-vassar-and-a.html | Ann Rasmussen And G. H. Kinney Will Be Married; Alumna of Vassar and a Foreign Service Officer Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/just-sign-it-well-fill-it-in-later.html | 'JUST SIGN IT -- WELL FILL IT IN LATER' | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/botching-life-up-a-travelling-woman.html | Botching Life Up; A TRAVELLING WOMAN. | True | By Malcolm Bradbury. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/road-plan-enters-budget-battle.html | ROAD PLAN ENTERS BUDGET BATTLE | True | By Richard Mooney Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/israeli-five-victor-7967.html | Israeli Five Victor, 79-67 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hollywood-method-brandos-improvisation-is-industry-poser.html | HOLLYWOOD 'METHOD'; Brando's Improvisation Is Industry Poser | True | By Murray Schumach Hollywood. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/11-in-scholar-program-yale-students-to-spend-senior-year-on-special.html | 11 IN SCHOLAR PROGRAM; Yale Students to Spend Senior Year on Special Work | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/reform-jews-meet-movement-in-its-third-phase-rabbi-eisendrath-says.html | REFORM JEWS MEET; Movement in Its Third Phase, Rabbi Eisendrath, Says | True | | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/norwichs-birthday-connecticut-town-lists-tercentenary-events.html | NORWICH'S BIRTHDAY; Connecticut Town Lists Tercentenary Events | True | By Bernard J. Malahan. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/benchplanter-combination-unit-can-be-built-in-any-size.html | BENCH-PLANTER; Combination Unit Can Be Built In Any Size | True | By Bernard Gladstone. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/beaverbrook-nearing-80.html | Beaverbrook Nearing 80 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-nation-destined-for-greatness-france-a-modern-history.html | A Nation Destined for Greatness; FRANCE. A Modern History. | True | By Robert Doty. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/soviet-bloc-wins-a-latin-audience-alluring-trade-offer-at-u-n.html | SOVIET BLOC WINS A LATIN AUDIENCE; Alluring Trade Offer at U. N. Parley Timed With Strain on U. S. Panama Ties | True | By Tad Szulcspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/brian-james-raleigh-weds-elizabeth-brock.html | Brian James Raleigh Weds Elizabeth Brock | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/art-scene-here-slows-its-pace-warm-weather-brings-only-11-new-shows.html | ART SCENE HERE SLOWS ITS PACE; Warm Weather Brings Only 11 New Shows -- Modern Lists American Painting | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/heart-association-aide-named.html | Heart Association Aide Named | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/gerson-g-greenberg.html | GERSON G. GREENBERG | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/health-year-put-off-u-n-unit-votes-to-postpone-action-urged-by-u-s.html | HEALTH YEAR PUT OFF; U. N. Unit Votes to Postpone Action Urged by U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/harris-group-names-aide.html | Harris Group Names Aide | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-week-in-finance-stocks-seesaw-as-investors-mark-time-average.html | The Week in Finance; Stocks Seesaw as Investors Mark Time -- Average Climbs 3.30 Points | True | By John G. Forrest. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hospitals-face-mass-picketing-demonstrations-today-at-3.html | HOSPITALS FACE MASS PICKETING; Demonstrations Today at 3 Institutions Set by Negro and Puerto Rican Units HOSPITALS FACE MASS PICKETING | True | By Homer Bigart. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/airlines-shorten-jets-ground-time-new-equipment-and-techniques-used.html | Airlines Shorten Jets' Ground Time; New Equipment and Techniques Used in Speed-Up | True | By Edward Hudson. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-rosalie-altemus.html | MRS. ROSALIE ALTEMUS | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/tv-notebook-refreshing-tour-with-david-brinkley-other-events-of-the.html | TV NOTEBOOK; Refreshing Tour With David Brinkley -- Other Events of the Week | True | By Jack Gould. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dispute-persists-on-cyprus-issue-leaders-stand-firm-on-pacts-but.html | DISPUTE PERSISTS ON CYPRUS ISSUE; Leaders Stand Firm on Pacts but Nicosia Mayor Says Accord Is Unworkable | True | Dispatch of The Times London. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mary-morrison-smith-graduate-will-be-married-jersey-girl-betrothed.html | Mary Morrison, Smith Graduate, Will Be Married; Jersey Girl Betrothed to Samuel MacGregor, Alumnus of Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/wisconsin-outrows-navy-middies-2-lengths-back-wisconsin-scores-over.html | Wisconsin Outrows Navy; Middies 2 Lengths Back WISCONSIN SCORES OVER NAVY'S CREW | True | By Lincoln A. Werden Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/school-election-test-for-faubus-intervention-by-governor-in-board.html | SCHOOL ELECTION TEST FOR FAUBUS; Intervention by Governor in Board Recall Backs Segregationist Bloo | True | By Claude Sitton Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/demers-auto-first-takes-polo-grounds-race-before-rain-halts-card.html | DEMERS' AUTO FIRST; Takes Polo Grounds Race Before Rain Halts Card | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/loughlin-trackmen-in-schenectady-tie.html | LOUGHLIN TRACKMEN IN SCHENECTADY TIE | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/program-offered-by-marvin-hayes-bassbaritone-sings-works-by-purcell.html | PROGRAM OFFERED BY MARVIN HAYES; Bass-Baritone Sings Works by Purcell, Schubert and Brahms in Recital Here | True | JOHN BRIGGS. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/yes-no-shout-1000-to-wouldbe-suicide.html | YES! NO! SHOUT 1,000 TO WOULD-BE SUICIDE | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/text-of-summary-by-science-advisers.html | Text of Summary by Science Advisers | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/spirited-politics-in-san-francisco-mayoral-contest-off-to-angry.html | SPIRITED POLITICS IN SAN FRANCISCO; Mayoral Contest Off to Angry Start -- New Stadium for Giants Is Involved | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/janet-forman-engaged-to-marry-next-month.html | Janet Forman Engaged To Marry Next Month | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-talk-with-miro-about-his-art.html | A TALK WITH MIRO ABOUT HIS ART | True | By Aline B. Saarinen. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/areas-in-jersey-hit-by-power-failures.html | AREAS IN JERSEY HIT BY POWER FAILURES | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-beer-chaser.html | A Beer Chaser | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/after-banking-hours-he-met-mr-toad-kenneth-grahame.html | After Banking Hours, He Met Mr. Toad; KENNETH GRAHAME. | True | By Peter Quennell. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/particle-of-sun-sought-in-tests-experiment-in-mine-aims-to-trap.html | PARTICLE OF SUN SOUGHT IN TESTS; Experiment in Mine Aims to Trap Nutrinos to Check on How Stars Burn Up | True | By John A. Osmundsen | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/nuns-will-hold-bazaar.html | Nuns Will Hold Bazaar | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/stars-movement-is-laid-to-leaks-planets-propelled-outward-by.html | STARS' MOVEMENT IS LAID TO 'LEAKS'; Planets Propelled Outward by Electrical Unbalance, Two Britons Propound | True | By John Hillabyspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/gromyko-negotiates.html | GROMYKO NEGOTIATES | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/son-to-mrs-harold-person.html | Son to Mrs. Harold Person | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/illinois-car-crash-kills-4.html | Illinois Car Crash Kills 4 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/discoverer-iii-delayed-technical-troubles-blamed-mice-to-be-orbited.html | DISCOVERER III DELAYED; Technical Troubles Blamed -- Mice to Be Orbited | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/bibles-value-doubted-woman-cleric-says-religion-must-heed-science.html | BIBLE'S VALUE DOUBTED; Woman Cleric Says Religion Must Heed Science Gains | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-mexicos-old-missions-two-of-them-celebrate-their-anniversaries.html | NEW MEXICO'S OLD MISSIONS; Two of Them Celebrate Their Anniversaries This Year | True | By W. Thetford Leviness. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/science-panel-members.html | Science Panel Members | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/americans-in-paris-the-way-it-was.html | Americans in Paris; THE WAY IT WAS. | True | By Horace Gregory. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/turkish-education-head-out.html | Turkish Education Head Out | True | | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-canaan-garden-unit-plans-annual-terrace-tour-june-9-proceeds.html | New Canaan Garden Unit Plans Annual Terrace Tour June 9; Proceeds Will Assist a Scholarship Fund for Botany Student | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/report-on-waste-committee-clears-city-schools-on-gerosas-charges.html | Report on 'Waste'; Committee Clears City Schools On Gerosa's Charges | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/virginia-crew-first-washingtonlee-eight-keeps-u-s-schoolboy-crown.html | VIRGINIA CREW FIRST; Washington-Lee Eight Keeps U. S. Schoolboy Crown | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/africa-cataract-is-serene-place-victoria-falls-thunder-in-an-area.html | AFRICA CATARACT IS SERENE PLACE; Victoria Falls Thunder in an Area Relatively Free of Continent's Tensions | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/more-john-hay-fellows.html | More John Hay Fellows | True | GENE CURRIVAN. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-way-things-arent-the-empire-city.html | The Way Things Aren't; THE EMPIRE CITY. | True | By Robert Gorham Davis. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mulch-preferred-soilcovering-materials-help-plants-by-stifling.html | MULCH PREFERRED; Soil-Covering Materials Help Plants By Stifling Weeds, Saving Water | True | By Herbert C. Bardes. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/from-west-to-east-the-mood-varies-from-boredom-to-high-optimism.html | From West to East the Mood Varies From Boredom to High Optimism | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/italian-pay-rise-approved.html | Italian Pay Rise Approved | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-ruth-whitney-becomes-affianced.html | Miss Ruth Whitney Becomes Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/middle-of-the-night.html | 'Middle of the Night' | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/british-tv-venture-in-a-novel-setting.html | BRITISH TV VENTURE IN A NOVEL SETTING | True | By L. Marsland Ganderlondon. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-richard-schmidt.html | MRS. RICHARD SCHMIDT | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/collector-and-items-collected.html | Collector and Items Collected | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/garden-fittings-to-be-auctioned-statuary-and-fountains-are-among.html | GARDEN FITTINGS TO BE AUCTIONED; Statuary and Fountains Are Among Items -- Furniture, Prints and Rugs on Sale | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/jordan-general-held-sharah-seized-on-suspicion-in-plot-against.html | JORDAN GENERAL HELD; Sharah Seized on Suspicion In Plot Against Hussein | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/travel-permit-proposed-plan-believed-to-offer-alternative-in.html | Travel Permit Proposed; Plan Believed to Offer Alternative in Passport Dilemma | | JONATHAN BINGHAM. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miami-arms-seized-2d-haul-in-24-hours.html | MIAMI ARMS SEIZED; 2D HAUL IN 24 HOURS | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/surprises-for-the-museumgoing-vacationist.html | SURPRISES FOR THE MUSEUM-GOING VACATIONIST | True | By K. Ross Toole. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/chinese-news-curtain-shows-signs-of-rising-passports-to-harriman.html | CHINESE NEWS CURTAIN SHOWS SIGNS OF RISING; Passports to Harriman and Sheean Could Lead to Wider Opening | True | By William J. Jorden Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/western-dude-ranches-head-for-a-big-year.html | WESTERN DUDE RANCHES HEAD FOR A BIG YEAR | True | ED CHRISTOPHERSON. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/offbeat-success-saga-shirley-maclaine-arrived-at-stardom-by-the.html | OFFBEAT SUCCESS SAGA; Shirley MacLaine Arrived at Stardom By the Expedient of Being Herself | True | By Richard W. Nason. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/william-c-horn.html | WILLIAM C. HORN | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cornell-sweeps-3race-regatta-beats-dartmouth-and-penn-lightweight.html | CORNELL SWEEPS 3-RACE REGATTA; Beats Dartmouth and Penn Lightweight Eights in Tests on Schuylkill | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/some-american-folk-singers.html | SOME AMERICAN FOLK SINGERS | True | By Robert Shelton. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-lunn-granted-divorce.html | Mrs. Lunn Granted Divorce | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sandra-wright-1957-debutante-is-future-bride-alumna-of-swiss-school.html | Sandra Wright, 1957 Debutante, Is Future Bride; Alumna of Swiss School and Charlemagne Tower 4th Are Bethrothed | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/lavelle-harrington.html | Lavelle -- Harrington | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/little-napoleon-michel-of-ironwood.html | Little Napoleon; MICHEL OF IRONWOOD. | True | ROBERT ERIC HOOD. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cancer-death-seen-facing-33000000.html | CANCER DEATH SEEN FACING 33,000,000 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/japan-plans-wider-fishing.html | Japan Plans Wider Fishing | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/8-cities-study-transport.html | 8 Cities Study Transport | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/limbo.html | 'LIMBO' | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ayala-reaches-paris-quarterfinals-chilean-defeats-merlo-in-5-sets.html | Ayala Reaches Paris Quarter-Finals; CHILEAN DEFEATS MERLO IN 5 SETS Ayala, Emerson, Mulligan and Fraser Show Way in French Tennis | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/under-control-modern-spray-and-dust-mixes-check-disease-and-insect.html | UNDER CONTROL; Modern Spray and Dust Mixes Check Disease and Insect Population | True | SPENCER H. DAVIS Jr. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/distaff-writing-team-the-misses-babbin-and-gellen-provide-script.html | DISTAFF WRITING TEAM; The Misses Babbin and Gellen Provide Script for a Seafaring Tale | True | By John P. Shanley. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/charlies-song-first.html | Charlie's Song First | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-rochelle-set-to-vote-on-tax-rise.html | NEW ROCHELLE SET TO VOTE ON TAX RISE | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/2d-mcarthy-memorial-1000-at-requiem-mass-at-st-patricks-for-senator.html | 2D M'CARTHY MEMORIAL; 1,000 at Requiem Mass at St. Patrick's for Senator | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/lawyer-found-dead.html | Lawyer Found Dead | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hambletonians-future-is-plotted-suffolk-downs-is-set-to-switch.html | Hambletonian's Future Is Plotted; Suffolk Downs Is Set to Switch Plant to Trotters Pappas, Track Head, Is Confident of Gaining Goal | True | By James Tuite Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/island-hideaways-chesapeake-bay-area-has-variety-of-unusual.html | ISLAND HIDEAWAYS; Chesapeake Bay Area Has Variety Of Unusual Vacation Possibilities ISLAND HIDEAWAYS IN THE CHESAPEAKE BAY AREA | True | By Robert MacPherson. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/text-of-soviet-note-to-us.html | Text of Soviet Note to U.S. | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/americans-verdict-due-treason-charged-to-exred-in-west-berlin-trial.html | AMERICAN'S VERDICT DUE; Treason Charged to Ex-Red in West Berlin Trial | True | | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/icelanders-shun-congress-of-nato-fishery-dispute-with-britain-cited.html | ICELANDERS SHUN CONGRESS OF NATO; Fishery Dispute With Britain Cited in Withdrawal From London Session June 5 | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/farrellbuffey.html | Farrell--Buffey | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cynthia-whiting-becomes-bride-of-accountant-wed-in-south-hadley.html | Cynthia Whiting Becomes Bride Of Accountant; Wed in South Hadley, Mass., to Richard Leonard Peterson | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/brandt-confident-of-berlins-safety.html | BRANDT CONFIDENT OF BERLIN'S SAFETY | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/on-housing.html | ON HOUSING | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-weeks-events-seasonal-flower-shows-enhance-the-agenda.html | THE WEEK'S EVENTS; Seasonal Flower Shows Enhance the Agenda | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/willard-van-names-career-lifetime-campaign-waged-by-conservation.html | Willard Van Name's Career; Lifetime Campaign Waged by Conservation Pioneer Recalled | True | IRVING BRANT. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/nuclear-ban-to-fore-as-issue-for-summit-despite-soviet-rejection-of.html | NUCLEAR BAN TO FORE AS ISSUE FOR SUMMIT; Despite Soviet Rejection of the U. S. Plan There Is Guarded Optimism For Agreement at the Top PROPAGANDA VALUE IS SEEN | True | By Thomas J. Hamilton. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/louise-c-gudeman-prospective-bride.html | Louise C. Gudeman Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/otto-smith-outpoints-epps.html | Otto Smith Outpoints Epps | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/army-vehicle-ordered-personnel-carrier-to-be-built-on-the-west.html | ARMY VEHICLE ORDERED; Personnel Carrier to Be Built on the West Coast | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/patricia-hackett-married-in-jersey.html | Patricia Hackett Married in Jersey | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/down-by-the-old-grist-mill-down-by-the-old-grist-mill.html | Down by the Old Grist Mill; Down by the Old Grist Mill | True | By Craig Claiborne. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/montreal-signs-u-s-tackle.html | Montreal Signs U. S. Tackle | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-public-service.html | 'A PUBLIC SERVICE' | True | STELLA C. HEMPHILL. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/geneva-allies-still-far-apart-subsurface-discords-called-damaging.html | GENEVA: ALLIES STILL FAR APART; Subsurface Discords Called Damaging | True | By Drew Middleton Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/lenox-hill-unit-to-gain-at-film-here-tomorrow-neighbors-united-will.html | Lenox Hill Unit To Gain at Film Here Tomorrow; Neighbors United Will Benefit at 'Love and Lust' at Beekman | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cartoon-comments-from-six-nations-on-the-geneva-conference.html | CARTOON COMMENTS FROM SIX NATIONS ON THE GENEVA CONFERENCE | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MILDRED F. LEINING. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/churchmen-to-air-doctrinal-issue-presbyterian-cleric-scored-for.html | CHURCHMEN TO AIR DOCTRINAL ISSUE; Presbyterian Cleric Scored for View on Virgin Birth -- His Promotion Hit | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/summer-theatre-to-open.html | Summer Theatre to Open | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/highlights-con-edison-buys-power-plants.html | Highlights; Con Edison Buys Power Plants | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mazy-amory-betrothed-to-henry-h-haight-4th.html | Mazy Amory Betrothed To Henry H. Haight 4th | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/manila-bay-area-may-be-improved-highway-could-pave-way-for-housing.html | MANILA BAY AREA MAY BE IMPROVED; Highway Could Pave Way for Housing and Parks -- Harbor Work Planned | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dance-the-bolshoi-plisetskaya-art-and-a-magic-body-conspire-to.html | DANCE: THE BOLSHOI PLISETSKAYA; Art and a Magic Body Conspire to Create An Enchantress | True | By John Martin. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/patricia-coogan-wed-to-william-p-daly.html | Patricia Coogan Wed To William P. Daly | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-site-to-test-missile-defenses-nikezeus-range-planned-in-south.html | NEW SITE TO TEST MISSILE DEFENSES; Nike-Zeus Range Planned in South Pacific -- ICBM's May Provide Targets NEW SITE TO TEST MISSILE DEFENSES | True | By Richard Witkin. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/two-views-on-labor.html | TWO VIEWS ON LABOR | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/nancy-hoyt-day-will-be-married-to-keene-taylor-graduate-students-at.html | Nancy Hoyt Day Will Be Married To Keene Taylor; Graduate Students at Simmons and Harvard Engaged to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/annual-awards-the-american-academy-exotic-sculpture.html | ANNUAL AWARDS; The American Academy -- Exotic Sculpture | True | By Howard Devree. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/harvards-henley-victors-of-14-swing-their-oars-once-more.html | Harvard's Henley Victors of '14 Swing Their Oars Once More | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-empire-he-served-was-not-his-own-the-panthers-feast.html | The Empire He Served Was Not His Own; THE PANTHER'S FEAST. | True | By Frederic Morton. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/undersea-storage-for-oil-is-studied.html | UNDERSEA STORAGE FOR OIL IS STUDIED | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/spence-school-elects.html | Spence School Elects | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/most-states-hold-that-county-line-only-new-england-weakens-system.html | MOST STATES HOLD THAT COUNTY LINE; Only New England Weakens System That Has Gained New Urban Functions | True | By David Anderson. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/moses-cites-cost-of-plays-in-park-150000-to-200000-seen-for-orderly.html | MOSES CITES COST OF PLAYS IN PARK; $150,000 to $200,000 Seen for 'Orderly' Conditions at Shakespeare Series | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/yacht-racing-season-starts-slowly-on-sound-capricious-wind-is.html | Yacht Racing Season Starts Slowly on Sound; Capricious Wind Is Problem as Usual for Skippers RACING ON SOUND GETS SLOW START | True | By William J. Briordy Special To The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/lawrenceville-on-top-takes-jersey-track-meet-peddie-boy-is-star.html | LAWRENCEVILLE ON TOP; Takes Jersey Track Meet -Peddie Boy Is Star | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cuban-problem.html | CUBAN PROBLEM | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/state-young-gop-scores-party-aide-convention-censures-bronx.html | STATE YOUNG G.O.P. SCORES PARTY AIDE; Convention Censures Bronx Chairman for Opposition to Youth Unit There | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/oil-well-is-abandoned-guatemalans-are-disappointed-by-failure-of.html | OIL WELL IS ABANDONED; Guatemalans Are Disappointed by Failure of Effort | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/robert-m-carrere.html | ROBERT M. CARRERE | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/geneva-ode-to-lesser-shorttoed-lark.html | Geneva; Ode to Lesser Short-toed Lark | True | By James Reston. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/london-optimistic.html | LONDON OPTIMISTIC | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/carole-a-grala-married.html | Carole A. Grala Married | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-park.html | THE PARK | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-england-derailment.html | New England Derailment | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/board-chairman-for-59-is-appointed-by-sas.html | Board Chairman for '59 Is Appointed by S.A.S. | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/effects-unclear-of-cuba-land-law-contradictions-loopholes.html | EFFECTS UNCLEAR OF CUBA LAND LAW; Contradictions, Loopholes Discovered in Studies by United States Experts DELAYS ARE FORESEEN Lower, Less Efficient Sugar Output Expected -- No Shortages Envisioned EFFORTS UNCLEAR OF CUBA LAND LAW | | By George Auerbach. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/stevenson-in-new-post-he-heads-executive-board-of-of-britannica.html | STEVENSON IN NEW POST; He Heads Executive Board of of Britannica Film Concern | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/no-protest.html | No Protest | True | ADAM KANAREK. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-park-ave-south-confusing-to-postmen.html | New Park Ave. South Confusing to Postmen | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/housing-bill-rallies-liberals-in-congress-rout-of-conservatives.html | HOUSING BILL RALLIES LIBERALS IN CONGRESS; Rout of Conservatives Comes on a Clear-Cut Social Welfare Test | | By John D. Morris Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/half-moon-helps-open-home-show-on-staten-island.html | 'Half Moon' Helps Open Home Show on Staten Island | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/geneva-third-week.html | Geneva; Third Week | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/london-to-hong-kong-by-train-mechanically-it-is-now-feasible-to.html | LONDON TO HONG KONG BY TRAIN; Mechanically It Is Now Feasible to Make Trip Without Changes | True | By John Wilcock. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dartmouth-halts-ninthinning-rally-to-beat-army-princeton-downs-penn.html | Dartmouth Halts Ninth-Inning Rally to Beat Army; Princeton Downs Penn, BIG GREEN TAKES LEAGUE GAME, 5-3 Quirk of Dartmouth Defeats Army's Nine -- Princeton Sets Back Penn, 6-5 | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/chennault.html | Chennault | True | RILEY SUNDERLAND. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/giants-get-lynch-back-in-deal-with-redskins.html | Giants Get Lynch, Back, In Deal With Redskins | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-nation.html | THE NATION | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dr-foerster-honored-luncheon-marks-coming-90th-birthday-of.html | DR. FOERSTER HONORED; Luncheon Marks Coming 90th Birthday of Philosopher | True | | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ten-buildings-that-say-today-ten-buildings-that-say-today.html | Ten Buildings That Say Today; Ten Buildings That Say Today | True | By Ada Louise Huxtable. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/german-reds-deny-rioting.html | German Reds Deny Rioting | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/rozzaperez-down-but-rivals-are-out.html | ROZZA-PEREZ DOWN, BUT RIVALS ARE OUT | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hospital-aides-in-westchester-plan-june-6-fair-womens-auxiliary-of.html | Hospital Aides In Westchester Plan June 6 Fair; Women's Auxiliary of Phelps Memorial, North Tarrytown, Map Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-turn-of-the-wheel-in-tibet-an-ancient-and-isolated-land-its.html | New Turn of the Wheel in Tibet; An ancient and isolated land, its faith based upon the cycle of death and rebirth, undergoes another incarnation as a victim of Communist repression and forced reform. New Turn of the Wheel in Tibet | True | By Heinrich Harrer Mussoorie, India. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/political-reform-begun-in-mexico-ruling-party-eases-some-nominating.html | POLITICAL REFORM BEGUN IN MEXICO; Ruling Party Eases Some Nominating Procedures as Popular Pressure Grows | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/keating-decries-appeasing-soviet-senator-speaks-to-scions-of-other.html | KEATING DECRIES APPEASING SOVIET; Senator Speaks to Scions of Other Lands on Keeping Democracy Alive Here | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pursuit-of-excellence.html | Pursuit of Excellence | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/giants-beat-dodgers-and-regain-second-place-in-national-league.html | Giants Beat Dodgers and Regain Second Place in National League Standing; JONES SETS BACK LOS ANGELES, 4-2 San Francisco Star Pitches Well in Clutch -- Strikes Out 9 Before 37,168 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/aug29-nuptials-for-sally-hall-loren-m-wood-social-work-graduate.html | Aug. 29 Nuptials For Sally Hall, Loren M. Wood; Social Work Graduate and Ex-Air Lieutenant Become Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/engineering-show-to-open.html | Engineering Show to Open | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/unequal-salaries.html | 'UNEQUAL' SALARIES | True | BROADUS MITCHELL | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-johnston-sr.html | A. JOHNSTON SR. | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/child-to-mrs-todd-mudge.html | Child to Mrs. Todd Mudge | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/carl-a-very-bross-marries-anne-adams-in-connecticut.html | Carl A very Bross Marries Anne Adams in Connecticut | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/call-to-duty.html | 'CALL TO DUTY" | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/labor-bills-facing-mounting-opposition-all-factions-seem-to-be.html | LABOR BILLS FACING MOUNTING OPPOSITION; All Factions Seem to Be Working To Doom Action at This Session | True | By Joseph A. Loftus Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-lavenstein-and-a-student-planning-to-wed-smith-senior-fiancee.html | Miss Lavenstein And a Student Planning to Wed; Smith Senior Fiancee of Jonathan Wirtschafter of Harvard Medical | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/beneath-the-sea-first-under-the-north-pole-the-voyage-of-the.html | Beneath the Sea; FIRST UNDER THE NORTH POLE, The Voyage of the Nautilus. | True | MICHAEL McWHINNEY. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/armys-trackmen-beat-two-rivals-cadets-take-8-of-16-events-in.html | ARMY'S TRACKMEN BEAT TWO RIVALS; Cadets Take 8 of 16 Events in Capturing Meet With Penn and Princeton | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/f-b-i-chief-warns-of-new-red-effort.html | F. B. I. CHIEF WARNS OF NEW RED EFFORT | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/aviation-widens-lead-in-atlantic-planes-gained-ships-lost-traffic.html | AVIATION WIDENS LEAD IN ATLANTIC; Planes Gained, Ships Lost Traffic in First Quarter -- Both See Busy Summer | True | By Werner Bamberger. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/butler-takes-scottish-golf.html | Butler Takes Scottish Golf | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/st-johns-track-victor-defeats-la-salle-7060-in-philadelphia-dual.html | ST. JOHN'S TRACK VICTOR; Defeats La Salle, 70-60, in Philadelphia Dual Meet | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/suzanne-parks-is-wed-to-j-thomas-nelson-3d.html | Suzanne Parks Is Wed To J. Thomas Nelson 3d | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/actress-opens-park-story-hour.html | Actress Opens Park Story Hour | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/russell-arrives-in-ethiopia.html | Russell Arrives in Ethiopia | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/vast-water-work-finished-in-china-peiping-reports-irrigation-system.html | VAST WATER WORK FINISHED IN CHINA; Peiping Reports Irrigation System Is Equivalent to '774 Suez Canals' | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/3000-children-aid-episcopal-service.html | 3,000 CHILDREN AID EPISCOPAL SERVICE | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/rabbi-condemns-hospital-strike-dr-rosenblum-puts-service-to-sick.html | RABBI CONDEMNS HOSPITAL STRIKE; Dr. Rosenblum Puts Service to Sick Above Recognition of Union -- Other Sermons | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/grower-luther-burbank-natures-helper.html | Grower; LUTHER BURBANK, NATURE'S HELPER. | True | ELIZABETH MINOT GRAVES. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/test-is-delayed-by-ceylon-chief-scheduled-meeting-of-house-canceled.html | TEST IS DELAYED BY CEYLON CHIEF; Scheduled Meeting of House Canceled by Prime Minister in Wake of Resignations | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/treasure-chest-educational-follies.html | Treasure Chest; Educational Follies | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/friendship-gone-sour-the-public-stake-in-union-power.html | Friendship Gone Sour; THE PUBLIC STAKE IN UNION POWER. | True | By A. H. Raskin. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/soviet-press-hopeful.html | SOVIET PRESS HOPEFUL | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hitlers-jester-plans-a-u-s-visit-hanfstaengl-wants-to-be-at-50th.html | HITLER'S 'JESTER' PLANS A U. S. VISIT; Hanfstaengl Wants to Be at 50th Reunion of Harvard Class and Offer Gift | True | North American Newspaper Alliance. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/massapequa-plan-approved.html | Massapequa Plan Approved | True | Special to The New York Times | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/nepals-king-opens-highway.html | Nepal's King Opens Highway | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/stable-burlap-prices-envisioned-by-expert.html | Stable Burlap Prices Envisioned by Expert | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/meanwhile-back-in-the-far-east-.html | MEANWHILE, BACK IN THE FAR EAST . . . | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pipelines-moving-variety-of-solids-breakthrough-coal-line-opens.html | PIPELINES MOVING VARIETY OF SOLIDS; 'Breakthrough' Coal Line Opens Vista for Wheat and Pulp Carriers PIPELINES MOVING VARIETY OF SOLIDS | True | By Robert E. Bedingfield. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/yankee-ingenuity-helps-stem-new-england-industrial-blight-yankee.html | Yankee Ingenuity Helps Stem New England Industrial Blight; YANKEE INGENUITY REVIVES A REGION | True | By John H. Fenton Special To The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/footnotes-from-the-field-war-is-a-private-affair.html | Footnotes From the Field; WAR IS A PRIVATE AFFAIR. | True | By Herbert Mitgang | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/karen-daniels-engaged.html | Karen Daniels Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/motels-multiply-add-many-frills-industrys-rapid-growth-is.html | MOTELS MULTIPLY, ADD MANY FRILLS; Industry's Rapid Growth Is Undeterred and Takes on 'Big Business' Aspect MOTELS MULTIPLY, ADD MANY FRILLS | True | By Alexander R. Hammer. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/geneva-now-revolving-hostship-some-serious-talk-comes-at-dinner.html | GENEVA: NOW 'REVOLVING HOSTSHIP'; Some Serious Talk Comes at Dinner | True | By A. M. Rosenthal Special To The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-lure-of-hong-kong-clothes-goods-are-inexpensive-the-tailors.html | A LURE OF HONG KONG -- CLOTHES; Goods Are Inexpensive, The Tailors Skilled And Unsnobbish | True | By Peggy Durdin. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hunter-friends-elect-mrs-eunice-h-carter-named-by-neighborhood.html | HUNTER FRIENDS ELECT; Mrs. Eunice H. Carter Named by Neighborhood Group | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/quota-system-limits-refugee-aid-presidential-group-urges-revision.html | QUOTA SYSTEM LIMITS REFUGEE AID; Presidential Group Urges Revision | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/paper-tiger.html | "PAPER TIGER" | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/offended.html | OFFENDED | True | Mrs. SANDRA C. ZWERLING. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/marilyn-g-rosoif-to-be-june-bride.html | Marilyn G. Rosoif To Be June Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/authors-query.html | Author's Query | True | S. FISCHER VERLAG, Frankfurt, Main. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/joanna-brock-edward-j-kelly-planning-to-wed-teachers-at-bay-rridge.html | Joanna Brock, Edward J. Kelly Planning to Wed; Teachers at Bay Rridge High School Betrothed -- Nuptials in August | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sara-hunziker-wed-to-owen-j-garfield.html | Sara Hunziker Wed To Owen J. Garfield | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/intentionally-takes-90650-withers-by-3-lengths-stakes-mark-set.html | INTENTIONALLY TAKES $90,650 WITHERS BY 3 LENGTHS; STAKES MARK SET Intentionally, $7.50, Runs 1:35 3/5 Mile at Belmont Park STAKES MARK SET BY INTENTIONALLY | True | By Joseph C. Nichols. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/susan-kissane-engaged.html | Susan Kissane Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-truman-continues-gain.html | Mrs. Truman Continues Gain | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/farber-is-saber-victor-beats-blum-in-fenceoff-at-saltus-club-4.html | FARBER IS SABER VICTOR; Beats Blum in Fence-Off at Saltus Club, 4 Touches to 5 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/turesky-schwartz.html | Turesky -- Schwartz | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/athens-newspaper-strike-ends.html | Athens Newspaper Strike Ends | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/whitmans-long-island-birthplace-to-reopen.html | WHITMAN'S LONG ISLAND BIRTHPLACE TO REOPEN | True | By Byron Porterfield. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ghana-alleges-plot-to-murder-premier.html | GHANA ALLEGES PLOT TO MURDER PREMIER | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mary-e-bernard-is-bride.html | Mary E. Bernard Is Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/personality-discharge-set-off-big-boom-father-fired-flagg-touching.html | Personality: Discharge Set Off Big Boom; Father Fired Flagg, Touching Off a Meteoric Rise Layer of Pipelines Branching Widely Through U. S. | True | By Gene Smith. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/martha-friend-is-wed-to-edward-p-goodwin.html | Martha Friend Is Wed To Edward P. Goodwin | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/library-to-present-othello-in-reading.html | LIBRARY TO PRESENT 'OTHELLO IN READING | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/humphrey-warns-on-radioactivity-senator-urges-allout-drive-to-learn.html | HUMPHREY WARNS ON RADIOACTIVITY; Senator Urges All-Out Drive to Learn More of Harmful Effects -- Sees U.N. Role | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/oil-talks-shift-to-london.html | Oil Talks Shift to London | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/investment-group-outing.html | Investment Group Outing | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/stevens-dedicates-unit-scienceengineering-building-named-for-ge.html | STEVENS DEDICATES UNIT; Science-Engineering Building Named for G.E. Executive | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/eisenhower-basks-in-spageage-ease-oncerustic-retreat-bristles-with.html | EISENHOWER BASKS IN SPAGE-AGE EASE; Once-Rustic Retreat Bristles With Gadgets to Protect and Inform Him | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/note-on-comedy-to-the-detached-mind-things-look-funny.html | NOTE ON COMEDY; To the Detached Mind Things Look Funny | True | By Brooks Atkinson. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/d-v-hellerman-and-a-student-to-be-married-alumnus-of-springfield.html | D. V. Hellerman And a Student To Be Married; Alumnus of Springfield Fiance of Miss Monica Carola Merndelstein | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/seachief-leader-in-150mile-sail-yawls-corrected-time-best-among-25.html | SEACHIEF LEADER IN 150-MILE SAIL; Yawl's Corrected Time Best Among 25 Finishers in Edlu Trophy Race | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/abigails-burden-the-hill-is-level.html | Abigail's Burden; THE HILL IS LEVEL. | True | By Maxwell Geismar. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/science-in-review-transmission-of-power-by-radio-waves-would-make.html | SCIENCE IN REVIEW; Transmission of Power by Radio Waves Would Make Space Platform Possible | True | By William L. Laurence. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/marriage-in-jersey-for-carol-mcleod.html | Marriage in Jersey For Carol McLeod | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/two-views-on-congress.html | TWO VIEWS ON CONGRESS | True | | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/office-beautiful-in-big-business-no-longer-is-the-office-manager.html | Office Beautiful in Big Business; No longer is the office manager turned loose to order all the walls painted tan. Today firms call in experts to fit the decor to the boss's personality. Office Beautiful | True | By Jane Krieger. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/tigers-keep-lacrosse-title-princeton-victor-over-cornell-98-tigers.html | Tigers Keep Lacrosse Title; PRINCETON VICTOR OVER CORNELL, 9-8 Tigers, Led by Milling, Take Ivy Title Third Time in Row -- Army Wins, 17-4 | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/harvey-landers-newsman-is-dead-boston-globe-aide-headed-26th.html | HARVEY LANDERS, NEWSMAN, IS DEAD; Boston Globe Aide Headed 26th Division Artillery as a Brigadier General | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hershkowitz-keeps-title.html | Hershkowitz Keeps Title | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ch-yankee-pride-col-stump-triumphs-at-monmouth-county-k-cs-fixture.html | Ch. Yankee Pride Col. Stump Triumphs at Monmouth County K. C.'s Fixture; MRS. SAILER'S DOG IS BEST IN SHOW Miniature Schnauzer Chosen -- Frosty Snowman Afghan Shirkhan Among Rivals | True | By John Rendel Special To The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/illinois-girl-to-present-the-colors-at-annapolis.html | Illinois Girl to Present The Colors at Annapolis | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/leeds-adler.html | Leeds -- Adler | True | Special to the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/city-hall-battle-rages-in-capital-two-vie-to-head-districts.html | CITY HALL BATTLE RAGES IN CAPITAL; Two Vie to Head District's Commissioners -- Many Officials Involved | True | By Richard E. Mooney Special To The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/babette-jacobson-to-marry.html | Babette Jacobson to Marry | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/4-burned-at-party-here.html | 4 Burned at Party Here | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-jersey-tb-unit-for-children-sets-fete.html | New Jersey TB Unit For Children Sets Fete | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/la-due-strubbe.html | La Due -- Strubbe | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/innsbruck-looms-as-64-olympic-site-2-winter-resorts-file-faulty.html | Innsbruck Looms as '64 Olympic Site; 2 WINTER RESORTS FILE FAULTY BIDS Action Is Said to Eliminate Lahti and Calgary, Leaving Innsbruck as Games Site | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cuban-land-reform-adds-to-uncertainty-rise-in-communist-influence.html | CUBAN LAND REFORM ADDS TO UNCERTAINTY; Rise in Communist Influence Also Seen as Threat to Economy | True | By R. Hart Phillips Special To The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/expert-in-nonlogic-a-foreign-affair.html | Expert in Non-Logic; A FOREIGN AFFAIR. | True | NANCIE MATTHEWS. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/theres-gold-in-those-hills-of-coal-waste-big-plant-to-extract.html | There's Gold in Those Hills of Coal Waste; Big Plant to Extract Valuable Energy and Chemicals BIG PLANT TO TURN WASTE INTO 'GOLD' | True | By Jack R. Ryan. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/fischer-defeats-kupper-in-zurich-u-s-star-gains-undisputed.html | FISCHER DEFEATS KUPPER IN ZURICH; U. S. Star Gains Undisputed Possession of 1st Place in Chess Tournament | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/europe-may-vote-in-62-election-of-parliament-then-planned-by-pool.html | EUROPE MAY VOTE IN '62; Election of Parliament Then Planned by Pool Group | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/methodists-raise-salaries.html | Methodists Raise Salaries | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/chochosan-revisited-the-run-from-the-mountain.html | Cho-Cho-San Revisited; THE RUN FROM THE MOUNTAIN. | True | ALLEN WARD. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/behind-every-good-horse-is-a-pet-goats-can-serve-as-fine-stooges.html | Behind Every Good Horse Is a Pet; Goats Can Serve as Fine Stooges for Nervous Fillies One Stable Monkey Had a Notion He Was a Jockey | True | By John Corry. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-nancy-biddle-becomes-affianced.html | Miss Nancy Biddle Becomes Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/audree-a-white-and-james-parr-marry-in-chapel-ceremony-performed-in.html | Audree A. White And James Parr Marry in Chapel; Ceremony Performed in Brighton, Mass., Home of Cardinal Cushing | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/witnesses-to-faith-the-mighty-ones-great-men-and-women-of-early.html | Witnesses to Faith; THE MIGHTY ONES (Great Men and Women of Early Bible Days). | True | ELLEN LEWIS BUELL. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/2d-yeshiva-girls-unit-university-to-open-new-high-school-here-in.html | 2D YESHIVA GIRLS' UNIT; University to Open New High School Here in Fall | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/from-grim-grom-to-amiable-andrei-russias-mr-gromyko-made-his.html | From 'Grim Grom' to 'Amiable Andrei'; Russia's Mr. Gromyko made his reputation by saying 'Nyet' at the U. N.; at Geneva, he smiles conscientiously. But how much has the man himself changed? 'Grim Grom' to 'Amiable Andrei' | True | By A. M. Rosenthal Geneva. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/who-is-scoop-harriman.html | 'WHO IS SCOOP HARRIMAN? | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/soviet-to-start-full-inventory-of-its-resources-study-first-in-34.html | SOVIET TO START FULL INVENTORY OF ITS RESOURCES; Study, First in 34 Years, May Bring Modernizing of Economic Structure SOVIET TO SURVEY ALL ITS RESOURCES | True | By Harrison E. Salisburyspecial to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/st-pascals-in-front-bertramgalligan-duo-helps-win-school-tennis.html | ST. PASCAL'S IN FRONT; Bertram-Galligan Duo Helps Win School Tennis Title | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/homes-for-the-aged.html | Homes for the Aged | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-first-victim-tomorrow-never-came-the-story-of-the-s-s-athenia.html | The First Victim; TOMORROW NEVER CAME: The Story of the S. S. Athenia. | True | By E B. Garside. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/bogan-nelson.html | Bogan -- Nelson | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-bridge-to-beals-maine-island-opened-up-to-tourist-traffic.html | A BRIDGE TO BEALS; Maine Island Opened Up To Tourist Traffic | True | By Earle M. Benson. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/jacques-raven-us-aide-to-wed-miss-mcgrearty-economist-in-capital-is.html | Jacques Raven, U.S. Aide, to Wed Miss McGrearty; Economist in Capital Is Fiance of Foreign Service Officer | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/camera-notes-booklet-on-film-speeds-local-contests.html | CAMERA NOTES; Booklet on Film Speeds -- Local Contests | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/malay-alliance-wins-federation-ruling-group-gets-all-malacca-state.html | MALAY ALLIANCE WINS; Federation Ruling Group Gets All Malacca State Seats | True | | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/bloc-voting-threats-to-congress-weighed-n-y-coalition-attempt.html | BLOC VOTING THREATS TO CONGRESS WEIGHED; N. Y. Coalition Attempt Points Up The Difficulties in Pressing For Regional Welfare DEBATE A RECURRING ONE | True | By Arthur Krock. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/fine-spirits-wines-and-flowers-add-to-gay-air-at-pops.html | FINE SPIRITS; Wines and Flowers Add To Gay Air at 'Pops' | True | By Howard Taubman. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mishaps-block-seaway.html | Mishaps Block Seaway | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/susskind-weiss.html | Susskind -Weiss | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/outdoor-art-show-set.html | Outdoor Art Show Set | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/claire-mead-married-to-army-lieutenant.html | Claire Mead Married To Army Lieutenant | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/markowitz-quint.html | Markowitz -- Quint | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/nancy-burnett-bride-of-edward-s-carr-jr.html | Nancy Burnett Bride Of Edward S. Carr Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/race-in-sicily-not-always-to-swift-twisting-course-puts-premium-on.html | Race in Sicily Not Always to Swift; Twisting Course Puts Premium on Ability of Cars' Pilots | True | By Robert Daley Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/4-dead-in-brazil-riot-red-arrested-for-inciting-a-riot-in-niteroi.html | 4 DEAD IN BRAZIL RIOT; Red Arrested for Inciting a Riot in Niteroi Outbreak | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/alice-dalton-married.html | Alice Dalton Married | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/regimented-inefficiency-germanys-economic-preparations-for-war.html | Regimented Inefficiency; GERMANY'S ECONOMIC PREPARATIONS FOR WAR. | True | By Louis M. Hacker. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/u-s-science-unit-advises-doubling-education-funds-presidential.html | U. S. SCIENCE UNIT ADVISES DOUBLING EDUCATION FUNDS; Presidential Panel Reports Wider Training Is Vital to Survival of Nation ADULT STUDY STRESSED Killian Group Asks Higher Intellectual Content for Courses in All Fields DOUBLING OUTLAY ON SCHOOLS URGED | True | By Bess Furman Special To The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/penicillins-unfolding-drama-new-discoveries-about-the-miracle-drug.html | Penicillin's Unfolding Drama; New discoveries about the miracle drug that opened the antibiotics age extend its usefulness. The Drama Of Penicillin | True | By Bernard Seeman. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/soviet-envoy-holds-talks.html | Soviet Envoy Holds Talks | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/real-cause.html | 'REAL CAUSE?' | True | JOSEPH F. MURPHY. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/msgr-thomas-j-reed.html | MSGR. THOMAS J. REED | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/son-to-mrs-t-c-janeway.html | Son to Mrs. T. C. Janeway | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/peru-finds-8-dead-in-wreck.html | Peru Finds 8 Dead in Wreck | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-r-l-huffines-jr.html | MRS. R. L. HUFFINES JR. | True | | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/banks-loaned-up-as-a-boom-begins-level-at-57-of-deposits-held-a.html | BANKS 'LOANED UP' AS A BOOM BEGINS; Level, at 57% of Deposits, Held a Cause of Rising Rates for Credit CAPITAL SCARCITY SEEN High Yields on Issues of U.S. Provide Better Returns Than Other Operations BANKS 'LOANED UP' AS A BOOM BEGINS | True | By Albert L. Kraus. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miriam-schwartz-to-wed.html | Miriam Schwartz to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-skalak-has-child.html | Mrs. Skalak Has Child | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/verdi-the-patriot-battaglia-di-legnano-which-opened-maggio-musicale.html | VERDI THE PATRIOT; 'Battaglia di Legnano,' Which Opened Maggio Musicale, Is Work of Idealist | True | By Francis Toyeflorence. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/lo-the-poor-male.html | LO, THE POOR MALE | True | RAYMOND I. BRIED. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ensign-bruce-s-stark-to-wed-jean-andrews.html | Ensign Bruce S. Stark To Wed Jean Andrews | True | Special The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/california-defeats-3-stanford-crews.html | CALIFORNIA DEFEATS 3 STANFORD CREWS | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/allischalmers-to-expand.html | Allis-Chalmers Is to Expand | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/francesca-cole-is-attended-by-8-at-her-wedding-bride-of-frank-louis.html | Francesca Cole Is Attended by 8 At Her Wedding, Bride of Frank Louis Joseph van Duren in Montclair Church | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/newark-projects-2-social-surveys-federation-backs-studies-of-health.html | NEWARK PROJECTS 2 SOCIAL SURVEYS; Federation Backs Studies of Health Programs and Welfare Services in Area | True | By Milton Honig Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/2-crash-bodies-found-7-of-65-who-died-on-plane-in-east-river-still.html | 2 CRASH BODIES FOUND; 7 of 65 Who Died on Plane in East River Still Missing | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/howard-a-lockwood.html | HOWARD A. LOCKWOOD | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dartmouth-blanks-new-york-in-rugby.html | DARTMOUTH BLANKS NEW YORK IN RUGBY | True | Special to The New York Times | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/u-s-trade-tactic-alarms-canada-subsidized-flour-a-factor-in-shift.html | U. S. TRADE TACTIC ALARMS CANADA; Subsidized Flour a Factor in Shift in West Indies, Chamber Complains | True | By Tania Longspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/princeton-picks-research-board-smyth-heads-new-group-to-shape.html | PRINCETON PICKS RESEARCH BOARD; Smyth Heads New Group to Shape Policy on Grants -- Gets Rank of Dean | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/city-to-preserve-flavor-of-area-it-is-rebuilding-character-of.html | CITY TO PRESERVE FLAVOR OF AREA IT IS REBUILDING; Character of Neighborhoods to Be Kept, With Variety of People and Rents FELT OUTLINES POLICY In a Letter on West Side Program, He Cites Rights of Original Residents CITY TO PRESERVE WHILE RENEWING | True | By Edith Evans Asbury. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/revolutionary-war-naval-hero-to-be-honored-at-grave-in-ohio-marine.html | Revolutionary War Naval Hero To Be Honored at Grave in Ohio; Marine Corps Reservists Will Pay Tribute to Commodore Abraham Whipple | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/boston-arts-fete-to-have-2-rivals-dispute-over-invitational-or-open.html | BOSTON ARTS FETE TO HAVE 2 RIVALS; Dispute Over Invitational or Open Show Leads to 2 Splinter Exhibitions | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/prof-frank-a-laurie.html | PROF. FRANK A. LAURIE | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/14500000-for-dartmouth.html | $14,500,000 for Dartmouth | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/heads-compensation-medicine.html | Heads Compensation Medicine | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/firebird.html | Firebird | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/colonial-loyalists-the-carolinians.html | Colonial Loyalists; THE CAROLINIANS. | True | CHARLOTTE CAPERS. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/trapped.html | 'TRAPPED' | True | ENOCH LYSSON. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/algerians-death-symbol-of-crisis-unsolved-murder-of-doctor-typifies.html | ALGERIAN'S DEATH SYMBOL OF CRISIS; Unsolved Murder of Doctor Typifies the Dilemma of Moderate Nationalists | True | By Henry Tannerspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/eugene-p-kealy.html | EUGENE P. KEALY | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-gail-gifford-becomes-affianced.html | Miss Gail Gifford Becomes Affianced | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/casals-festival-in-san-juan-ends-cellist-offers-his-song-of-birds.html | CASALS FESTIVAL IN SAN JUAN ENDS; 'Cellist Offers His 'Song of Birds' in Finale -- Plays In Caracas Tonight | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/son-to-mrs-weingarten.html | Son to Mrs. Weingarten | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-hope.html | NEW HOPE | True | HELEN R. STOUT. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/gap-at-geneva.html | Gap at Geneva | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/gossip-of-the-rialto-west-side-story-looks-to-the-east-subber-looks.html | GOSSIP OF THE RIALTO; 'West Side Story' Looks to the East -- Subber Looks Ahead -- Other Items | True | By Lewis Funke. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mary-litchard-bay-state-girl-to-be-married-betrothed-to-thomas-a.html | Mary Litchard, Bay State Girl, To Be Married; Betrothed to Thomas A. Corcoran, Member of '56 Olympic Ski Team | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-check-on-farm-research.html | A Check on Farm Research | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/susan-cotton-a-fiancee.html | Susan Cotton a Fiancee | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/paris-skeptical.html | PARIS SKEPTICAL | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/milliken-givens.html | Milliken -- Givens | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/harriet-kallan-bay-state-bride-of-navy-officer-trinity-alumna-wed.html | Harriet Kallan Bay State Bride Of Navy Officer; Trinity Alumna Wed to Lieut. Arthur Keegan in Newton Centre | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mary-sears-to-wed-in-july.html | Mary Sears to Wed in July | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-greene-fiancee-of-charles-r-stroble.html | Miss Greene Fiancee Of Charles R. Stroble | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/buchholz-kramer.html | Buchholz -- Kramer | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/northern-cleric-barred-in-south-integrationists-scheduled-sermons.html | NORTHERN CLERIC BARRED IN SOUTH; Integrationist's Scheduled Sermons at College in Louisiana Canceled | True | By George Dugan Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/why-they-race-with-fate-why-they-race-with-fate.html | Why They Race; With Fate Why They Race With Fate | True | By Gilbert Millstein Indianapolis. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/elisabeth-githens-wed-to-alexander-bing-3d.html | Elisabeth Githens Wed To Alexander Bing 3d | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/red-bloc-to-unify-electric-power-sovio0t-and-eastern-europe-plan-to.html | RED BLOC TO UNIFY ELECTRIC POWER; Sovio0t and Eastern Europe Plan to Connect Grids -- Output Increase Set | True | By Harry Schwartz | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/show-to-aid-red-cross.html | Show to Aid Red Cross | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/barbara-j-sharav-bride.html | Barbara J. Sharav Bride; | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/minnesota-nine-takes-title.html | Minnesota Nine Takes Title | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/phils-bat-out-spahn-and-top-braves-42-phils-turn-back-milwaukee-by.html | Phils Bat Out Spahn And Top Braves, 4-2; PHILS TURN BACK MILWAUKEE BY 4-2 | True | By United Press International | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/police-valor-gets-kennedys-praise.html | POLICE VALOR GETS KENNEDY'S PRAISE | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/senate-to-study-farm-credit-unit-inquiry-into-pricesupport-program.html | SENATE TO STUDY FARM CREDIT UNIT; Inquiry Into Price-Support Program Run by C.C.C. Could Aid Democrats | True | By C. P. Trussell Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/longrange-planning.html | LONG-RANGE PLANNING | True | DAVID BALDWIN. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pirates-homers-subdue-reds-65-virdon-and-skinner-connect-cards.html | PIRATES' HOMERS SUBDUE REDS, 6-5; Virdon and Skinner Connect -- Cards' Jackson Halts Cubs on 4 Hits, 5-1 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-barbara-jordan-betrothed-to-student.html | Miss Barbara Jordan Betrothed to Student | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/aid-loan-proposal-put-up-to-president.html | AID LOAN PROPOSAL PUT UP TO PRESIDENT | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/yanks-rout-orioles-135-larsen-triumphs-hurler-one-of-3-yanks-to.html | YANKS ROUT ORIOLES, 13-5; LARSEN TRIUMPHS Hurler One of 3 Yanks to Collect 3 Hits Against Orioles 16 HITS BY YANKS ROUT ORIOLES, 13-5 | True | By John Drebinger Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-beverly-knapp-wed-to-t-k-roche.html | Mrs. Beverly Knapp Wed to T. K. Roche | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/liu-womens-dean-to-retire.html | L.I.U. Women's Dean to Retire | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/psychiatric-facility-dedicated.html | Psychiatric Facility Dedicated | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/visiting-the-town-too-tough-to-die.html | VISITING THE TOWN 'TOO TOUGH TO DIE' | True | By Ward Allan Howe. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/opening-up-the-georgian-bay-wilds.html | OPENING UP THE GEORGIAN BAY WILDS | True | By Gertrude B. Fiertz. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/moscow-field-will-get-british-landing-system.html | Moscow Field Will Get British Landing System | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-textures-for-walls-new-textures.html | New Textures for Walls; New Textures | True | By Cynthia Kellogg. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/stars-in-rehearsal-for-rustic-trail.html | STARS IN REHEARSAL FOR RUSTIC TRAIL | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-heineke-fiancee-of-dr-harry-easom.html | Miss Heineke Fiancee Of Dr. Harry Easom | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/patricia-young-attended-by-six-at-her-wedding-wheaton-alumna-wed-to.html | Patricia Young Attended by Six At Her Wedding; Wheaton Alumna Wed to Francis E. Park 3d in Bronxville Church | True | Special to The New York Times | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/again-the-long-evening-sheath.html | Again, The Long Evening Sheath | True | By Patricia Peterson. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/financing-the-colleges.html | Financing the Colleges | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/johansson-at-camp-challenger-returns-pleased-with-outcome-of.html | JOHANSSON AT CAMP; Challenger Returns, Pleased With Outcome of Hearing | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/britishsoviet-accord-on-trade-is-reached.html | British-Soviet Accord On Trade Is Reached | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/helen-l-doyle-bride-of-lieut-war-phelps.html | Helen L. Doyle Bride Of Lieut. War Phelps | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/schenley-slates-tennessee-plant-will-produce-special-type-of-whisky.html | SCHENLEY SLATES TENNESSEE PLANT; Will Produce Special Type of Whisky, Competing With Jack Daniel Concern | True | By James J. Nagle. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/red-sox-play-braves-july-20.html | Red Sox Play Braves July 20 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/under-the-glass-repairs-can-start-as-greenhouse-empties.html | UNDER THE GLASS; Repairs Can Start As Greenhouse Empties | True | By Olive E. Allen. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/brenda-j-rees-affianced.html | Brenda J. Rees Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/soviet-aids-boarding-schools.html | Soviet Aids Boarding Schools | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mme-zvorykina-wins-twice.html | Mme. Zvorykina Wins Twice | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-people-of-sable-rapids-the-voices-of-others.html | The People of Sable Rapids; THE VOICES OF OTHERS. | True | VICTOR P. HASS. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-lesson-of-laos.html | The Lesson of Laos | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/3-arrested-in-theft-of-250000-diamond.html | 3 ARRESTED IN THEFT OF $250,000 DIAMOND | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/stella-m-moore-becomes-bride-attended-by-six-sweet-briar-alumna-is.html | Stella M. Moore Becomes Bride; Attended by Six; Sweet Briar Alumna Is Wed in Easton, Pa., to John McClintock | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/nancy-g-boucot-betrothed-to-milton-c-cummings-jr.html | Nancy G. Boucot Betrothed To Milton C. Cummings Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/right-approach-new-methods-plants-and-equipment-take-the-toil-out.html | RIGHT APPROACH; New Methods, Plants and Equipment Take the Toil Out of Gardening | True | By Joan Lee Faust. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/addicts-relapse-noted-by-school-city-institution-in-the-bronx-finds.html | ADDICTS' RELAPSE NOTED BY SCHOOL; City Institution in the Bronx Finds Rate Is High Among Young Narcotic Users | True | By Gene Currivan. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/space-age-panel-set-alumni-day-at-columbia-to-include-public.html | SPACE AGE PANEL SET; Alumni Day at Columbia to Include Public Discussion | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/democrats-cut-city-to-minority-at-their-next-state-convention.html | Democrats Cut City to Minority At Their Next State Convention | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/world-fashion-unit-sets-travel-theme.html | WORLD FASHION UNIT SETS TRAVEL THEME | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/records-bruckner-mahler-strauss.html | RECORDS: BRUCKNER, MAHLER, STRAUSS. | True | ERIC SALZRAN. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/news-of-television-and-radio-voice-of-firestone-may-sound-next-year.html | NEWS OF TELEVISION AND RADIO; 'Voice of Firestone' May Sound Next Year -- Other Items | True | By Val Adams. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/jane-s-mcdill-is-attended-by-5-at-her-wedding-bride-of-thomas-smith.html | Jane S. McDill Is Attended by 5 At Her Wedding; Bride of Thomas Smith, a U. S. Aide in Tunis, in Woodstock, Vt. | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/daily-double-pays-199940.html | Daily Double Pays $1,999.40 | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/corsica-the-mediterraneans-fragrant-isle.html | CORSICA, THE MEDITERRANEAN'S FRAGRANT ISLE | True | By Marjorie B. Petersen. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/jersey-nuptials-for-ann-talbot-william-brown-couple-attended-by-13.html | Jersey Nuptials For Ann Talbot, William Brown; Couple Attended by 13 at Wedding in Christ Church, Short Hills | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ann-l-boyden-c-r-farnham-to-be-married-exstudent-at-wheaton-and.html | Ann L. Boyden, C. R. Farnham To Be Married; Ex-Student at Wheaton and Trinity Graduate Engaged to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/godwin-wilms.html | Godwin -- Wilms | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-dolores-ward-bride-in-scarsdale.html | Miss Dolores Ward Bride in Scarsdale | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pollack-stars-on-hill.html | Pollack Stars On Hill | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mclaughlin-freckmann.html | McLaughlin -- Freckmann | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/tips-on-gardening-by-the-shore.html | TIPS ON GARDENING BY THE SHORE | True | By F. F. Rockwell. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-swiss-congregation.html | A SWISS CONGREGATION | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/margaret-spatz-married.html | Margaret Spatz Married | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pope-visits-workers-center.html | Pope Visits Workers' Center | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hans-heer.html | HANS HEER | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-wide-variety-of-porgys-and-besses.html | A WIDE VARIETY OF PORGYS AND BESSES | True | By John S. Wilson. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/500-killings-laid-to-exnazi.html | 500 Killings Laid to Ex-Nazi | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ten-get-fellowships-harvard-students-to-study-and-travel-abroad.html | TEN GET FELLOWSHIPS; Harvard Students to Study and Travel Abroad | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/raisins-in-the-pies-on-looking-for-the-particularly-tasty-things-in.html | RAISINS IN THE PIES; On Looking For the Particularly Tasty Things in Films | True | By Bosley Crowther. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/salamone-niagara-captain.html | Salamone Niagara Captain | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/theatre-party-will-aid-berkshire-boys-farm.html | Theatre Party Will Aid Berkshire Boys Farm | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/industrial-park-pressed-by-city-interviews-begin-on-tenants-for.html | INDUSTRIAL PARK PRESSED BY CITY; Interviews Begin on Tenants for Site in Brooklyn -- Plan Due in October | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/from-ruin-to-recovery-the-death-and-life-of-germany-an-account-of.html | From Ruin To Recovery; THE DEATH AND LIFE OF GERMANY. An Account of the American Occupation. | True | By H. R. Trevor-Roper. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/arrive-in-montreal.html | Arrive in Montreal | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/seeing-the-belgian-congo-by-train-and-boat.html | SEEING THE BELGIAN CONGO BY TRAIN AND BOAT | True | By Curtis Reider. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sports-of-the-times-conversational-nohitter.html | Sports of The Times; Conversational No-Hitter | True | By Arthur Daley. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/road-to-moscow-open-20-u-s-tourists-start-trip-in-bus-from-finland.html | ROAD TO MOSCOW OPEN; 20 U. S. Tourists Start Trip in Bus From Finland | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dash-at-suffolk-to-cedar-brook-grants-mount-scores-over-will-this.html | DASH AT SUFFOLK TO CEDAR BROOK; Grant's Mount Scores Over Will This Do -- Eternal Bim Finishes Third | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/william-fehlhaber.html | WILLIAM FEHLHABER | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/senators-defeat-red-sox-in-11th-six-tallies-in-final-inning-for-104.html | SENATORS DEFEAT RED SOX IN 11TH; Six Tallies in Final Inning for 10-4 Victory Include Lemon's 2-Run Homer | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-rowohlt-bennett-alumna-will-be-married-she-is-fiancee-of.html | Miss Rowohlt, Bennett Alumna, Will Be Married; She Is Fiancee of Donald E. Barth, a Medical Student at Columbia | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/grass-will-grow.html | GRASS WILL GROW | True | LEO KERZ. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/boyer-slams-homer.html | Boyer Slams Homer | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/idlewild-designated-becomes-embarkation-base-for-reserve-air-fleet.html | IDLEWILD DESIGNATED; Becomes Embarkation Base for Reserve Air Fleet | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/juke-box-figure-gives-himself-up.html | JUKE BOX FIGURE GIVES HIMSELF UP | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-mary-sheridan-83-daughter-of-famed-civil-war-general-dies-in.html | MISS MARY SHERIDAN, 83; Daughter of Famed Civil War General Dies in Capital | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/gen-molinet-94-dies-in-havana-hero-of-cubas-1895-fight-for.html | GEN. MOLINET, 94, DIES IN HAVANA; Hero of Cuba's 1895 Fight for Independence Served in Machado Cabinet | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/judy-kisloff-engaged-to-kenneth-kelmenson.html | Judy Kisloff Engaged To Kenneth Kelmenson | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/lee-of-korea-ride-the-white-tiger.html | Lee of Korea; RIDE THE WHITE TIGER. | True | HOWARD BOSTON. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/salazar-criticizes-u-s-portuguese-premier-charges-lack-of-policy-on.html | SALAZAR CRITICIZES U. S; Portuguese Premier Charges Lack of Policy on Africa | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/frondizi-flies-north.html | Frondizi Flies North | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/flexible-policy-urged-on-funds-directors-hear-a-challenge-at.html | FLEXIBLE POLICY URGED ON FUNDS; Directors Hear a Challenge at National Meeting to Avoid Old Channels | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/science-notes-rockefeller-institute-marks-entry-into-teaching.html | SCIENCE NOTES; Rockefeller Institute Marks Entry Into Teaching | True | | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/villena-triumphs-by-halflength-in-adjacent-hunts-meeting-at.html | Villena Triumphs by Half-Length in Adjacent Hunts Meeting at Purchase; MARE OVERTAKES FAIRFAX AT FINISH Villena Wins 2-Mile Hurdles Test and Returns $26.70 -- Feature Canceled | | By Michael Strauss Special To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/chile-arrests-bolivian-holds-fugitive-falangist-at-la-paz-regimes.html | CHILE ARRESTS BOLIVIAN; Holds Fugitive Falangist at La Paz Regime's Request | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/for-the-love-of-mike-and-elaine.html | For the Love of Mike -- And Elaine | | By Gordon Cotler. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/boston-to-chicago-new-section-of-thruway-completes-express-route.html | BOSTON TO CHICAGO; New Section of Thruway Completes Express Route Between Cities BOSTON TO CHICAGO | True | By Joseph C. Ingraham. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/positions-at-geneva-in-the-four-ministers-words.html | POSITIONS AT GENEVA -- IN THE FOUR MINISTERS' WORDS | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-art-collection-records-the-great-west.html | NEW ART COLLECTION RECORDS THE GREAT WEST | True | By Ed Christopherson. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dubinsky-urges-f-b-i-inquiry-into-dress-industry-violence.html | Dubinsky Urges F. B. I. Inquiry Into Dress Industry Violence | True | By Stanley Levey. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hong-kong-tries-an-open-prison-unwalled-and-unlocked-jail-for.html | HONG KONG TRIES AN 'OPEN' PRISON; Unwalled and Unlocked Jail for Short-Term Convicts Has Low Escape Rate | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/tb-group-to-install-president-on-friday.html | TB Group to Install President on Friday | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/lampelectrocutes-l-i-infant.html | Lamp-Electrocutes L. I. Infant | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mary-degnan-engaged.html | Mary Degnan Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/knowlands-likes-life-as-newsman-exsenator-has-no-regrets-say.html | KNOWLANDS LIKES LIFE AS NEWSMAN; Ex-Senator Has No Regrets -- Say California Race in '60 Will Be Close | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/khrushchev-stars-in-film.html | Khrushchev Stars in Film | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/beautys-day-in-court-napoleon-and-mademoiselle-george.html | Beauty's Day in Court; NAPOLEON AND MADEMOISELLE GEORGE. | | By Albert Guerard. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/captain-jack-on-the-warpath-the-modocs-and-their-war-by-keith-a.html | Captain Jack on the Warpath; THE MODOCS AND THEIR WAR. By Keith A. Murray. Illustrated. 346 pp. Norman: University of Oklahoma Press. $5 | | By John C. Ewers. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/u-s-lists-movies-it-limits-abroad-82-hollywood-films-barred-from-12.html | U. S. LISTS MOVIES IT LIMITS ABROAD; 82 Hollywood Films Barred From 12 Nations Under Convertibility Program | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-bonnie-c-steele-to-be-wed-in-autumn.html | Miss Bonnie C. Steele To Be Wed in Autumn | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hoad-scores-on-coast-defeats-anderson-60-60-gonzales-beats-cooper.html | HOAD SCORES ON COAST; Defeats Anderson, 6-0, 6-0 -- Gonzales Beats Cooper | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/kremlin-nest.html | 'KREMLIN NEST' | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/arctic-neighbors-settle-problems-norwegian-and-soviet-aides-at.html | ARCTIC NEIGHBORS SETTLE PROBLEMS; Norwegian and Soviet Aides at Border Discuss Power Plants and Reindeer | True | By Werner Wiskarispecial To the New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-du-pont-film-trains-salesmen-they-must-provide-answers-quickly.html | NEW DU PONT FILM TRAINS SALESMEN; They Must Provide Answers Quickly to the Remarks of 'Customers' on Screen | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/artery-disease-in-zoo-is-rising-arteriosclerosis-in-animals-and.html | ARTERY DISEASE IN ZOO IS RISING; Arteriosclerosis in Animals and Birds Is Up Tenfold -- 'Social Pressure' Cited | True | By John C. Devlin | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/snyder-donahue.html | Snyder -- Donahue | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/edward-cohens-have-child.html | Edward Cohens Have Child | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-negro-writer.html | The Negro Writer | True | LLOYD L. BROWN. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/constitution-day-is-marked-in-bonn-regret-over-countrys-split.html | CONSTITUTION DAY IS MARKED IN BONN; Regret Over Country's Split Tinges Comments on 10th Anniversary of Charter | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/old-peg-leg-the-brave-peter-stuyvesant-and-his-new-york.html | Old Peg Leg the Brave; PETER STUYVESANT AND HIS NEW YORK. | True | By R. W. G. Vail. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/partnership-idea-is-termed-a-myth-rhodesians-find-color-bar-holds.html | PARTNERSHIP IDEA IS TERMED A MYTH; Rhodesians Find Color Bar Holds Despite Slogan of Government Party | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/lawlor-betters-hammer-record-junior-breaks-his-n-c-a-a-mark-in.html | LAWLOR BETTERS HAMMER RECORD; Junior Breaks His N. C. A. A. Mark in Helping Boston U. Win New England Meet | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ranger-six-bows-53-mckenney-gets-two-goals-for-bruins-in-vienna.html | RANGER SIX BOWS, 5-3; McKenney Gets Two Goals for Bruins in Vienna Game | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/stravinsky.html | Stravinsky | True | DOROTHY TYLER. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/war-sites-in-peril-commercial-developments-threaten-both-antietam.html | WAR SITES IN PERIL; Commercial Developments Threaten Both Antietam and Gettysburg WAR SITES IN PERIL | True | By John A. Calaman. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/help-is-wanted-by-transit-study-pennjersey-survey-scours-u-s-for.html | HELP IS WANTED BY TRANSIT STUDY; Penn-Jersey Survey Scours U. S. for Experts to Map Needs for 1975-85 | True | By William G. Weart Special To The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/uris-book-is-cited-novelist-gets-an-award-for-story-of-israels.html | URIS BOOK IS CITED; Novelist Gets an Award for Story of Israel's Birth | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/settlers-driven-from-indian-site-owners-of-historical-spot-upstate.html | 'SETTLERS' DRIVEN FROM INDIAN SITE; Owners of Historical Spot Upstate Forced by Tourist Influx to Repeat History | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pulp-strike-settled-west-virginia-paper-co-and-union-agree-upstate.html | PULP STRIKE SETTLED; West Virginia Paper Co. and Union Agree Upstate | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/margaret-g-bourne-wed.html | Margaret G. Bourne Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/panama-patient-on-canal-status-president-rejects-proposal-for.html | PANAMA PATIENT ON CANAL STATUS; President Rejects Proposal for International Control as at Least Premature | True | By Paul P. Kennedyspecial To The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/soviet-asks-more-exchanges.html | Soviet Asks More Exchanges | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/wedding-in-bay-shore-for-margo-mclaughlin.html | Wedding in Bay Shore For Margo McLaughlin | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/airport-expansion-philadelphia-must-enlarge-terminal-to-handle-its.html | AIRPORT EXPANSION; Philadelphia Must Enlarge Terminal To Handle Its Jet Traffic | True | By William Weart. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/womens-place-male-view.html | WOMEN'S PLACE -- MALE VIEW | True | J. THOMAS FRASER. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/u-s-considers-an-index-for-costs-of-education.html | U. S. Considers an Index For Costs of Education | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/bicycle-race-set-in-jersey.html | Bicycle Race Set in Jersey | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/freighter-on-maiden-trip.html | Freighter on Maiden Trip | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/conductor-is-named.html | Conductor Is Named | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/autumn-offerings-are-well-received.html | AUTUMN OFFERINGS ARE WELL RECEIVED | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/victims-of-hitler-cited.html | Victims of Hitler Cited | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/albania-agog-on-visit-preparations-are-rushed-for-arrival-of.html | ALBANIA AGOG ON VISIT; Preparations Are Rushed for Arrival of Khrushchev | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/censorship-threat-is-raised-in-uganda.html | CENSORSHIP THREAT IS RAISED IN UGANDA | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/girl-scouts-honored-8000-at-l-i-ceremonies-marking-americana-day.html | GIRL SCOUTS HONORED; 8,000 at L. I. Ceremonies Marking Americana Day | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/fostering-the-good-in-a-child.html | Fostering the Good in a Child | True | By Dorothy Barclay. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/childrens-concert-by-paul-winchell.html | CHILDREN'S CONCERT BY PAUL WINCHELL | True | HAROLD C. SCHONBERG. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/plebes-lose-in-track-catholic-allstars-win-8263-in-west-point-dual.html | PLEBES LOSE IN TRACK; Catholic All-Stars Win, 82-63, in West Point Dual Meet | True | Special to The New York Times. | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/commercial-factor-expands.html | Commercial Factor Expands | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-24 | 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/reds-influence-icelandic-policy.html | Reds Influence Icelandic Policy | True | | 1987-01-15 | RE0000321100 | RE0000321100 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dulles-official-funeral-to-differ-only-slightly-from-state-rites.html | Dulles' Official Funeral to Differ Only Slightly From State Rites; Latter Reserved for Presidents and Vice Presidents -- Body Will Lie in State in the National Cathedral | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/child-care-unity-urged-on-mayor-department-heads-cabinet-and.html | CHILD CARE UNITY URGED ON MAYOR; Department Heads' Cabinet and Planning Commission Proposed by Citizen Unit REMEDIAL EFFECT SEEN Need to Fill Gaps in Service and End Costly Duplication Stressed in the Report | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/judie-winterberg-wed-to-columbia-alumnus.html | Judie Winterberg Wed To Columbia Alumnus | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/pfizer-advertising-cited-by-the-ftc.html | PFIZER ADVERTISING CITED BY THE F.T.C. | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/stanley-f-bond.html | STANLEY F. BOND | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/medal-for-rockefeller-3d.html | Medal for Rockefeller 3d | True | | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/congregationalist-urges-intolerance-in-modern-world.html | Congregationalist Urges Intolerance In Modern World | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/cut-in-hail-damage-foreseen.html | Cut in Hail Damage Foreseen | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/city-urged-to-end-water-pollution-longrange-policy-sought-to-keep.html | CITY URGED TO END WATER POLLUTION; Long-Range Policy Sought to Keep Beaches Safe CITY URGED TO END WATER POLLUTION | True | By Charles G. Bennett | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/levitt-pair-wins-bridge-play-here-31st-eastern-states-title-won-in.html | LEVITT PAIR WINS BRIDGE PLAY HERE; 31st Eastern States' Title Won in Record Field -Rotzell-Kaplan Second | True | By George Rapee | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/b-c-relics-found-in-jordan.html | B. C. Relics Found in Jordan | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/john-foster-dulles-dies-special-funeral-decreed-geneva-talks-to.html | JOHN FOSTER DULLES DIES; SPECIAL FUNERAL DECREED; GENEVA TALKS TO SUSPEND; RITES WEDNESDAY Burial in Arlington for Secretary of State From '53 to '59 DULLES DIES AT 71; RITES WEDNESDAY | True | By Dana Adams Schmidtspecial To The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/soviet-widens-world-atom-role-donates-125000-to-joint-body.html | Soviet Widens World Atom Role; Donates $125,000 to Joint Body | True | By M. S. Handlerspecial To The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/drive-on-smut-urged-parents-are-asked-to-turn-in-material-to.html | DRIVE ON SMUT URGED; Parents Are Asked to Turn in Material to Postmaster | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/attack-on-unions-opposed-corruption-purge-viewed-as-pretext-to.html | Attack on Unions Opposed; Corruption Purge Viewed as Pretext to Deprive Labor of Rights | True | EMANUEL CELLER | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/affiliated-fund-lists-assets-rise-figure-was-762-a-share-on-april.html | AFFILIATED FUND LISTS ASSETS RISE; Figure Was $7.62 a Share on April 30, Against $6.04 a Year Earlier | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/donovan-j-mancini.html | DONOVAN J. MANCINI | True | SpeCIal to The ew York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dead-are-honored-by-veterans-here.html | DEAD ARE HONORED BY VETERANS HERE | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/charles-brier.html | CHARLES BRIER | True | Special to The New York Timex. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/u-s-bars-licenses-for-some-red-trade.html | U. S. BARS LICENSES FOR SOME RED TRADE | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/murtagh-scores-narcotics-chief-asks-u-s-commissioners-ouster-to.html | MURTAGH SCORES NARCOTICS CHIEF; Asks U. S. Commissioner's Ouster to Allow a New Approach to Addiction | True | By John Sibley | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | J. DONALD KINGSLEY,GERARD M. FOLEY. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mutual-income.html | MUTUAL INCOME | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/leads-boston-a-a-to-u-s-team-title-in-a-a-u-competition-at-yonkers.html | Leads Boston A. A. to U. S. Team Title in A. A. U. Competition at Yonkers -- Green Second, Sapienza Third | True | By Joseph M. Sheehanspecial To The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/federal-group-elects-three-sea-service-officers-made-vice.html | FEDERAL GROUP ELECTS; Three Sea Service Officers Made Vice Presidents | True | | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/laos-army-fights-rebels-in-jungle-battalion-of-red-insurgents.html | LAOS ARMY FIGHTS REBELS IN JUNGLE; Battalion of Red Insurgents Encircled to Bar Flight Into North Vietnam | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/cardinal-wrote-during-illness-spellman-prayed-for-dulles-before.html | CARDINAL WROTE DURING ILLNESS; Spellman Prayed for Dulles Before Guatemala Throng -- Cites Secretary's Reply | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/distressed-areas-still-on-increase-major-jobless-markets-rise-to-32.html | DISTRESSED AREAS STILL ON INCREASE; Major Jobless Markets Rise to 32 in Four Months - State's Picture Better | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/school-addition-dedicated.html | School Addition Dedicated | True | Special to The New York Times | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/father-of-gov-chandler-diesi.html | Father of Gov. Chandler DiesI | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/westchester-tax-aide-named.html | Westchester Tax Aide Named | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/karp-in-new-paramount-post.html | Karp in New Paramount Post | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/missilesjets-fund.html | MISSILES-JETS FUND | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/william-j-morlock.html | WILLIAM J. MORLOCK | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/joan-crawford-back-to-films.html | Joan Crawford Back to Films | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dundee-plays-tie-with-west-bromwich-in-soccer-here-robertsons-goal.html | Dundee Plays Tie With West Bromwich in Soccer Here; ROBERTSON'S GOAL GAINS 2-2 DRAW Scot Clicks on 25-Yard Kick Against English Soccer Team at Ebbets Field | True | By Michael Strauss | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dulles-crusaded-as-a-churchman-return-to-religious-activity-in.html | DULLES CRUSADED AS A CHURCHMAN; Return to Religious Activity in 1930's Was a Milestone on Road to Cabinet | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/lopez-drives-in-4-runs.html | Lopez Drives in 4 Runs | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/yanks-splitting-with-orioles-get-out-of-last-place-and-then-drop.html | Yanks, Splitting With Orioles, Get Out of Last Place and Then Drop Back; FORD IS 9-0 VICTOR WITH TWO-HITTER But Walker of Orioles Sets Back Yankees by 2-1 in Finale Before 34,180 | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/policemans-case-set-patrolman-accused-of-attack-faces-hearing.html | POLICEMAN'S CASE SET; Patrolman Accused of Attack Faces Hearing Tomorrow | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/church-here-tolls-bell-lowers-flag-for-dulles.html | Church Here Tolls Bell, Lowers Flag for Dulles | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/taiwan-textile-mills-entering-american-market.html | Taiwan Textile Mills Entering American Market | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/ulbricht-urges-a-pact.html | Ulbricht Urges a Pact | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/injury-halts-mostyn-bergen-catholic-senior-pulls-leg-muscle-in-race.html | INJURY HALTS MOSTYN; Bergen Catholic Senior Pulls Leg Muscle in Race Here | True | | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/bronx-zoo-is-first-to-display-bellbird-with-mossy-throat.html | Bronx Zoo Is First To Display Bellbird With Mossy Throat | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/patricia-pulling-will-be-married-to-john-k-sands-alumna-of-vassar.html | Patricia Pulling Will Be Married To John K. Sands; Alumna of Vassar and Aide of Stockbroker Here Are Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/salesman-for-euratom-john-forrest-floberg.html | Salesman for Euratom; John Forrest Floberg | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dulles-is-assailed-by-east-germans.html | DULLES IS ASSAILED BY EAST GERMANS | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/us-attorney-names-top-aide.html | U.S. Attorney Names Top Aide | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/wilsons-boat-sinks-in-collision-at-rye-races-crew-is-rescued-by.html | Wilson's Boat Sinks in Collision at Rye Races; CREW IS RESCUED BY CLUB LAUNCH Stein's S Boat Rams Wilson's Star -- John, Mertzes and Sexauer Class Victors | True | By William J. Briordyspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/youths-honor-nazis-victims.html | Youths Honor Nazis' Victims | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/city-prods-con-ed-on-pollution-curb.html | CITY PRODS CON ED ON POLLUTION CURB | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/haute-couture-jewelers-prepare-for-fall-shows.html | Haute Couture Jewelers Prepare for Fall Shows | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/algerians-start-race-for-senate-campaign-marked-by-entry-of-liberal.html | ALGERIANS START RACE FOR SENATE; Campaign Marked by Entry of Liberal European and Moslem Candidates | True | By Henry Tannerspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/decorating-fashions-in-antiques.html | Decorating Fashions in Antiques | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/foreign-affairs-the-sad-lessons-of-twin-tragedies.html | Foreign Affairs; The Sad Lessons of Twin Tragedies | True | By C. L. Sulzberger | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/barzun-decries-college-trends-columbia-dean-sees-less-accent-on-the.html | BARZUN DECRIES COLLEGE TRENDS; Columbia Dean Sees Less Accent on the Intellect in Favor of Trivialities | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/38year-career-as-international-lawyer-prepared-dulles-for.html | 38-Year Career as International Lawyer Prepared Dulles for Diplomatic Role; HE GAINED RENOWN IN NEW YORK FIRM Traveled Widely in Work for Sullivan & Cromwell -- Not Often in Court HAD MISSION IN PANAMA Arranged for That Nation's Entry Into World War I on Same Day as U. S. | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/state-port-crisis-seen-harbors-inadequate-in-era-of-seaway-javits.html | STATE PORT CRISIS SEEN; Harbors Inadequate in Era of Seaway, Javits Notes | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/son-to-the-jb-underhills-3d.html | Son to the J.B. Underhills 3d | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/adenauer-may-attend-rites.html | Adenauer May Attend Rites | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/edward-tonneill-diesi-head-of-association-of-firei-buffs-here-was.html | EDWARD. T-ONNEILL DIESI; Head of Association of Firei Buffs Here Was 65 I | True | | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dulles-formulated-and-conducted-u-s-foreign-policy-for-more-than.html | Dulles Formulated and Conducted U. S. Foreign Policy for More Than Six Years; TENURE AROUSED MIXED APPRAISAL Hailed His Tactics in Diplomacy but Critics Scored Inflexibility CABINET IN HIS HERITAGE His Grandfather and Uncle Had Served the Nation as Secretaries of State | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/future-diplomat-faced-police-clubs-in-paris.html | Future Diplomat Faced Police Clubs in Paris | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/japanese-minister-flying-here.html | Japanese Minister Flying Here | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/scott-victor-with-seachief-ii-in-edlu-trophy-distance-race.html | Scott Victor With Seachief II In Edlu Trophy Distance Race | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dr-bush-supports-continued-aid-plan.html | DR. BUSH SUPPORTS CONTINUED AID PLAN | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/anticrime-laws-asked-by-rogers-he-urges-congress-to-modify-immunity.html | ANTICRIME LAWS ASKED BY ROGERS; He Urges Congress to Modify Immunity Provisions of Taft and Hobbs Acts | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/cancer-society-to-gain-june-15-at-fete-on-liner-dance-at-sea-aboard.html | Cancer Society To Gain June 15 At Fete on Liner; Dance at Sea Aboard Liberte Will Benefit New York Branch | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/marie-mcdonald-married.html | Marie McDonald Married | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/estonian-male-chorus-heard.html | Estonian Male Chorus Heard | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/john-foster-dulles.html | John Foster Dulles | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/tv-in-memory-of-dulles-c-b-s-and-n-b-c-offer-programs-in-tribute-to.html | TV: In Memory of Dulles; C. B. S. and N. B. C. Offer Programs in Tribute to Former Secretary of State | True | By John P. Shanley | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/french-soccer-results.html | French Soccer Results | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/boat-builder-on-l-i-marks-92d-birthday-still-hard-at-work.html | Boat Builder on L. I. Marks 92d Birthday Still Hard at Work | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/purdon-critical-of-subsidy-limit-says-50-top-on-building-payments.html | PURDON CRITICAL OF SUBSIDY LIMIT; Says 50% Top on Building Payments Is Outdated -Cites Japanese Yards | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/tax-bill-discussed-lower-yield-on-insurance-stocks-seen-in-measure.html | TAX BILL DISCUSSED; Lower Yield on Insurance Stocks Seen in Measure | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/lewis-chauncey-henry.html | LEWIS CHAUNCEY HENRY | True | slpecial.to The New' York Ttme. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/bunker-jenkinses-have-son.html | Bunker Jenkinses Have Son | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/caddy-says-baudouin-outgolfs-eisenhower.html | Caddy Says Baudouin Outgolfs Eisenhower | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/elis-olsson-79-led-chesapeake-paper.html | ELIS OLSSON, 79, LED CHESAPEAKE PAPER | True | .pecial to The New 'York Tlme. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/stravinsky-night-for-city-ballet-seasons-first-apollo-and-cage-on.html | STRAVINSKY NIGHT FOR CITY BALLET; Season's First 'Apollo' and 'Cage' on Program With 'Agon' and 'Firebird' | True | JOHN MARTIN. | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/opera-polish-favorite-halka-by-moniuszko-is-performed-by-polonia.html | Opera: Polish Favorite;' Halka' by' Moniuszko Is Performed by Polonia Company at Carnegie Hall | True | By John Briggs | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/the-killian-report.html | The Killian Report | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/pigeons-and-egg-take-to-a-bed.html | Pigeons and Egg Take to a Bed | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/atom-diplomats-affable-in-talks-3-men-seeking-pact-on-test-ban-show.html | ATOM DIPLOMATS AFFABLE IN TALKS; 3 Men Seeking Pact on Test Ban Show Sincerity and Sense of Adventure | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/nations-leaders-eulogize-dulles-spokesmen-of-both-parties-pay.html | NATION'S LEADERS EULOGIZE DULLES; Spokesmen of Both Parties Pay Tribute to His Skill and Devotion to Job | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/toreadors-for-cancer-fund.html | Toreadors' for Cancer Fund | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/bessemer-securities-buys-elliott-shares.html | Bessemer Securities Buys Elliott Shares | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/steel-concerns-say-union-twists-facts.html | STEEL CONCERNS SAY UNION TWISTS FACTS | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/jewish-fate-in-russia-rabbi-jung-says-soviet-is-trying-to-destroy.html | JEWISH FATE IN RUSSIA; Rabbi Jung Says Soviet Is Trying to Destroy Judaism | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/8th-ave-building-goes-to-investors-35th-st-loft-will-become.html | 8TH AVE. BUILDING GOES TO INVESTORS; 35th St. Loft Will Become Air-Conditioned Offices -- Deal on 86th St. | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mcgoldrick-mcgowan.html | McGoldrick -- McGowan | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/unitarian-rolls-rise-delegates-told-15-churches-joined-group-in.html | UNITARIAN ROLLS RISE; Delegates Told 15 Churches Joined Group in Year | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/snow-man-first-in-open-jumping-de-leyer-wins-with-gelding-at-sands.html | SNOW MAN FIRST IN OPEN JUMPING; De Leyer Wins With Gelding at Sands Point -- His Night Arrest Gains Reserve | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/braves-top-phils-after-60-defeat-aaron-gets-4-safeties-in-83.html | BRAVES TOP PHILS AFTER 6-0 DEFEAT; Aaron Gets 4 Safeties in 8-3 Victory in Finale, Raising His Average to .461 | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/broad-aid-urged-for-farm-labor-survey-asserts-minimum-pay-policy-is.html | BROAD AID URGED FOR FARM LABOR; Survey Asserts Minimum Pay Policy Is Vital to Easing of Workers' Hardships | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/selassie-to-visit-cairo-ethiopian-ruler-to-be-guest-of-nasser-june.html | SELASSIE TO VISIT CAIRO; Ethiopian Ruler to Be Guest of Nasser June 24-29 | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/quake-shakes-mexico-one-death-and-ten-injuries-reported-in-southern.html | QUAKE SHAKES MEXICO; One Death and Ten Injuries Reported in Southern Area | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/new-soviet-threats.html | New Soviet Threats | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/minute-writings-of-old-decoded-sumerian-tablet-contains-laments-of.html | MINUTE WRITINGS OF OLD DECODED; Sumerian Tablet Contains Laments of Sun Goddess 3,500 Years Ago | True | By William G. Weartspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/german-reds-eye-status-as-agents-hint-at-possible-compromise-in.html | GERMAN REDS EYE STATUS AS AGENTS; Hint at Possible Compromise in Geneva on Control of Access to Berlin | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/bnai-brith-claim-settled-by-bonn-group-accepts-2400000-for-assets.html | B'NAI B'RITH CLAIM SETTLED BY BONN; Group Accepts $2,400,000 for Assets Seized by Nazis -- Convention On Today | | By Irving Spiegelspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/uganda-unit-regroups-leaders-of-banned-national-movement-form-new.html | UGANDA UNIT REGROUPS; Leaders of Banned National Movement Form New Party | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/teaching-over-tv-held-fact-of-life-fund-report-says-medium-has.html | TEACHING OVER TV HELD FACT OF LIFE; Fund Report Says Medium Has 'Arrived' and Goal Is Now a Definite Policy | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/pearson-daly.html | Pearson -- Daly | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/red-bloc-pushes-economic-unity-european-communist-lands-plan-to.html | RED BLOC PUSHES ECONOMIC UNITY; European Communist Lands Plan to Speed Integration and Industrial Growth | | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dulles-is-extolled-in-many-allied-capitals-for-his-courage-and.html | Dulles Is Extolled in Many Allied Capitals for His Courage and Leadership; FOREIGN OFFICIALS JOIN IN PRAISE Churchill, Nehru, de Gaulle Pay Tribute -- Adenauer Mourns a Friend | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/edwardcheyfitz-lawyer-45-dead-labor-relations-counsel-for-eirms-had.html | EDWARDCHEYFITZ, LAWYER, 45, DEAD; Labor Relations Counsel for Eirms Had Served Dave Beel<--Ex-Communist | True | Special to The New York 7/me. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/1year-maturities-are-82832312801.html | 1-YEAR MATURITIES ARE $82,832,312,801 | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/irish-football-results.html | IRISH FOOTBALL RESULTS | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/symington-to-visit-coast.html | Symington to Visit Coast | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/debutantes-are-announced-for-versailles-ball-july-3.html | Debutantes Are Announced For Versailles Ball July 3 | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/hostess-is-lauded-but-pilot-says-he-was-in-no-danger-when-door.html | HOSTESS IS LAUDED; But Pilot Says He Was in No Danger When Door Opened | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/seeman-victor-in-epee-has-50-mark-in-final-round-of-last-event-of.html | SEEMAN VICTOR IN EPEE; Has 5-0 Mark in Final Round of Last Event of Season | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/7monthold-puppy-ordered-to-appear-at-dogtheft-trial.html | 7-Month-Old Puppy Ordered to Appear At Dog-Theft Trial | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/600-city-students-end-canadian-tour.html | 600 CITY STUDENTS END CANADIAN TOUR | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/polish-exile-to-return-hlasko-author-of-novel-reds-banned-to-quit.html | POLISH EXILE TO RETURN; Hlasko, Author of Novel Reds Banned, to Quit Israel Soon | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/smaller-utensils-for-kitchen-offered.html | Smaller Utensils For Kitchen Offered | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/miss-savransky-engaged.html | Miss Savransky Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/new-counsel-elected-by-american-airlines.html | New Counsel Elected By American Airlines | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/african-flood-loss-is-high.html | African Flood Loss Is High | True | | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/comeback-staged-by-ny-central-46c-a-share-was-cleared-in-april.html | COMEBACK STAGED BY N. Y. CENTRAL; 46c a Share Was Cleared in April, Against a Deficit in the 1958 Month | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/s-i-u-convention-will-open-today-meeting-in-montreal-to-act-on.html | S. I. U. CONVENTION WILL OPEN TODAY; Meeting in Montreal to Act on Seaway and Discuss Foreign Flag Shipping | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/no-action-on-strike-planned-by-meyner.html | NO ACTION ON STRIKE PLANNED BY MEYNER | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/transport-news-and-notes-atomic-ship-will-get-fins-luckenbach-cited.html | Transport News and Notes; Atomic Ship Will Get Fins -- Luckenbach Cited by Navy | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/talks-on-plays-urged-mediation-sought-in-dispute-over-shakespeare.html | TALKS ON PLAYS URGED; Mediation Sought in Dispute Over Shakespeare Festival | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/divorced-parents-unite-to-ease-childs-tension.html | Divorced Parents Unite To Ease Child's Tension | True | By Martin Tolchin | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/sports-of-the-times-crossed-signals.html | Sports of The Times; Crossed Signals | True | By Arthur Daley | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/seamens-church-institute.html | Seamen's Church Institute | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/officer-found-dead-southampton-police-captain-believed-to-be-a.html | OFFICER FOUND DEAD; Southampton Police Captain Believed to Be a Suicide | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/forno-averages-6571-mph-in-taking-thompson-auto-test.html | Forno Averages 65.71 M.P.H. In Taking Thompson Auto Test | True | By Frank M. Blunk special To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/un-must-borrow-to-meet-its-debts-required-2000000-to-be-obtained.html | U.N. MUST BORROW TO MEET ITS DEBTS; Required $2,000,000 to Be Obtained From Special Funds of Organization | True | By Thomas J. Hamilton special to the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/boy-killed-in-circus-panic.html | Boy Killed in Circus Panic | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/oil-man-in-paper-deal-2d-principal-is-announced-in-purchase-of.html | OIL MAN IN PAPER DEAL; 2d Principal is Announced in Purchase of Ottawa Journal | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/hoffa-scores-kennedy-also-attacks-senators-labor-reform-bill-at.html | HOFFA SCORES KENNEDY; Also Attacks Senator's Labor Reform Bill at Meeting | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/grain-prices-dip-on-bearish-note-wheat-and-rye-lead-drops-on.html | GRAIN PRICES DIP ON BEARISH NOTE; Wheat and Rye Lead Drops on Pessimistic Crop and Weather Reports | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/indians-nip-tigers-and-then-bow-63-hamners-single-in-9th-wins.html | INDIANS NIP TIGERS AND THEN BOW, 6-3; Hamner's Single in 9th Wins Opener for Score, 3-2 -- Athletics Top White Sox | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/u-s-hope-revives-on-euratom-plans-u-s-hopes-rising-on-euratom-plan.html | U. S. Hope Revives On Euratom Plans; U. S. HOPES RISING ON EURATOM PLAN | True | By John W. Finney special To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/jazz-concert-given-at-carnegie-hall.html | JAZZ CONCERT GIVEN AT CARNEGIE HALL | True | JOHN S. WILSON. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/bombay-club-to-close.html | Bombay Club to Close | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/joseph-wallace.html | JOSEPH WALLACE | True | Soec[al to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/english-soccer-team-loses.html | English Soccer Team Loses | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/jamin-wins-swedish-trot-race-though-slowed-by-long-lay-off.html | Jamin Wins Swedish Trot Race Though Slowed by Long Lay-Off | True | By Werner Wiskari special To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mrs-gordis-has-daughter.html | Mrs. Gordis Has Daughter | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/lilias-a-moon-is-future-bride-of-navy-veteran-exbennington-student.html | Lilias A. Moon Is Future Bride Of Navy Veteran; Ex-Bennington Student and L. Robert Folan Become Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/new-skipper-for-carrier.html | New Skipper for Carrier | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/film-directors-elect-charles-wasserman-named-to-head-international.html | FILM DIRECTORS ELECT; Charles Wasserman Named to Head International Guild | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/5th-ave-renews-paradeban-plea-stores-give-figures-to-back.html | 5TH AVE. RENEWS PARADE-BAN PLEA; Stores Give Figures to Back Contention That Loyalty March Cuts Business LOSSES UP TO 60% CTTED 32 Shops From Park Ave. to 6th Report Drop in Sales as High as $2,500 | True | By Bernard Stengren | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/french-laud-courage.html | French Laud Courage | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/saddened-britons-hail-dulles-as-man-who-blocked-reds-drive.html | Saddened Britons Hail Dulles As Man Who Blocked Reds' Drive | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/social-welfare-parley-opens.html | Social Welfare Parley Opens | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/schools-to-ask-100-million-for-60-construction-here-proposed.html | Schools to Ask 100 Million For' 60 Construction Here; Proposed Outlays Would Be More Than Double the Funds Now Available, but Bond Issue Is Counted On SCHOOLS WILL ASK 100 MILLION IN '60 | True | By Leonard Buder | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dump-site-is-opposed.html | Dump Site Is Opposed | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/sidney-simon.html | SIDNEY SIMON | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/general-foods-lifts-sales-net-records-set-in-fiscal-year-442-a.html | GENERAL FOODS LIFTS SALES, NET; Records Set in Fiscal Year -- $4.42 a Share Cleared, Compared With $3.98 | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mansfield-asks-parley.html | Mansfield Asks Parley | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/johansson-takes-drill-resumes-work-for-bout-after-layoff-with-back.html | JOHANSSON TAKES DRILL; Resumes Work for Bout After Lay-Off With Back Injury | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/college-gets-relics-u-of-texas-is-given-tinker-horsemen-mementoes.html | COLLEGE GETS RELICS; U. of Texas Is Given Tinker 'Horsemen' Mementoes | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/villanova-wins-relay-beats-new-yorkers-at-mile-in-philadelphia-aau.html | VILLANOVA WINS RELAY; Beats New Yorkers at Mile in Philadelphia A.A.U. Meet | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/7-chinese-puzzle-india-soldiers-accompany-tibetans-to-camp-for.html | 7 CHINESE PUZZLE INDIA; Soldiers Accompany Tibetans to Camp for Refugees | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/beaverbrook-attains-80-today-in-canadian-province-of-youth.html | Beaverbrook Attains 80 Today In Canadian Province of Youth | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/7-children-are-injured-as-whip-ride-goes-wild.html | 7 Children Are Injured As Whip Ride Goes Wild | True | | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/article-3-no-title-memorial-rites-muster-wilton-60piece-band-will.html | Article 3 -- No Title; MEMORIAL RITES MUSTER WILTON 60-Piece Band Will Lead 800 Marchers to Cemetery to Hear Selectman Speak | True | By Richard H. Parkespecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/inquiry-set-in-killing-by-dogs.html | Inquiry Set in Killing by Dogs | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/wilting-hairdos-bolstered-at-east-side-beauty-salon.html | Wilting Hairdos Bolstered At East Side Beauty Salon | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/a-pistol-at-head-officer-kills-foe-detective-wounded-only-in-thumb.html | A PISTOL AT HEAD, OFFICER KILLS FOE; Detective Wounded Only in Thumb in Ten-Shot Duel With Thug in Auto | True | By Alexander Feinberg | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mrs-lero_y-sc__hreiber-t-sister-of-thomas-edison-wasi-last-survivor.html | MRS. LERO_Y SC__HREIBER t; Sister of Thomas Edison WasI Last Survivor of Family 1 | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/britons-honor-commonwealth.html | Britons Honor Commonwealth | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/nyu-language-aid-due-2-centers-to-get-electronic-facilities-for.html | N.Y.U. LANGUAGE AID DUE; 2 Centers to Get Electronic Facilities for Student Use | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/george-h-hobrti-a-clergyman-84-protestant-aide-conducted-survey-of.html | GEORGE H. HOB/RT,I A CLERGYMAN, 84; Protestant Aide Conducted Survey of Borough Church Membership in Thirties | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/a-porsche-wins-at-630-miles-barth-and-seidel-score-in-palermo.html | A Porsche Wins at 630 Miles; BARTH AND SEIDEL SCORE IN PALERMO Porsche Cars Also Win Next 3 Places and a Fourth Is Disabled While Leading | True | By Robert Daleyspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/old-school-meets-the-new-in-elegant-decor-ten-model-rooms-to-go-on.html | Old School Meets the New in Elegant Decor; Ten Model Rooms to Go on Display in Store Here | True | By Cynthia Kellogg | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/miss-j-r-harris-becomes-a-bride-in-massachusetts-michigan-alumna.html | Miss J. R. Harris Becomes a Bride In Massachusetts; Michigan Alumna Wed at Home in Brookline to Marshall S. Kates | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/piggyback-on-wabash-railway-express-agency-to-extend-use-in-midwest.html | PIGGY-BACK ON WABASH; Railway Express Agency to Extend Use in Midwest | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/ship-charter-trade-stays-in-doldrums.html | SHIP CHARTER TRADE STAYS IN DOLDRUMS | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/trooper-called-killer-indians-give-their-version-of-fatal-shooting.html | TROOPER CALLED KILLER; Indians Give Their Version of Fatal Shooting | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/active-in-civic-affairs-dulles-served-many-groups-as-trustee-and.html | ACTIVE IN CIVIC AFFAIRS; Dulles Served Many Groups as Trustee and Director | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/ice-show-ends-moscow-run.html | Ice Show Ends Moscow Run | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/factors-in-delinquency-correlation-between-deprivation-and.html | Factors in Delinquency; Correlation Between Deprivation and Lawbreaking Noted | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/u-s-women-blank-swiss.html | U. S. Women Blank Swiss | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/britain-looking-to-limited-pacts-possible-geneva-gain-seen-on.html | BRITAIN LOOKING TO LIMITED PACTS; Possible Geneva Gain Seen on Berlin, German Unity Agency and Disarming | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/japan-mourns-a-friend.html | Japan Mourns a Friend | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/john-straub-in-confederacy.html | John Straub in 'Confederacy' | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/eisenhower-gets-news-at-his-farm-writes-tribute-before-trip-back-to.html | EISENHOWER GETS NEWS AT HIS FARM; Writes Tribute Before Trip Back to White House Eisenhower Gets News at Gettysburg | | By Robert F. Whitneyspecial To The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/wheelers-yawl-scores-on-sound-his-cotton-blossom-ii-wins-opening.html | WHEELER'S YAWL SCORES ON SOUND; His Cotton Blossom II Wins Opening Race of Series for Roosevelt Trophy | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/wind-tunnel-tests-heat.html | Wind Tunnel Tests Heat | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/wests-ministers-to-fly-to-funeral-geneva-conference-to-be-in-recess.html | WEST'S MINISTERS TO FLY TO FUNERAL; Geneva Conference to Be in Recess for Two Days WEST'S MINISTERS TO FLY TO FUNERAL | True | By Robert C. Dotyspecial To The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/harry-l-11verman.html | HARRY L, $ILVERMAN | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/chess-honors-won-by-mme-zyorykina.html | CHESS HONORS WON BY MME. ZYORYKINA | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/alseer-arlan-i-radotv-actog-ssj.html | ALSEer A!rLAN, I RAD!O-TV ACTOg, SSJ | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/3500-join-new-canaan-tour.html | 3,500 Join New Canaan Tour | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/hussein-views-flying-display.html | Hussein Views Flying Display | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/prayers-for-dulles-he-is-remembered-at-mass-for-apostolic-delegate.html | PRAYERS FOR DULLES; He Is Remembered at Mass for Apostolic Delegate | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/riverside-minister-warns-of-untruths.html | RIVERSIDE MINISTER WARNS OF UNTRUTHS | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/worthington-corp-elects.html | Worthington Corp. Elects | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/taylor-insists-army-keep-air-defense-responsibility-air-defense.html | Taylor Insists Army Keep Air Defense Responsibility; AIR DEFENSE FIGHT JOINED BY TAYLOR | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/rites-for-dr-bridges-theologianbrother-of-senator-j-vanished-in.html | RITES FOR DR. BRIDGES; !Theologian,Brother of Senator j Vanished in Maine River | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/gypsy-will-close-for-a-graduation-its-star-ethel-merman-will-be-in.html | GYPSY' WILL CLOSE FOR A GRADUATION; Its Star, Ethel Merman, Will Be in Denver June 3 for Her Daughter's Big Day | | By Arthur Gelb | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/hollywood-gives-tara-to-atlanta-hollow-mansion-built-for-gone-with.html | HOLLYWOOD GIVES TARA TO ATLANTA; Hollow Mansion Built for 'Gone With the Wind' to Rise Again in Georgia | | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/senate-counsel-asks-labor-law-kennedy-calls-brothers-bill-better.html | SENATE COUNSEL ASKS LABOR LAW; Kennedy Calls Brother's Bill Better Than None -- Honored by Catholic Unionists | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/two-pinch-doubles-by-pirates-subdue-reds-by-21-and-54.html | Two Pinch Doubles By Pirates Subdue Reds by 2-1 and 5-4 | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/inez-miller-is-wed-to-irvin-freedman.html | Inez Miller Is Wed To Irvin Freedman | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/priest-contrasts-attitudes-to-deity.html | PRIEST CONTRASTS ATTITUDES TO DEITY | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/screen-drama-of-war-sisters-soviet-film-opens-at-cameo.html | Screen: Drama of War; Sisters,' Soviet Film, Opens at Cameo | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/britons-protest-racial-influx.html | Britons Protest Racial Influx | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/submarine-goal-set-admiral-says-u-s-needs-40-to-50-nuclear-vessels.html | SUBMARINE GOAL SET; Admiral Says U. S. Needs 40 to 50 Nuclear Vessels | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/paramount-pictures-firstquarter-net-at-211-a-share-against-443-in.html | PARAMOUNT PICTURES; First-Quarter Net at $2.11 a Share, Against $4.43 in '58 | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/destroyer-to-join-fleet.html | Destroyer to Join Fleet | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/4-saved-in-boat-mishap.html | 4 Saved in Boat Mishap | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/whitt-gains-lead-in-memphis-open-coast-golfer-shoots-64-for-201.html | WHITT GAINS LEAD IN MEMPHIS OPEN; Coast Golfer Shoots 64 for 201 -- Veech, Jay Hebert Deadlocked With 202's | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mutual-funds-assets-soaring.html | Mutual Funds: Assets Soaring | True | By Gene Smith | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/youth-is-advised-to-build-its-skill-u-s-official-tells-tv-panel.html | YOUTH IS ADVISED TO BUILD ITS SKILL; U. S. Official Tells TV Panel That Not Only Scientists Are in Demand Now | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/council-head-named-by-princeton-alumni.html | Council Head Named By Princeton Alumni | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/the-farm-surplus-an-analysis-of-the-legislative-fabric-in-the.html | The Farm Surplus; An Analysis of the Legislative Fabric in the Country's Big Bag of Problems AN EXAMINATION OF FARM SURPLUS | True | By Edward H. Collins | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/speedway-trials-end-christies-143-mph-paces-final-days-efforts.html | SPEEDWAY TRIALS END; Christie's 143 M.P.H. Paces Final Day's Efforts | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/caccia-may-go-to-funeral.html | Caccia May Go to Funeral | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/summer-wedding-for-joan-anderson.html | Summer Wedding For Joan Anderson | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/house-set-to-risk-wheatbill-veto-democrats-plan-for-passage-this.html | HOUSE SET TO RISK WHEAT-BILL VETO; Democrats Plan for Passage This Week of Price Props Topping Present Levels HOUSE SET TO RISK WHEAT-BILL VETO | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/bill-shakespeare-saddles-up.html | Bill Shakespeare Saddles Up | True | By Richard J. H. Johnston | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/nixon-is-undecided-on-new-hampshire.html | NIXON IS UNDECIDED ON NEW HAMPSHIRE | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/charles-p-mason.html | CHARLES P. MASON | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/awakening-in-iraq.html | Awakening in Iraq? | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/senators-14-hits-crush-red-sox-83.html | SENATORS 14 HITS CRUSH RED SOX, 8-3 | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/rockefeller-aid-asked-in-job-ban-jewish-congress-plans-suit-in.html | ROCKEFELLER AID ASKED IN JOB BAN; Jewish Congress Plans Suit in Aramco Case Against Decision on Arabia | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/stokowski-conducts-in-poland.html | Stokowski Conducts in Poland | True | | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/johnson-favors-a-summit-parley-of-nonred-lands-meeting-of-the-many.html | JOHNSON FAVORS A SUMMIT PARLEY OF NON-RED LANDS ' Meeting of the Many' Urged to Include War Nations Set Up Since War JOHNSON FAVORS NON-RED PARLEY | True | By United Press International. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/men-in-white-coats-barred-in-rolaid-ad.html | MEN IN WHITE COATS BARRED IN ROLAID AD | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/edith-kissenberth-long-island-bride.html | Edith Kissenberth Long Island Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/orders-for-steel-show-slight-rise-gain-in-midwest-last-week-is.html | ORDERS FOR STEEL SHOW SLIGHT RISE; Gain in Midwest Last Week Is Expected to Spread Into Eastern Areas DEMAND IS DIVERSIFIED Users Are Consuming What Stock They Can Get--Shortages Foreseen | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/accounting-firm-will-move-today-haskins-sells-takes-space-at-2.html | ACCOUNTING FIRM WILL MOVE TODAY; Haskins & Sells Takes Space at 2 Broadway -- Other Leases Are Listed | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/giants-score-5-runs-on-homers-in-triumph-over-dodgers-sanford.html | Giants Score 5 Runs on Homers in Triumph Over Dodgers; SANFORD PITCHES SIXTH VICTORY, 6-1 Homers by Cepeda, Schmidt and Mays Win for Giants -Cards Trip Cubs, 7-3 | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/adelbert-northrop.html | ADELBERT NORTHROP | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/canadian-alarmed-at-gains-in-britain-by-soviet-lumber.html | Canadian Alarmed At Gains in Britain By Soviet Lumber | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/foreign-exchange-rates-week-ended-may-22-1959.html | Foreign Exchange Rates; Week Ended May 22, 1959 | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/princeton-to-house-dulles-documents.html | PRINCETON TO HOUSE DULLES DOCUMENTS | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/blau-holds-fischer-to-draw-at-zurich.html | BLAU HOLDS FISCHER TO DRAW AT ZURICH | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/draft-indebtedness-up-for-latin-importers.html | Draft Indebtedness Up For Latin Importers | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dulles-unmatched-as-diplomatic-traveler-he-covered-559988-miles.html | Dulles Unmatched As Diplomatic Traveler; He Covered 559,988 Miles During Term as Secretary Cabinet Aide Visited Every Continent -Enjoyed Flying | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/ward-wins-bicycle-race.html | Ward Wins Bicycle Race | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/world-may-have-solid-inner-core-theory-supported-by-data-on-the.html | WORLD MAY HAVE SOLID INNER CORE; Theory Supported by Data on the Melting Points of Metal Under Pressure | True | By Walter Sullivan | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/stocks-buoyant-on-london-board-market-steadied-on-friday-after.html | STOCKS BUOYANT ON LONDON BOARD; Market Steadied on Friday After Surging to Three Successive Highs GOLD SHARES ADVANCE Index Climbed 2.6 in Week, Aided by Good Reports on Business Profits | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/justin-c-morgan-f-ajtmb-s8-bench-member-in-westem-new-york.html | JUSTIN C. MORGAN, F AJtmB, s8; Bench Member in Western,I New York DiesmHad Been1 Assemblyman 16 Years { | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/thomas-p-brooks.html | THOMAS P. BROOKS | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/free-show-in-washington-square-is-a-hit-balladeers-drawing-visitors.html | Free Show in Washington Square Is a Hit; Balladeers Drawing Visitors to Park Every Sunday FREE SHOW A HIT IN 'VILLAGE' PARK I | True | By Michael James | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/nestle-stock-gyrates-in-zurich-after-the-issue-of-new-shares.html | Nestle Stock Gyrates in Zurich After the Issue of New Shares | True | By George H. Morisonspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/ecole-francaise-honors-founder-mlle-le-guillerm-feted-by-alumni-and.html | ECOLE FRANCAISE HONORS FOUNDER; Mlle. Le Guillerm Feted by Alumni and Parents as She Retires as Headmistress | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/excavations-close-philipsburg-pending-restoration-of-manor.html | Excavations Close Philipsburg Pending Restoration of Manor | True | By Merrill Folsomspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/herbert-f-laus-zz-a-lawyer-ev-judge.html | HERBERT F. LAUS, ZZ, A LAWYER, EX. JUDGE | True | Special to he New York TImell. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/gospel-singers-in-5-12hour-fete-mahalia-jackson-in-program-with.html | GOSPEL SINGERS IN 5 1/2-HOUR FETE; Mahalia Jackson in Program With Fourteen Groups at Madison Square Garden | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/oceanic-names-gulf-agent.html | Oceanic Names Gulf Agent | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/comesee-tours.html | Come-See' Tours | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/tour-of-city-ended-by-congress-group.html | TOUR OF CITY ENDED BY CONGRESS GROUP | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/definition-of-truth-preacher-calls-it-revelation-of-the-divine.html | DEFINITION OF TRUTH; Preacher Calls It Revelation of the Divine Nature | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/russians-mine-nickel-at-site-that-is-visible-from-norway.html | Russians Mine Nickel at Site That Is Visible From Norway | True | Special to The New York Times | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/presidents-proclamation.html | President's Proclamation | True | Special to The New York Times.DWIGHT D. EISENHOWER. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/auntie-marne-tour-slated.html | Auntie Marne' Tour slated | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/christian-power-cited-peale-notes-inspirational-aid-through-love-of.html | CHRISTIAN POWER CITED; Peale Notes Inspirational Aid Through Love of Christ | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/to-protect-botanical-gardens.html | To Protect Botanical Gardens | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/forwarders-win-support-on-fees-port-authority-state-and-city-point.html | FORWARDERS WIN SUPPORT ON FEES; Port Authority, State and City Point Out Possible Cargo Diversions Here | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/gric-first-at-longchamps.html | Gric First at Longchamps | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/miss-hopps-bows-in-tennis-63-63-miss-reynolds-downs-u-s-player-in.html | MISS HOPPS BOWS IN TENNIS, 6-3, 6-3; Miss Reynolds Downs U. S. Player in Paris -- Mimi Arnold Also Ousted | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/food-news-squash-is-welcomed-in-local-stores.html | Food News; Squash Is Welcomed in Local Stores | True | By June Owen | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/3-newspapers-halted-pittsburgh-delivery-tieup-extends-to-morning.html | 3 NEWSPAPERS HALTED; Pittsburgh Delivery Tie-Up Extends to Morning Daily | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/author-of-two-books-dulles-also-wrote-numerous-speeches-and.html | AUTHOR OF TWO BOOKS; Dulles Also Wrote Numerous Speeches and Articles | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/cotton-futures-have-mixed-week-best-net-improvement-is-in-july.html | COTTON FUTURES HAVE MIXED WEEK; Best Net Improvement Is in July Contracts -- Loss Is Registered by October | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/booklet-offers-advice-on-food-preservation.html | Booklet Offers Advice On Food Preservation | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/loyalty-hearings-due.html | Loyalty Hearings Due | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/margaret-m-acheson-engaged-to-teacher.html | Margaret M. Acheson Engaged to Teacher | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/treatment-of-injuries-illustrated-in-booklet.html | Treatment of Injuries Illustrated in Booklet | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/truck-safety-course.html | Truck Safety Course | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/floral-arranger-stresses-variety.html | Floral Arranger Stresses Variety | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/carrier-job-sought-states-congressmen-would-ask-work-for-brooklyn.html | CARRIER JOB SOUGHT; State's Congressmen Would Ask Work for Brooklyn | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/ship-from-egypt-seized-off-israel.html | SHIP FROM EGYPT SEIZED OFF ISRAEL | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/avocados-in-season.html | Avocados in Season | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/carlino-will-seek-top-assembly-post.html | CARLINO WILL SEEK TOP ASSEMBLY POST | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/synagogue-to-rise-ground-broken-for-harrison-community-center.html | SYNAGOGUE TO RISE; Ground Broken for Harrison Community Center | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/little-rock-votes-on-recall-today-ouster-of-3-segregationists-on.html | LITTLE ROCK VOTES ON RECALL TODAY; Ouster of 3 Segregationists on School Board Likely -Bitter Campaign Ends | True | By Claude Sitton | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/random-notes-in-washington-judge-hand-fans-on-baseball-he-asks-what.html | Random Notes in Washington: Judge Hand Fans on Baseball; He Asks What Mickey Mantle Is and Does -- Rogers' Son Answers Routine Calls | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/committees-set-for-gop-parley-morton-fills-posts-for-60-keating.html | COMMITTEES SET FOR G.O.P. PARLEY; Morton Fills Posts for '60 -- Keating Asserts State Group 'Will Be United' | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/students-cautioned-kennedy-says-politics-is-not-always-a-path-of.html | STUDENTS CAUTIONED; Kennedy Says Politics Is Not Always a Path of Glory | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/cleaner-to-shun-plastics.html | Cleaner to Shun Plastics | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/hebrew-union-votes-reform-judaism-unit-adopts-budget-of-1533600.html | HEBREW UNION VOTES; Reform Judaism Unit Adopts Budget of $1,533,600 | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/n-y-life-picks-3-officers.html | N. Y. Life Picks 3 Officers | True | | 1987-01-15 | RE0000321096 | RE0000321096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/memorial-to-wilson-williams-tells-armenians-he-will-propose-it-in.html | MEMORIAL TO WILSON; Williams Tells Armenians He Will Propose It in Senate Bill | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/advertising-air-india-moves-to-van-brunt.html | Advertising: Air India Moves to-van-Brunt | True | By Alexander R. Hammer | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mrs-sailers-dog-is-winner-again-ch-col-stump-triumphs-in.html | MRS. SAILER'S DOG IS WINNER AGAIN; Ch. Col. Stump Triumphs in Plainfield's Show for 2d Top Award in Two Days | True | By John Rendelspecial To the New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mayor-appoints-board-to-study-hospital-strike-he-asks-panel-to.html | MAYOR APPOINTS BOARD TO STUDY HOSPITAL STRIKE; He Asks Panel to Propose Immediate Program to End 17-Day Walkout BOTH SIDES APATHETIC Felix to Join City Hall Talk With New Group Today--Powell Leads Pickets MAYOR APPOINTS HOSPITAL PANEL | True | By Homer Bigart | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/puerto-rico-unit-shows-gain.html | Puerto Rico Unit Shows Gain | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/ranger-six-in-44-tie-but-new-york-wins-european-series-with-bruins.html | RANGER SIX IN 4-4 TIE; But New York Wins European Series With Bruins, 11-9 | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/britain-sets-rise-in-russian-trade-in-5year-accord-to-sell.html | BRITAIN SETS RISE IN RUSSIAN TRADE IN 5-YEAR ACCORD; To Sell Factories to Soviet -- Mikoyan Urges Others to Follow Example Britain Sets Increase in Trade With Soviet in a 5-Year Accord | True | By Harrison E. Salisburyspecial To the New York Time. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/robards-jr-ill-out-of-tv-show-actor-hit-by-virus-cancels-role-in.html | ROBARDS JR. ILL; OUT OF TV SHOW; Actor, Hit by Virus, Cancels Role in 'Billy Budd' Tonight -- Aubrey to Be Active | True | By Val Adams | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/report-on-farm-labor.html | Report on Farm Labor | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mediators-help-end-strike-at-pulp-mill.html | MEDIATORS HELP END STRIKE AT PULP MILL | True | | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/the-presidents-tribute.html | The President's Tribute | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-25 | 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/zhivago-to-appear-yugoslavs-plan-a-translation-in-serbocroatian.html | ZHIVAGO' TO APPEAR; Yugoslavs Plan a Translation in Serbo-Croatian | True | Special to The New York Times. | 1987-01-15 | RE0000321096 | RE0000321096 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/justin-r-clary.html | JUSTIN R. CLARY | True | eciat to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/jakarta-to-register-firms.html | Jakarta to Register Firms | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/six-named-by-green-giant.html | Six Named by Green Giant | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/ohn-c-lcoln-pentor-92-dies-c14-in-189pioneered-in-i-shielded-aro.html | OHN C. LCOLN,: P/ENTOR, 92, DIES; c14 : in 189--Pioneered in :i Shielded Aro Weld'nll I | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/starr-would-return-to-u-s.html | Starr Would Return to U. S. | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/bnai-brith-opens-parley-in-israel-klutznick-warns-on-seeking-u-s.html | B'NAI B'RITH OPENS PARLEY IN ISRAEL; Klutznick Warns on Seeking U. S. Immigrants -- Backs Free Entry for All Jews | True | By Irving Spiegelspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/hulsen-gets-term-for-li-extortion-exhuntington-gop-head-given-2-12.html | HULSEN GETS TERM FOR L.I. EXTORTION; Ex-Huntington G.O.P. Head Given 2 1/2 to 7 1/2 Years -- 3 Months for Nephew | | By Byron Borterfieldspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/apartment-garage-leased.html | Apartment Garage Leased | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/stanford-plans-florence-unit.html | Stanford Plans Florence Unit | | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/buses-may-circle-washington-arch-agreement-reached-to-make-it-a.html | BUSES MAY CIRCLE WASHINGTON ARCH; Agreement Reached to Make It a Turnaround Point for Fifth Ave. Vehicles FINAL APPROVAL NEEDED Route to Take Effect July 1, When City Permanently Closes Park to Traffic | True | By Clayton Knowles | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/ironing-techniques-for-dresses-given.html | Ironing Techniques For Dresses Given | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/churchmen-back-peiping-for-u-n-united-presbyterian-session-also.html | CHURCHMEN BACK PEIPING FOR U. N.; United Presbyterian Session Also Voices a Hope for Recognition by the U. S. | | By George Dugannspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/4-cities-bid-for-games-tokyo-choice-in-vote-today-on-1964-olympic.html | 4 CITIES BID FOR GAMES; Tokyo Choice in Vote Today on 1964 Olympic Site | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/france-victor-7735-triumphs-over-east-germany-in-european.html | FRANCE VICTOR, 77-35; Triumphs Over East Germany in European Basketball | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/expert-cautions-on-money-supply-top-economist-upholds-its-influence.html | EXPERT CAUTIONS ON MONEY SUPPLY; Top Economist Upholds Its Influence on Prices -- Asks Change in Reserve Policy | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/adenauer-cited-in-israel.html | Adenauer Cited in Israel | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/exports-show-a-gain-on-rise-in-military-aid.html | Exports Show a Gain On Rise in Military Aid | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/spellman-on-nautilus-cardinal-cruises-in-the-sound-on-nuclear.html | SPELLMAN ON NAUTILUS; Cardinal Cruises in the Sound on Nuclear Submarine | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/new-labor-talks-set-mediator-schedules-meeting-on-french-line.html | NEW LABOR TALKS SET; Mediator Schedules Meeting on French Line Dispute | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/you-can-fight-city-hall-from-white-house.html | You Can Fight City Hall -- From White House | | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/alabama-paper-mill-opens.html | Alabama Paper Mill Opens | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/4-boys-in-cleveland-lead-new-nazi-drive.html | 4 BOYS IN CLEVELAND LEAD NEW NAZI DRIVE | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/twu-asks-court-bar-power-sale-lays-conflict-of-interest-to-gerosa.html | T.W.U. ASKS COURT BAR POWER SALE; Lays Conflict of Interest to Gerosa -- Acts to Curb Union at Con Edison | | By A. H. Raskin | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/5-quit-festival-in-hiring-dispute-stratford-trustees-protest.html | 5 QUIT FESTIVAL IN HIRING DISPUTE; Stratford Trustees Protest Retention of Aide Who Used 5th Amendment | True | By Arthur Gelb | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/theatre-musical-of-17.html | Theatre: Musical of "17 | True | By Brooks Atkinson | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/fox-cameras-roll-at-birth-of-a-city-groundbreaking-ceremony-for.html | FOX CAMERAS ROLL AT BIRTH OF A CITY; Ground-Breaking Ceremony for 181-Acre Center Stars Skouras and Zeckendorf | True | By Murray Schumachspecial to the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/9-l-i-trains-delayed-locked-signal-here-snarls-road-in-morning-rush.html | 9 L. I. TRAINS DELAYED; Locked Signal Here Snarls Road in Morning Rush | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/gap-in-rates-on-treasury-bills-narrows-but-changes-are-small.html | Gap in Rates on Treasury Bills Narrows but Changes Are Small | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/workers-race-clock-to-set-up-garden-alleys-prefabricated-lanes-are.html | Workers Race Clock to Set Up Garden Alleys; Prefabricated Lanes Are Being Used to Save Time | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/pipeline-names-director.html | Pipeline Names Director | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/whitt-takes-open-in-3way-playoff-beats-balding-on-first-extra-hole.html | WHITT TAKES OPEN IN 3-WAY PLAY-OFF; Beats Balding on First Extra Hole and Player on Second for First Tour Victory | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/laborer-held-in-homicide.html | Laborer Held in Homicide | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/suzanne-aiello-heard-performs-folksong-program-at-carnegie-recital.html | SUZANNE AIELLO HEARD; Performs Folk-Song Program at Carnegie Recital Hall | True | J. B. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/peiping-asks-moves-to-halt-laos-fight.html | PEIPING ASKS MOVES TO HALT LAOS FIGHT | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/ingemar-sharpens-jabs.html | Ingemar Sharpens Jabs | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/2-die-as-cars-collide-six-hurt-in-jersey-as-2-autos-crash-at.html | 2 DIE AS CARS COLLIDE; Six Hurt in Jersey as 2 Autos Crash at Intersection | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/commuter-rides-own-railroad-jerseyan-built-line-of-500-feet-from.html | Commuter Rides Own Railroad; Jerseyan Built Line of 500 Feet From House to Street R. & W., Cable Car and a Station on 4-Minute Run | True | By John W. Slocumspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/andante-triumphs-in-horse-show-test.html | ANDANTE TRIUMPHS IN HORSE SHOW TEST | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/maine-city-overruled-on-school-bus-issue.html | Maine City Overruled On School Bus Issue | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/british-book-center-notes-its-10th-year.html | BRITISH BOOK CENTER NOTES ITS 10TH YEAR | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/soviet-equipment-for-science-scored.html | SOVIET EQUIPMENT FOR SCIENCE SCORED | True | Special to The New York Times | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/ancient-japanese-costumes-provide-dazzling-display-oriental-craze.html | Ancient Japanese Costumes Provide Dazzling Display; Oriental Craze May Get Impetus From Dance Troupe | True | By Nan Robertson | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/states-marine-completes-sale-of-last-foreign-shipping-tie.html | States Marine Completes Sale Of Last Foreign Shipping Tie | True | By Jacques Nevard | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/gromyko-and-adenauer-to-attend-dulles-rites-many-other-foreign.html | Gromyko and Adenauer To Attend Dulles Rites; Many Other Foreign Officials Coming for Service Tomorrow -- The Pope and Queen Elizabeth Send Messages Preparations for Official Funeral for Dulles GROMYKO WILL FLY TO DULLES RITES | True | By Dana Adams Schmidtspecial to the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/popes-message-praises-dulles-he-was-admired-by-all-men-of-goodwill.html | POPE'S MESSAGE PRAISES DULLES; He Was Admired by 'All Men of Goodwill,' Pontiff Says -- Tributes Pour In | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/miss-carole-clauer-engaged-to-marry.html | Miss Carole Clauer Engaged to Marry | | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/sec-bars-proxies-of-rail-dissidents.html | S.E.C. BARS PROXIES OF RAIL DISSIDENTS | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/refugee-agency-to-fly-1000th-group-to-u-s.html | Refugee Agency to Fly 1,000th Group to U. S. | | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/benjamin-h-locke.html | BENJAMIN H. LOCKE: | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/u-s-chides-russia-on-threats-to-act-says-plans-for-unilateral-steps.html | U. S. CHIDES RUSSIA ON THREATS TO ACT; Says Plans for Unilateral Steps on German Issues Do Not Help at Geneva U.S. CHIDES RUSSIA ON THREATS TO ACT | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/miss-festival-at-cannes-here.html | Miss Festival' at Cannes Here | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/soviet-ships-may-ply-st-lawrence-seaway.html | Soviet Ships May Ply St. Lawrence Seaway | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/patroni-duos-tie-at-64-apawamis-pro-shoots-a-69-in-westchester.html | PATRONI DUOS TIE AT 64; Apawamis Pro Shoots a 69 in Westchester Best-Ball | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/foreign-service-aide-promoted-by-texaco.html | Foreign Service Aide Promoted by Texaco | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/house-space-unit-plans-talk-with-khrushchev.html | House Space Unit Plans Talk With Khrushchev | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/s-e-c-registration.html | S. E. C. REGISTRATION | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/hudsonchamplain-resolution.html | Hudson-Champlain Resolution | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/to-study-other-nations-basis-for-understanding-peoples-of-world.html | To Study Other Nations; Basis for Understanding Peoples of World Discussed | | GEORGE MACKLIN WILSON. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/gatt-membership-on-a-limited-basis-granted-yugoslavia-gatt-opens.html | GATT Membership On a Limited Basis Granted Yugoslavia; GATT OPENS DOOR FOR YUGOSLAVIA | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/paris-police-appeal-for-a-week-of-quiet-paris-police-call-for-a-bit.html | Paris Police Appeal For a Week of Quiet; PARIS POLICE CALL FOR A BIT OF QUIET | | By Henry Ginigerspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/auto-production-remained-high-dealers-inventories-soar-auto.html | Auto Production Remained High; Dealers' Inventories Soar AUTO PRODUCTION HOLDS HIGH LEVEL | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/mrs-henry-a-harrisoni.html | MRS. HENRY A. HARRISONI | True | Spedl to The New York Ttme. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/i-b-m-reorganizes-for-growth-7-new-divisions-created-by-ibm.html | I. B. M. Reorganizes for Growth; 7 NEW DIVISIONS CREATED BY I.B.M. | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/writers-widow-gets-242987-for-death-in-air-force-crash.html | Writer's Widow Gets $242,987 For Death in Air Force Crash | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/building-outlook-to-be-nassau-topic.html | BUILDING OUTLOOK TO BE NASSAU TOPIC | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/high-officer-of-aramco-elevated-to-president.html | High Officer of Aramco Elevated to President | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/apathy-on-atomic-tests.html | Apathy on Atomic Tests | True | RUTH vr0LFSOHN | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/philadelphia-gets-tapestry-art-gift.html | PHILADELPHIA GETS TAPESTRY ART GIFT | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/waltz-of-toreadors-to-move.html | Waltz of Toreadors' to Move | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/mrs-kaynor-has-son.html | Mrs. Kaynor Has Son | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/hartford-ballot-boxes-stuffed-261-legislators-cast-285-votes-second.html | Hartford Ballot Boxes Stuffed; 261 Legislators Cast 285 Votes; Second Tally Gives Proper Total, Confirming Woman for the Juvenile Court 261 LEGISLATORS CAST 285 BALLOTS | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/kentucky-voting-in-primary-today-2-democratic-slates-face-sharp.html | KENTUCKY VOTING IN PRIMARY TODAY; 2 Democratic Slates Face Sharp Contests -- Robison Likely Victor in G.O.P. | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/australian-tv-americanized.html | Australian TV 'Americanized' | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/fighting-in-iraq-related-by-kurds-refugees-in-turkey-report-6000.html | FIGHTING IN IRAQ RELATED BY KURDS; Refugees in Turkey Report 6,000 Tribesmen Oppose Kassim Regime Forces | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/two-groups-form-new-health-plan.html | TWO GROUPS FORM NEW HEALTH PLAN | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/presidents-fund-backed-in-house-full-1000000-tentatively-approved.html | PRESIDENT'S FUND BACKED IN HOUSE; Full $1,000,000 Tentatively Approved After Moves for Restrictions Fail | | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/helping-the-blind.html | Helping the Blind | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/indians-trade-naragon-get-senators-fitzgerald-for-catcher-and.html | INDIANS TRADE NARAGON; Get Senators' Fitzgerald for Catcher and Woodshick | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/issues-in-london-continue-to-slip-but-motors-insurance-and-real.html | ISSUES IN LONDON CONTINUE TO SLIP; But Motors, Insurance and Real Estate Shares Are Firm -- Oils Are Lower | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/reds-shell-quemoy-chinese-nationalists-also-report-migs-over-area.html | REDS SHELL QUEMOY; Chinese Nationalists Also Report MIG's, Over Area | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/cuban-red-paper-guarded-from-indignant-unionists-police-guarding.html | Cuban Red Paper Guarded From Indignant Unionists; POLICE GUARDING CUBAN RED PAPER | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/note-sale-slated-by-housing-body-new-york-city-authority-to-come.html | NOTE SALE SLATED BY HOUSING BODY; New York City Authority to Come Into Market for Total of $14,804,000 | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/new-chairman-elected-by-employing-printers.html | New Chairman Elected By Employing Printers | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/elizabeth-hauck-engaged.html | Elizabeth Hauck Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/court-delays-rule-on-blue-cross-vote.html | COURT DELAYS RULE ON BLUE CROSS VOTE | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/safeway-leases-site-building-is-planned-on-parcel-in-new-rochelle.html | SAFEWAY LEASES SITE; Building Is Planned on Parcel in New Rochelle | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/icee-ken-wins-at-suffolk.html | Icee Ken Wins at Suffolk | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/brenda-lewis-married-met-soprano-and-benjamin-cooper-engineer-are.html | BRENDA LEWIS MARRIED; ' Met' Soprano and Benjamin Cooper, Engineer, Are Wed | True | Special to The New York Times | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/humphrey-urges-action-on-rights-tells-harlem-ymca-that-fast.html | HUMPHREY URGES ACTION ON RIGHTS; Tells Harlem Y.M.C.A. That Fast Legislation Is Vital to U.S. Prestige Abroad | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/fulbright-urges-white-house-to-end-discord-on-aid-fund.html | Fulbright Urges White House To End Discord on Aid Fund | True | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/ridder-heads-hospital.html | Ridder Heads Hospital | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/u-s-drops-action-in-lynching-case-fbi-finds-no-federal-law-violated.html | U. S. DROPS ACTION IN LYNCHING CASE; F.B.I. Finds No Federal Law Violated in the Mississippi Mob Killing of Parker | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/new-highs-posted-by-harvester-co-242-a-share-was-cleared-in-quarter.html | NEW HIGHS POSTED BY HARVESTER CO.; $2.42 a Share Was Cleared in Quarter, Against 79c, as Sales Rose 47.5% | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/segregationists-unite-new-rhodesian-party-will-urge-separation-of.html | SEGREGATIONISTS UNITE; New Rhodesian Party Will Urge Separation of Races | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/happy-princess-first-in-28600-distaff-handicap-lewis-mare-takes.html | Happy Princess First in $28,600 Distaff Handicap;; LEWIS MARE TAKES BELMONT FEATURE Happy Princess, Woodhouse Up, Beats Mlle. Dianne -ldun, 6-5 Choice, Third | True | By Frank M. Blunk | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/railroads-unemployed-factors-contributing-to-reduction-of-labor.html | Railroads' Unemployed; Factors Contributing to Reduction of Labor Force Considered | True | ALFRED A. BROWN, | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/hammond-chairman-retiring.html | Hammond Chairman Retiring | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/village-voice-gives-obie-stage-awards.html | VILLAGE VOICE GIVES 'OBIE' STAGE AWARDS | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/sports-of-the-times-trojan-horse.html | Sports of The Times; Trojan Horse | True | By Arthur Daley | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/robert-b-littfll.html | ROBERT B. LITTF..LL, | True | Special to The New York Tlm. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/ward-and-macy-name-officers.html | Ward and Macy Name Officers | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/house-unit-votes-fleet-subsidies-250000000-is-approved-for-merchant.html | HOUSE UNIT VOTES FLEET SUBSIDIES; $250,000,000 Is Approved for Merchant Shipping in Next Fiscal Year | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/accordion-contest-set-world-competition-finals-are-scheduled-for.html | ACCORDION CONTEST SET; World Competition Finals Are Scheduled for June 20 | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/grotewohl-is-in-tirana.html | Grotewohl Is in Tirana | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/syracuse-huskies-picked-in-regatta.html | SYRACUSE, HUSKIES PICKED IN REGATTA | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/hilleboe-decries-health-barriers.html | HILLEBOE DECRIES HEALTH BARRIERS | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/woman-loses-plea-in-killing.html | Woman Loses Plea in Killing | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/politics-in-italy-embroils-church-intervention-of-clergy-stirs-some.html | POLITICS IN ITALY EMBROILS CHURCH; Intervention of Clergy Stirs Some Criticism in NonCommunist Quarters | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/shipping-group-elects-customs-brokers-name-head-and-five-vice.html | SHIPPING GROUP ELECTS; Customs Brokers Name Head and Five Vice Presidents | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/alberta-oil-output-rises.html | Alberta Oil Output Rises | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/soviet-says-talk-in-geneva-hinges-on-its-peace-plan-gronyko-calls.html | SOVIET SAYS TALK IN GENEVA HINGES ON ITS PEACE PLAN; Gromyko Calls Progress on Treaty for Germany the Sole Criterion BONN IS ASSAILED ANEW Herter Terms Charges an Attempt to Resurrect 'Bygone Hatreds' SOVIET STRESSES ITS GENEVA PLAN | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/yonkers-pace-won-by-meadow-rhythm.html | YONKERS PACE WON BY MEADOW RHYTHM | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/queens-industry-plots-taken.html | Queens Industry Plots Taken | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/selloff-buffets-soybean-futures-most-grains-off-narrowly-as-only.html | SELL-OFF BUFFETS SOYBEAN FUTURES; Most Grains Off Narrowly, as Only Wheat Advances on a United Front | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/sports-color-line-voided-in-louisiana-by-high-court-sport-color.html | Sports Color Line Voided In Louisiana by High Court; SPORT COLOR LINE IS ENDED BY COURT | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/injured-vertex-retired-broken-foot-ends-career-of-racer-vertex.html | Injured Vertex Retired; BROKEN FOOT ENDS CAREER OF RACER Vertex, Winner of 7 Stakes in Row, Injured Saturday in Rich Jersey Victory | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/seabrook-meeting-off-delay-indefinite-seeman-paid-3-million-for.html | SEABROOK MEETING OFF; Delay Indefinite -- Seeman Paid 3 Million for Control | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/wider-role-risky-supermarts-told-institutes-convention-is-cautioned.html | WIDER ROLE RISKY, SUPERMARTS TOLD; Institute's Convention Is Cautioned on Adding Soft Goods, Housewares WIDER ROLE RISKY, SUPERMARTS TOLD | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/50-years-a-peacemaker-william-hammatt-davis.html | 50 Years a Peacemaker; William Hammatt Davis | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/infant-is-kidnapped-bolivian-envoys-grandchild-seized-in-asuncion.html | INFANT IS KIDNAPPED; Bolivian Envoy's Grandchild Seized in Asuncion | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/banks-given-hope-on-frozen-bonds-state-paves-way-for-them-to.html | BANKS GIVEN HOPE ON 'FROZEN' BONDS; State Paves Way for Them to Liquidate Unmarketable Issue of the Treasury U. S. DEBT WOULD DIP Exchange of 2 3/4s of '80 for Mortgages Contingent on Action of Fanny May | True | By Albert L. Kraus | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/2-get-jail-terms-for-not-halting-hospital-strike-union-heads-given.html | 2 GET JAIL TERMS FOR NOT HALTING HOSPITAL STRIKE; Union Heads Given 15 Days for 'Flagrant Contempt' of Brooklyn Injunction DAVIS IS NOT DISSUADED Head of Local 1199 Is Due Before Wagner Panel but Says Walkout Goes On 2 ORDERED JAILED IN HOSPITAL FIGHT | True | By Homer Bigart | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/philanthropic-league-sets-award-luncheon.html | Philanthropic League Sets Award Luncheon | True | | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/henry-mason-77-ty-offioli-brownharris-stevens-vice-president.html | HENRY MASON, 77 TY OFFIOl/I; Brown,-Harris, Stevens Vice President Dies'---Managed 120 Apartment Buildings | True | Sc;al to The N.'-w York Tlmeo. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/toward-solving-the-refugee-crisis.html | Toward Solving the Refugee Crisis | True | COLIN NV. BELL | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/glenn-gould-has-flu-in-london.html | Glenn Gould Has Flu in London | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/alfred-wolff-jr-i-rail_execut_____ve-741.html | ALFRED WOLFF JR., I RAIL_EXECUT!_____VE, 741 | True | Special to The New York Times | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/white-sox-get-kentucky-trio.html | White Sox Get Kentucky Trio | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/bavarian-antiques-shipped-here.html | Bavarian Antiques Shipped Here | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/cy-howard-to-wed-mrs-fern-gimbel.html | Cy Howard to Wed Mrs. Fern Gimbel | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/griffith-unbeaten-welterweight-outpoints-stevenson-in-st-nicks-bout.html | Griffith, Unbeaten Welterweight, Outpoints Stevenson in St. Nicks Bout; WEST SIDER DROPS BOSTON FOE IN 4TH Griffith Batters Stevenson, Who Lands Fewer Than Dozen Effective Blows | True | By Michael Strauss | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/nigerian-rights-law-due.html | Nigerian Rights Law Due | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/jobless-total-dips-in-canada.html | Jobless Total Dips in Canada | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/west-penn-power-raises-14-million-on-mortgage-issue.html | West Penn Power Raises 14 Million On Mortgage Issue | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/uns-economists-cite-us-recovery-but-they-say-future-world-slumps.html | U.N'S ECONOMISTS CITE U.S. RECOVERY; But They Say Future World Slumps Might Not Be as Mild as 3 Recent Ones | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/berlin-sentences-jersey-abductor-starr-gets-3-12year-term-court-is.html | BERLIN SENTENCES JERSEY ABDUCTOR; Starr Gets 3 1/2-Year Term - Court Is Expected to Release Him Soon | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/hemophilia-research-unit-to-benefit-at-dance-june-4.html | Hemophilia Research Unit To Benefit at Dance June 4 | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/southern-pacific-raises-earnings-april-profit-for-railroad-was.html | SOUTHERN PACIFIC RAISES EARNINGS; April Profit for Railroad Was $7,215,806, Against $4,131,074 in '58 | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/3195-decaturave-bought-in-bronx-47unit-apartment-house-taken-for.html | 3195 DECATURAVE. BOUGHT IN BRONX; 47-Unit Apartment House Taken for Development -- Taylor Ave. Deal | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/service-for-heck-attended-by-1000-rockefeller-and-dewey-lead.html | SERVICE FOR HECK ATTENDED BY 1,000; Rockefeller and Dewey Lead Mourners at Rites on the Union College Campus | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/bank-raises-stock-dividend.html | Bank Raises Stock Dividend | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/television-billy-budd-herman-melvilles-allegory-of-the-sea-is.html | Television: 'Billy Budd'; Herman Melville's Allegory of the Sea Is Presented on 'Show of the Month' | True | By John P. Shanley | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/u-s-libya-reach-aid-accord.html | U. S., Libya Reach Aid Accord | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/tribute-by-mikoyan.html | Tribute by Mikoyan | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/37-student-waiters-graduated-after-passing-3course-exam.html | 37 Student Waiters Graduated After Passing 3-Course Exam | True | By Craig Claiborne | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/democrats-override-meyner-on-schools-democrats-upset-a-veto-by.html | Democrats Override Meyner on Schools; DEMOCRATS UPSET A VETO BY MEYNER | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/air-pollution-fight-pushed.html | Air Pollution Fight Pushed | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/steel-output-edged-up-in-week-further-rise-is-scheduled-outpost-of.html | Steel Output Edged Up in Week;; Further Rise Is Scheduled OUTPOST OF STEEL ROSE LAST WEEK | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/hoad-turns-back-gonzales.html | Hoad Turns Back Gonzales | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/fraser-and-ayala-gain-semifinals-australian-beats-mulligan-in.html | FRASER AND AYALA GAIN SEMI-FINALS; Australian Beats Mulligan in French Tennis -- Chilean Wins From Emerson | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/baudouin-will-fly-to-city-tomorrow.html | BAUDOUIN WILL FLY TO CITY TOMORROW | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/please-remit-in-cash-sports-car-race-in-italy-discards-solid-gold.html | Please Remit in Cash; Sports Car Race in Italy Discards Solid Gold Plaques and Pays Out $40,000 | True | By Robert Daley;special To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/faa-acts-to-cut-collisions-in-air-sets-up-cooperative-group-to-seek.html | F.A.A. ACTS TO CUT COLLISIONS IN AIR; Sets Up Cooperative Group to Seek Efficient Devices for Warning of Pilots | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/dr-david-d-northrop.html | :DR. DAVID D. NORTHROP | True | I pec/a to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/marrin-king.html | Marrin -- King | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/new-horizontal-drill-of-con-ed-digs-without-ripping-up-street.html | New Horizontal Drill of Con Ed Digs Without Ripping Up Street | True | By Michael James | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/summer-courses-set-on-mortgage-banking.html | Summer Courses Set On Mortgage Banking | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/stocks-hit-peak-then-dip-to-loss-combined-average-reaches-historic.html | STOCKS HIT PEAK, THEN DIP TO LOSS; Combined Average Reaches Historic Mark of 407.03, but Ends Off 1.66 ALL MAJOR GROUPS HIT Early Gain Is Strong -- Net Loss Not Evident Until Final Ninety Minutes STOCKS HIT PEAK, THEN DIP TO LOSS | True | By Burton Crane | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/norman-call.html | NORMAN CALL | True | Special to The New York Trine | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/un-health-agency-budget-up.html | U.N. Health Agency Budget Up | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/marshall-unchanged-walter-reed-hospital-calls-condition-serious.html | MARSHALL UNCHANGED; Walter Reed Hospital Calls Condition Serious | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/ricca-loses-plea-capone-aides-conviction-for-tax-evasion-is-upheld.html | RICCA LOSES PLEA; Capone Aide's Conviction for Tax Evasion Is Upheld | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/commuting-gain-cited-3-speakers-hail-rockefellers-tax-aid-to.html | COMMUTING GAIN CITED; 3 Speakers Hail Rockefeller's Tax Aid to Railroads | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/dodgers-blank-giants-on-podres-two-hitter-hodges-sets-pace-for-80.html | Dodgers Blank Giants on Podres' Two - Hitter;; HODGES SETS PACE FOR 8-0 TRIUMPH Connects for Pair of 2-Run Homers Against Giants -Gray Belts 4-Bagger | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/phoenix-offers-a-jazz-concert-first-of-two-music-events-for-its.html | PHOENIX OFFERS A JAZZ CONCERT; First of Two Music Events for Its Subscription Drive Is Heard at Theatre | True | JOHN S. WILSON. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/american-collections-for-fall-sportswear-designers-unveil-styles-to.html | American Collections for Fall; Sportswear Designers Unveil Styles to Press and Buyers | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/oneway-traffic-plan-opposed.html | One-Way Traffic Plan Opposed | True | HEART OF MANHATTANITE. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/johx-w-ker-70-exindustrialist.html | JOHX W. K!SER, 70, EX.INDUSTRIALIST | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/paper-strike-ends-teamsters-and-the-publishers-reach-pact-in.html | PAPER STRIKE ENDS; Teamsters and the Publishers Reach Pact in Pittsburgh | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/3d-report-slated-on-citys-schools-board-of-education-survey-to.html | 3D REPORT SLATED ON CITY'S SCHOOLS; Board of Education Survey to Utilize Earlier Studies by Preusse and Heald TWO-MAN TEAM NAMED Theobald Expects Panel to Submit Wide Proposals by End of Summer | True | By Leonard Buder | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/medal-will-honor-nova-scotia-rescue.html | MEDAL WILL HONOR NOVA SCOTIA RESCUE | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/ohio-oil-company-planning-merger-exchange-of-875000-shares-for.html | OHIO OIL COMPANY PLANNING MERGER; Exchange of 875,000 Shares for Aurora Gasoline Stock Is Slated COMPANIES PLAN SALES, MERGERS | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/dormitory-contract-let.html | Dormitory Contract Let | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/admiral-assails-air-defense-plan-tells-house-inquiry-maginot-line.html | ADMIRAL ASSAILS AIR DEFENSE PLAN; Tells House Inquiry 'Maginot Line' Philosophy Is Behind the Present Program | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/little-league-measure-gains.html | Little League Measure Gains | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/unitarians-elect-10-high-officials.html | UNITARIANS ELECT 10 HIGH OFFICIALS | True | Special to The New York Times | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/canadian-javelin-elects-two.html | Canadian Javelin Elects Two | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/little-rock-ousts-profaubus-aides-2-segregationist-members-of.html | LITTLE ROCK OUSTS PRO-FAUBUS AIDES; 2 Segregationist Members of School Board Recalled, With 3d Apparent Loser LITTLE ROCK OUSTS PRO-FAUBUS AIDES | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/cocoa-prices-fall-limit-of-1c-a-day-heavy-purchases-by-ghana.html | COCOA PRICES FALL LIMIT OF 1 C A DAY; Heavy Purchases by Ghana Marketing Board Blamed -- Sugar Options Weak | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/pact-with-bridges-expected-on-coast.html | PACT WITH BRIDGES EXPECTED ON COAST | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/jersey-approves-varying-annuity-senate-votes-to-let-policies-be.html | JERSEY APPROVES VARYING ANNUITY; Senate Votes to Let Policies Be Linked to Stocks JERSEY APPROVES VARYING ANNUITY | True | By George Cable Wrightspecial To The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/screen-love-and-lust-2part-swedish-film-opens-at-beekman.html | Screen: 'Love and Lust'; 2-Part Swedish Film Opens at Beekman | True | By Bosley Crowther | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/miss-ellen-medart-of-st-louis-to-wed.html | Miss Ellen Medart Of St. Louis to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/our-costly-parades.html | Our Costly Parades | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/ifrank-jack-dangladei.html | IFRANK JACK DANGLADEI | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/dr-herbert-v-durkee.html | ,DR. HERBERT V. DURKEE | True | Special to The New York Time. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/vote-on-reid-today-senate-committee-to-act-on-nominee-for-israel.html | VOTE ON REID TODAY; Senate Committee to Act on Nominee for Israel Post | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/new-court-ruling-studied-by-armour.html | NEW COURT RULING STUDIED BY ARMOUR | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/missing-art-found-in-train.html | Missing Art Found in Train | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/recount-saves-victory-king-ruled-winner-after-bout-is-first-voted.html | RECOUNT SAVES VICTORY; King Ruled Winner After Bout Is First Voted to Mallane | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/uconn-nine-in-tourney-will-represent-new-england-in-ncaa.html | UCONN NINE IN TOURNEY; Will Represent New England in N.C.A.A. Championship | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/canada-sends-fleming.html | Canada Sends Fleming | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/machine-tool-orders-increased-in-april-but-shipments-eased.html | Machine Tool Orders Increased In April but Shipments Eased | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/french-guiana-out-of-meet.html | French Guiana Out of Meet | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/between-rounds-the-civil-war-radio-commercials-at-title-fight-will.html | Between Rounds: The Civil War; Radio Commercials at Title Fight Will Plug War Movie | True | By Howard M. Tuckner | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/track-coaches-turn-handicappers-five-local-mentors-choose-pete.html | Track Coaches Turn Handicappers; Five Local Mentors Choose Pete Close in I. C. 4-A Mile Penn State Selected for Team Honors This Week-End | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/owner-sells-company-employes-get-l4-million.html | Owner Sells Company, Employes Get l4 Million | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/tigers-rise-to-6th-trip-athletics-43.html | TIGERS RISE TO 6TH; TRIP ATHLETICS, 4-3 | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/l-i-women-to-attend-ort-luncheon-today.html | L. I. Women to Attend ORT Luncheon Today | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/adolph-finkenslfper.html | ADOLPH FINKENSIF-PER | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/saturday-closing-for-impressions-musical-to-end-run-at-alvin-after.html | SATURDAY CLOSING FOR 'IMPRESSIONS; Musical to End Run at Alvin after 84 Performances - Stradley Lists Fall Play | True | By Sam Zolotow | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/coe-and-9-other-americans-win-in-british-golf-crawley-beaten-by-u-s.html | Coe and 9 Other Americans Win in British Golf; CRAWLEY BEATEN BY U. S. CHAMPION Coe Rallies on Back Nine in British Amateur and Wins, 5 and 3, in First Round | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/joseph-klepac.html | JOSEPH KLEPAC | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/joan-drew-is-married-to-pvt-norman-sweet.html | Joan Drew Is Married To Pvt. Norman Sweet | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/miss-helen-swartz.html | MISS HELEN SWARTZ | True | Soecial Io The New York Timex. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/rogers-asks-laws-to-admit-refugees.html | ROGERS ASKS LAWS TO ADMIT REFUGEES | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/old-july-cotton-shows-only-rise-other-months-fall-1-to-11-points.html | OLD JULY COTTON SHOWS ONLY RISE; Other Months Fall 1 to 11 Points -- Concern About Farm Bills a Factor | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/press-unit-may-bar-turkish-newsmen.html | PRESS UNIT MAY BAR TURKISH NEWSMEN | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/beirut-scores-plane-downing.html | Beirut Scores Plane Downing | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/rev-joseph-mgoldricki.html | [REV. JOSEPH M'GOLDRICKI | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/big-exhibit-park-planned-in-bronx-206acre-freedomland-will-have.html | BIG EXHIBIT PARK PLANNED IN BRONX; 206-Acre Freedomland Will Have Mock Cities and Trips by Wagon and Steamer | True | By Farnsworth Fowle | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/commodities-ease-fridays-index-at-882-new-high-set-last-thursday.html | COMMODITIES EASE; Friday's Index at 88.2 -- New High Set Last Thursday | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/in-the-nation-a-misunderstanding-of-the-apalachin-charge.html | In The Nation; A Misunderstanding of the Apalachin Charge | True | By Arthur Krock | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/s-_-woo-8oi-lawyer-active-in-angiicani-church-affairs-is-dead-.html | s... .._ ..woo. 8oi; Lawyer Active in Angiicani Church Affairs Is Dead ] | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/hair-salons-set-to-offer-right-man.html | Hair Salons Set to Offer 'Right Man' | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/wedgwood-on-view.html | Wedgwood on View | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/slain-gunman-tied-to-bronx-robberies.html | SLAIN GUNMAN TIED TO BRONX ROBBERIES | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/icc-urges-steps-to-aid-railroads-report-on-passenger-survey-asks.html | I.C.C. URGES STEPS TO AID RAILROADS; Report on Passenger Survey Asks Revision of Working Rules and Tax Relief I.C.C. URGES STEPS TO AID RAILROADS | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/phils-rally-downs-braves-fiverun-7th-tops-milwaukee-by-73-freese.html | Phils' Rally Downs Braves; FIVE-RUN 7TH TOPS MILWAUKEE BY 7-3 Freese and Post Drive In 2 Runs Apiece in Big Inning Off Buhl and McMahon | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/offices-to-give-blood-2-concerns-at-195-broadway-to-aid-red-cross.html | OFFICES TO GIVE BLOOD; 2 Concerns at 195 Broadway to Aid Red Cross Today | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/soviet-to-reform-science-research-control-of-work-formerly-under.html | SOVIET TO REFORM SCIENCE RESEARCH; Control of Work, Formerly Under National Academy, to Be Decentralized | True | By Harry Schwartz | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/mail-ban-continued-on-lawrence-novel.html | MAIL BAN CONTINUED ON LAWRENCE NOVEL | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/bridge-teams-vie-for-reisinger-cup-eastern-states-tournament.html | BRIDGE TEAMS VIE FOR REISINGER CUP; Eastern States Tournament Continues Here -- Levitts Win in Mixed Pairs | True | By George Rapee | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/gromykos-plans-given-in-geneva-he-will-not-fly-with-other-ministers.html | GROMYKO'S PLANS GIVEN IN GENEVA; He Will Not Fly With Other Ministers -- All Join in Tributes to Dulles | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/minute-maid-chooses-a-new-vice-president.html | Minute Maid Chooses A New Vice President | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/venezuelan-oil-depot-burns.html | Venezuelan Oil Depot Burns | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/david-hood.html | DAVID HOOD | True | b-ecte.1 to The New york F, | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/service-set-in-geneva.html | Service Set in Geneva | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/food-mysterious-bottles-clam-diggers-rake-up-champagne-believed-to.html | Food: Mysterious Bottles; Clam Diggers Rake Up Champagne Believed to Be Nearly 40 Years Old | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/jakarta-officers-meet-indonesian-army-chiefs-open-talks-as-charter.html | JAKARTA OFFICERS MEET; Indonesian Army Chiefs Open Talks as Charter Vote Looms | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/doctors-warned-on-us-control-but-medical-society-chief-cautions.html | DOCTORS WARNED ON U. S. CONTROL; But Medical Society Chief Cautions Against Taking 'Reactionary' Stand | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/june-is-dairy-month-in-state.html | June Is Dairy Month in State | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/advertising-big-small-car-accounts-land.html | Advertising: Big Small - Car Accounts Land | True | By Alexander R. Hammer | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/t-w-a-discloses-pact-with-pilots.html | T. W. A. DISCLOSES PACT WITH PILOTS | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/montgomery-ward.html | MONTGOMERY WARD | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/city-to-aid-union-on-death-threats-dubinsky-given-assurances-after.html | CITY TO AID UNION ON DEATH THREATS; Dubinsky Given Assurances After 2 More Aides Get Telephone Warnings | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/patricia-j-dyer-engaged-to-wed-m-h-williamson-students-at-rochester.html | Patricia J. Dyer Engaged to Wed M. H. Williamson; Students at Rochester Will Be Married in Summer Ceremony | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/sunion-hong-to-marry-miss-lillian-oh-june-6.html | Sunion Hong to Marry Miss Lillian Oh June 6 | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/hans-klee-zionist-aide-dead-world-units-committee-member.html | Hans Klee, Zionist Aide, Dead; World. Unit's Committee Member | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/dulles-is-mourned-by-u-n-delegates.html | DULLES IS MOURNED BY U. N. DELEGATES | True | Special to The New York Times | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/can-holding-cleanser-will-not-leave-a-ring.html | Can Holding Cleanser Will Not Leave a Ring | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/bonn-stresses-berlin-rights.html | Bonn Stresses Berlin Rights | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/elizabeth-ii-opens-hostel-in-london.html | ELIZABETH II OPENS HOSTEL IN LONDON | True | Special to The New York Times | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/panchen-lama-on-way-home.html | Panchen Lama on Way Home | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/pension-funds-buy-more-stocks-sec-notes-shift-by-corporate-plans-to.html | Pension Funds Buy More Stocks; S.E.C. Notes Shift by Corporate Plans to Equities | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/sandwich-loaf-is-ideal-entree.html | Sandwich Loaf Is Ideal Entree | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/berlin-to-get-skyscraper.html | Berlin to Get Skyscraper | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/hebrew-union-asks-3-million.html | Hebrew Union Asks 3 Million | True | | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/medical-centers-to-gain-at-tour-of-homes-june-9-visits-to-6-houses.html | Medical Centers To Gain at Tour Of Homes June 9; Visits to 6 Houses in Westchester to Help Fibrosis Research | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/pope-names-church-chancellor.html | Pope Names Church Chancellor | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/wood-field-and-stream-heading-off-pulpwood-logs-complicates-fishing.html | Wood, Field and Stream; Heading Off Pulpwood Logs Complicates Fishing on St. Croix River | True | By John W. Randolphspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/brosch-seeking-10th-title-and-knipe-lead-in-li-open-pros-score-69s.html | Brosch, Seeking 10th Title, and Knipe Lead in L.I. Open; PROS SCORE 69'S AT ROCKVILLE CLUB Brosch and Knipe in Front -- Gagliardo Next at 70 -- Mayfield Eliminated | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/records-reflect-yankees-plight-year-ago-bombers-held-lead-and-had.html | RECORDS REFLECT YANKEES PLIGHT; Year Ago Bombers Held Lead and Had Four .300 Hitters -- Red Sox Here Tonight | True | By Louis Effrat | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/mudguard-act-voided-illinois-different-proviso-for-trucks-is.html | MUD-GUARD ACT VOIDED; Illinois' Different Proviso for Trucks Is Outlawed | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/khrushchev-off-on-albanian-visit-his-12day-trip-preoccupies-moscow.html | KHRUSHCHEV OFF ON ALBANIAN VISIT; His 12-Day Trip Preoccupies Moscow Diplomats KHRUSHCHEV OFF ON ALBANIAN VISIT | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/investments-in-guiana-grow.html | Investments in Guiana Grow | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/separate-drives-for-funds-upheld-tb-association-is-warned-of-danger.html | SEPARATE DRIVES FOR FUNDS UPHELD; TB Association Is Warned of Danger in Domination by Federated Campaigns | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/ithaca-college-names-dean.html | Ithaca College Names Dean | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/britons-analyze-pact-with-soviet-welcome-trade-accord-but-few.html | BRITONS ANALYZE PACT WITH SOVIET; Welcome Trade Accord but Few Expect Any Sudden Rise in Commerce | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/inquiry-attacks-consent-decrees-in-trust-actions-house-panel-scores.html | INQUIRY ATTACKS CONSENT DECREES IN TRUST ACTIONS; House Panel Scores Justice Department on Settling of Case Against A. T. & T. INQUIRY ATTACKS CONSENT DECREES | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/moore-to-retain-production-crew-stars-cbstv-show-to-have-banner.html | MOORE TO RETAIN PRODUCTION CREW; Star's C.B.S.-TV Show to Have Banner Staff in Fall -- Godfrey Visits Farm | True | By Val Adams | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/talk-on-flaherty-films-slated.html | Talk on Flaherty Films Slated | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/things-pop-as-a-s-opens-brooklyn-annex.html | Things Pop as A. & S. Opens Brooklyn Annex | True | By Rita Reif | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/time-and-foreign-aid.html | Time and Foreign Aid | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/sandys-on-visit-to-athens.html | Sandys on Visit to Athens | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/welfare-setup-held-inadequate-research-and-qualifications-are.html | WELFARE SET-UP HELD INADEQUATE; Research and Qualifications Are Deficient, Conference on Coast Is Warned | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/3-programs-planned-summer-schedule-listed-by-caramoor-music.html | 3 PROGRAMS PLANNED; Summer Schedule Listed by Caramoor Music Festival | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/slum-site-deal-declared-legal-city-ruling-holds-brooklyn-housing.html | SLUM SITE DEAL DECLARED LEGAL; City Ruling Holds Brooklyn Housing Stock Sale Did Not Violate Federal Law | True | By Charles G. Bennett | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/shop-talk-everyday-articles-hard-to-come-by.html | Shop Talk; Everyday Articles Hard to Come By | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/modernist-works-heard-in-concert-faculty-and-graduates-of-manhattan.html | MODERNIST WORKS HEARD IN CONCERT; Faculty and Graduates of Manhattan Music School Offer Performance | True | ERIC SALZMAN. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/columbia-crew-chooses-raup.html | Columbia Crew Chooses Raup | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/horace-f-hallett.html | HORACE F. HALLETT | True | Special to The New York T/meJ. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/reaction-is-mixed.html | Reaction Is Mixed | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/chinese-riot-reported-taiwan-says-many-peasants-died-in-clash-on.html | CHINESE RIOT REPORTED; Taiwan Says Many Peasants Died in Clash on Mainland | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/imbalance-seen-in-defense-plan-slight-to-merchant-marine-cited-at.html | IMBALANCE SEEN IN DEFENSE PLAN; Slight to Merchant Marine Cited at Propeller Club Meeting in Virginia | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/new-yorkers-first-in-travel.html | New Yorkers First in Travel | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/cavein-on-amsterdam-ave.html | Cave-In on Amsterdam Ave. | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/road-aide-pessimistic-cites-lack-of-cooperation-on-urban-arterial.html | ROAD AIDE PESSIMISTIC; Cites Lack of Cooperation on Urban Arterial Program | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/pinay-invites-capital-tells-bankers-here-france-welcomes-investment.html | PINAY INVITES CAPITAL; Tells Bankers Here France Welcomes Investment | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/buffalo-club-asks-thirdleague-berth.html | BUFFALO CLUB ASKS THIRD-LEAGUE BERTH | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/trade-with-russia.html | Trade With Russia | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/khrushchev-wont-open-fair.html | Khrushchev Won't Open Fair | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/post-filled-by-parker-pen.html | Post Filled by Parker Pen | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/world-animal-unit-planned.html | World Animal Unit Planned | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/masonic-staff-named-state-grand-master-makes-major-appointments.html | MASONIC STAFF NAMED; State Grand Master Makes Major Appointments | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/adjoining-houses-sold-on-avenue-b-31-apartments-and-6-stores-on.html | ADJOINING HOUSES SOLD ON AVENUE B; 31 Apartments and 6 Stores on Parcel at 13th St. -322 E. 11th in Deal | True | | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/king-of-morocco-puts-case-for-aid-respect-for-independence-is.html | KING OF MOROCCO PUTS CASE FOR AID; Respect for Independence Is Condition -- Evacuation of U. S. Bases Stressed | | By Thomas F. Bradyspecial To the New York Times | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/exchange-with-tito.html | Exchange With Tito | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/success-of-nato-is-hailed.html | Success of NATO Is Hailed | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/texas-gulf-producing-companies-issue-earnings-figures.html | TEXAS GULF PRODUCING; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/teacher-of-year-is-chosen.html | Teacher of Year Is Chosen | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/springer-victor-in-title-playoff-white-plains-golfer-takes.html | SPRINGER VICTOR IN TITLE PLAY-OFF; White Plains Golfer Takes Westchester Junior After a Three-Way Deadlock | | Special to The New York Times | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/film-on-giving.html | Film on Giving | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/pigeon-returns-lays-2d-egg.html | Pigeon Returns, Lays 2d Egg | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/knowledge-of-weave-aids-towel-shopper.html | Knowledge of Weave Aids Towel Shopper | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/siamese-twins-die-in-britain.html | Siamese Twins Die in Britain | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/tv-show-bias-alleged-ontario-aide-decries-incident-on-program-in.html | TV SHOW BIAS ALLEGED; Ontario Aide Decries Incident on Program in Buffalo | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/abraham-sabloskn.html | ABRAHAM SABLOSKN | | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/sidelights-chilean-minister-here-for-loan.html | Sidelights; Chilean Minister Here for Loan | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/sea-water-plant-set-conversion-facility-will-be-built-on-gulf-coast.html | SEA WATER PLANT SET; Conversion Facility Will Be Built on Gulf Coast | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/kupper-and-larsen-play-draw-in-chess.html | KUPPER AND LARSEN PLAY DRAW IN CHESS | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/reckless-wheat-policy.html | Reckless Wheat Policy | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/reports-of-latest-developments-here-in-the-bond-field-con-edison.html | Reports of Latest Developments Here in the Bond Field; CON EDISON ISSUE DOMINATES BONDS $75,000,000 Flotation Set Today -- U. S. Funds Quiet and Corporates Ease | | By Paul Heffernan | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/rights-bill-opposed-two-southerners-in-congress-testify-at-senate.html | RIGHTS BILL OPPOSED; Two Southerners in Congress Testify at Senate Hearing | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/this-strike-is-illegal.html | This Strike Is Illegal | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/steel-talks-continue-negotiations-to-go-on-today-then-recess-a-week.html | STEEL TALKS CONTINUE; Negotiations to Go On Today Then Recess a Week | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/shaff-hyman.html | Shaff -- Hyman | | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/poorbox-thief-seized-at-church-after-patrolmans-3-week-wait.html | Poor-Box Thief Seized at Church After Patrolman's 3-Week Wait | True | | 1987-01-15 | RE0000321101 | RE0000321101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/dewey-bade-nixon-quit-ticket-in-52-party-chiefs-advice-weighed-by.html | DEWEY BADE NIXON QUIT TICKET IN '52; Party Chiefs' Advice Weighed by Nominee Hour Before TV Defense of His Funds | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/dulles-and-geneva-death-will-suspend-the-word-war-but-armistice-may.html | Dulles and Geneva; Death Will Suspend the Word War, But Armistice May Be a Brief One | | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/soviet-writers-elect-fedin.html | Soviet Writers Elect Fedin | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/jack-to-move-ahead-on-street-widening.html | JACK TO MOVE AHEAD ON STREET WIDENING | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/invasion-fleet-was-fishing.html | Invasion Fleet' Was Fishing | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/general-mills-proposes-split-board-also-plans-to-raise-dividend.html | GENERAL MILLS PROPOSES SPLIT; Board Also Plans to Raise Dividend After 3 for 1 Distribution | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/stanrock-agrees-to-a-receivership.html | STANROCK AGREES TO A RECEIVERSHIP | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/youths-pleas-end-prosecution-to-sum-up-case-today-in-ramos-slaying.html | YOUTHS' PLEAS END; Prosecution to Sum Up Case Today in Ramos Slaying | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/battipaglia-loses-rights-as-leader.html | BATTIPAGLIA LOSES RIGHTS AS LEADER | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/exu-s-official-sued-musician-seeks-500000-for-communist-charge.html | EX-U. S. OFFICIAL SUED; Musician Seeks $500,000 for Communist Charge | | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/banker-hits-inflation-retiring-head-of-keystone-state-group-in.html | BANKER HITS INFLATION; Retiring Head of Keystone State Group in Address | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/maritime-talks-open-baltic-and-international-unit-to-elect-friday.html | MARITIME TALKS OPEN; Baltic and International Unit to Elect Friday | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/u-scanada-pact-atomic-defense-cooperation-will-be-expanded.html | U. S-CANADA PACT; Atomic Defense Cooperation Will Be Expanded | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/stanley-johnson-physicist-inventor.html | STANLEY JOHNSON PHYSICIST, INVENTOR | True | | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/waterbury-m-scott.html | WATERBURY M. SCOTT | | eeca] to The New or {c TLes. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-26 | 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/beaverbrook-is-busy-with-calls-on-birthday.html | Beaverbrook Is Busy With Calls on Birthday | True | Special to The New York Times. | 1987-01-15 | RE0000321101 | RE0000321101 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/raul-castro-is-missing-in-plane-craft-is-believed-down-in-swampy.html | Raul Castro Is Missing in Plane;; Craft Is Believed Down in Swampy Area of Cuba During Rescue Flight | | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/cotton-declines-15c-to-230-bale-far-october-bears-brunt-of-slump-on.html | COTTON DECLINES 15C TO $2.30 BALE; Far October Bears Brunt of Slump on Fear of Cut in U. S. Crop Spending | | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/preserving-fifth-avenue.html | Preserving Fifth Avenue | | FRANCES W. LEWIS. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/indians-sign-school-pitcher.html | Indians Sign School Pitcher | True | | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/road-plan-stirs-2-quiet-hamlets-jefferson-valley-and-shrub-oak-drop.html | ROAD PLAN STIRS 2 QUIET HAMLETS; Jefferson Valley and Shrub Oak Drop Everything to Protest on Route 6 BOOS MARK THE HEARING 200 Quit Work to Tell State They Like Their Part of Westchester Bucolic | True | By Merrill Folsomspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/melvyn-s-lavitt-will-wed-miss-wendy-susan-adler.html | Melvyn S. Lavitt Will Wed Miss Wendy Susan Adler | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/paper-company-posts-dip-in-net-west-virginia-pulp-reports-quarters.html | PAPER COMPANY POSTS DIP IN NET; West Virginia Pulp Reports Quarter's Profit at 50c a Share, Against 52 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/new-rochelle-raises-tax.html | New Rochelle Raises Tax | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/three-steps-led-to-hospital-writ-2-temporary-orders-came-before.html | THREE STEPS LED TO HOSPITAL WRIT; 2 Temporary Orders Came Before Final Injunction in Brooklyn Strike | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/change-in-duties-urged-for-mayor-estimate-board-membership-should.html | CHANGE IN DUTIES URGED FOR MAYOR; Estimate Board Membership Should Be Ended, Sayre Tells Women Voters | True | By Anna Petersen | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/yemen-purge-reported-crown-prince-is-said-to-act-against-dissident.html | YEMEN PURGE REPORTED; Crown Prince Is Said to Act Against Dissident Elements | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/jersey-utility-promotes-aide.html | Jersey Utility Promotes Aide | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/rev-william-p-tucker.html | REV. WILLIAM P. TUCKER | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/new-plastics-hailed-materials-said-to-resist-heat-of-15000-degrees.html | NEW PLASTICS HAILED; Materials Said to Resist Heat of 15,000 Degrees | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/combs-is-leading-in-kentucky-vote-apparent-victor-in-primary-for.html | COMBS IS LEADING IN KENTUCKY VOTE; Apparent Victor in Primary for Governorship Against Chandler-Backed Rival | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/foreign-ministers-off-to-attend-dulles-funeral-big-4-secret-talk-on.html | Foreign Ministers Off to Attend Dulles Funeral; BIG 4 SECRET TALK ON HERTER'S PLAN TO BEGIN FRIDAY Geneva Format Altered as 13 Formal Sessions Yield No Real Negotiation SOME OPTIMISM RISES Gromyko Understood to Have Agreed to Discuss West's Program Point by Point BIG 4 SECRET TALK TO START FRIDAY | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/fund-set-up-to-aid-youngsters-in-art.html | FUND SET UP TO AID YOUNGSTERS IN ART | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/output-of-textiles-up.html | Output of Textiles Up | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/detroiters-disappointed-but-are-not-surprised.html | Detroiters Disappointed But Are Not Surprised | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/scots-told-to-lower-sights-on-delinquents.html | Scots Told to Lower Sights on Delinquents | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/big-housing-issue-sold-at-peak-cost-interest-on-104760000-a-record.html | BIG HOUSING ISSUE SOLD AT PEAK COST; Interest on $104,760,000 a Record 3.776% for F.H.A.Backed Obligations | True | | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/commodities-at-881-index-declined-01-on-monday-for-second-day-in.html | COMMODITIES AT 88.1; Index Declined 0.1 on Monday for Second Day in Row | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/british-jobless-rate-drops.html | British Jobless Rate Drops | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/churchmen-to-act-on-birth-control-united-presbyterian-group.html | CHURCHMEN TO ACT ON BIRTH CONTROL; United Presbyterian Group Expected to Join Others Supporting Practice | True | By George Dugan special To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/windsor-castle-victor-at-devon-millers-gelding-ridden-by-bonham.html | WINDSOR CASTLE VICTOR AT DEVON; Miller's Gelding, Ridden by Bonham, Tops Sweet Cap in Jump-Off for Blue | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/pentagon-lacks-firm-space-plan-tells-congress-it-has-no-longrange.html | PENTAGON LACKS FIRM SPACE PLAN; Tells Congress It Has No Long-Range Program -York Given Top Status | True | By John W. Finney special To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/theatre-shaws-last-buoyant-billions-is-part-of-double-bill.html | Theatre: Shaw's Last; ' Buoyant Billions' Is Part of Double Bill | True | By Lewis Funke | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/defeat-of-faubus-buoys-moderates-little-rock-faction-jubilant-as-3.html | DEFEAT OF FAUBUS BUOYS MODERATES; Little Rock Faction Jubilant as 3 Segregationists Are Ousted in School Vote DEFEAT OF FAUBUS BUOYS MODERATES | True | By Claude Sitton special To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/communist-gives-castro-warning-says-premiers-criticism-of-reds.html | COMMUNIST GIVES CASTRO WARNING; Says Premier's Criticism of Reds Endangers Unity of Cuban Revolution | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/steel-executive-named.html | Steel Executive Named | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/orchestra-loses-a-manager.html | Orchestra Loses a, Manager | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/mallory-sharon-fills-post.html | Mallory-Sharon Fills Post | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/official-is-promoted-by-louisiana-power.html | Official is Promoted By Louisiana Power | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/ed-walsh-pitcher-dead-at-78-star-of-white-sox-for-12-years-members.html | Ed Walsh, Pitcher, Dead at 78; Star of White Sox for 12 Years; Members of 'Hitless Wonders' of '06 Won 40 Games One Season -- In Hall of Fame | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/foreign-affairs-the-double-funeral-at-arlington.html | Foreign Affairs; The Double Funeral at Arlington | True | By C. L. Sulzberger | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/batteryrun-aids-on-display-here.html | Battery-Run Aids On Display Here | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/real-satisfaction-in-life-bypassed-author-observes.html | Real Satisfaction In Life Bypassed, Author Observes | True | By Martin Tolchin | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/national-gypsum-picks-a-new-board-member.html | National Gypsum Picks A New Board Member | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/reuter-hubbard.html | Reuter -- Hubbard | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/senate-will-act-in-missile-fight-but-president-sees-no-need-to.html | SENATE WILL ACT IN MISSILE FIGHT; But President Sees No Need to Choose Now Between the Nike and Bomarc | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/mrs-roosevelt-aids-integration-asks-support-of-southern-fund-a.html | MRS. ROOSEVELT AIDS INTEGRATION; Asks Support of Southern Fund, a Target of House and Senate Inquiries | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/jersey-highway-signs-fall-to-souvenir-buffs.html | Jersey Highway Signs Fall to Souvenir Buffs | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/plastic-bags-a-target-bill-in-house-would-curtail-their-interstate.html | PLASTIC BAGS A TARGET; Bill in House Would Curtail Their Interstate Shipment | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/2-shipping-unions-stress-new-amity-curran-in-talk-at-seafarer.html | 2 SHIPPING UNIONS STRESS NEW AMITY; Curran, in Talk at Seafarer Parley, Cites Common Aim of N.M.U. and Rival Union | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/hunger-strikers-on-diet.html | Hunger Strikers on Diet | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/longstruck-paper-resumes-monday.html | LONG-STRUCK PAPER RESUMES MONDAY | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/leukemia-deaths-reported-on-rise-rate-among-older-persons-has.html | LEUKEMIA DEATHS REPORTED ON RISE; Rate Among Older Persons Has Increased Since 1930, Cancer Society Asserts | True | By Robert K. Plumb | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/paper-mill-strike-ends-upstate-grievance-walkout-settled-by.html | PAPER MILL STRIKE ENDS; Upstate Grievance Walkout Settled by Contract | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/baldwin-acts-on-school.html | Baldwin Acts on School | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/an-unlucky-monarch-leopold-of-belgium.html | An Unlucky Monarch; Leopold of Belgium | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/unjust-says-funston-exchange-head-hits-ruling-on-du-pont-taxes.html | UNJUST, SAYS FUNSTON; Exchange Head Hits Ruling on du Pont Taxes | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/apartment-house-in-brooklyn-sold-boro-park-building-changes-hands.html | APARTMENT HOUSE IN BROOKLYN SOLD; Boro Park Building Changes Hands -- Investor Acquires Corner Lot on Blake Ave. | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/municipal-forum-picks-slate.html | Municipal Forum Picks Slate | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/senate-unit-votes-50000-crop-curb.html | SENATE UNIT VOTES 50,000 CROP CURB | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/ultraviolet-irradiation-of-air-is-said-to-curb-the-spread-of-flu-tb.html | Ultraviolet Irradiation of Air Is Said to Curb the Spread of Flu; TB Association's Meeting Is Told of Hospital Tests -New Yorker Honored | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/care-in-use-of-plastic-bags.html | Care in Use of Plastic Bags | True | H. GORDON, M. D. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/thruway-opened-to-new-england-governor-rides-half-moon-in-symbolic.html | THRUWAY OPENED TO NEW ENGLAND; Governor Rides 'Half Moon' in Symbolic Crossing of New Hudson Bridge | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/khrushchevs-soninlaw-made-editor-of-newspaper-izvestia-adzhubei-who.html | Khrushchev's Son-in-Law Made Editor of Newspaper Izvestia; Adzhubei, Who Headed Youth Organ, Favors Livelier Journalism in Soviet | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/foster-in-world-atom-post.html | Foster in World Atom Post | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/son-to-the-william-astors.html | Son to the William Astors | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/rail-rate-rise-barred-icc-denies-eastern-roads-bid-on-small.html | RAIL RATE RISE BARRED; I.C.C. Denies Eastern Roads' Bid on Small Shipments | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/bandit-unlocks-armored-truck-steals-164450-near-denver.html | Bandit Unlocks Armored Truck, Steals $164,450 Near Denver | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/andrew-spiegelhalter-75-dies-industrialist-led-pusey-jones.html | Andrew Spiegelhalter, 75, Dies; Industrialist Led Pusey & Jones | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/to-protect-wild-horses.html | To Protect Wild Horses | True | MARY H. GALE | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/senator-humphrey-challenges-party.html | SENATOR HUMPHREY CHALLENGES PARTY | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/nuclear-pact-drafted-treaty-would-cover-liability-for-nuclear.html | NUCLEAR PACT DRAFTED; Treaty Would Cover Liability for Nuclear Hazards | True | Special to The New York Times | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/2-pennsylvanians-in-front-row-thomson-has-pole-in-500mile-race-with.html | 2 Pennsylvanians in Front Row; Thomson Has Pole in 500-Mile Race, With Sachs No. 2 | True | By Frank M. Blunk | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/aspca-gives-prizes-developers-of-a-slaughtering-device-are-honored.html | A.S.P.C.A. GIVES PRIZES; Developers of a Slaughtering Device Are Honored | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/connecticut-faces-7th-birthdata-suit.html | CONNECTICUT FACES 7TH BIRTH-DATA SUIT | True | Special to The New York Times | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/sudan-holds-24-reds.html | Sudan Holds 24 Reds | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/iraq-regime-hints-at-neutral-policy-kassim-statement-on-ties-with.html | IRAQ REGIME HINTS AT NEUTRAL POLICY; Kassim Statement on Ties With the West Appears to Imply Less Coolness | True | By Richard P. Huntspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/fisher-brothers-names-storebuilding-expert.html | Fisher Brothers Names Store-Building Expert | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/uruguay-to-get-u-s-bridge.html | Uruguay to Get U. S. Bridge | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/vfw-says-parades-aid-5th-ave-stores.html | V.F.W. SAYS PARADES AID 5TH AVE. STORES | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/hanseatic-here-today-new-master-on-bridge.html | Hanseatic Here Today, New Master on Bridge | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/cl-fordney-shared-33-altitude-record.html | C.L. FORDNEY, SHARED '33 ALTITUDE RECORD | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/draper-case-decried-insidious-censorship-seen-in-dissuading-dancer.html | DRAPER CASE DECRIED; ' Insidious Censorship' Seen in Dissuading Dancer | True | Special to The New York Times | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/boat-carrying-480-stalls-twice-and-ends-city-tour-on-towline.html | Boat Carrying 480 Stalls Twice And Ends City Tour on Towline | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/republican-is-elected-to-reeds-seat-upstate.html | Republican Is Elected To Reed's Seat Upstate | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/miss-rockefeller-will-be-married-to-john-spencer-governor-s-niece.html | Miss Rockefeller Will Be Married To John Spencer; Governor s Niece Is the Fiancee of Ex-Officer -- Wedding in July | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/relief-investor-dies-staten-island-mans-stocks-had-been-attached-by.html | RELIEF INVESTOR DIES; Staten Island Man's Stocks Had Been Attached by City | True | | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/dow-completes-plastic-plant.html | Dow Completes Plastic Plant | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/letter-to-russian-scores-israeli-life.html | LETTER TO RUSSIAN SCORES ISRAELI LIFE | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/stadium-lists-requiem-wallenstein-will-conduct-verdi-work-on-july.html | STADIUM LISTS REQUIEM; Wallenstein Will Conduct Verdi Work on July 13 | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/policy-on-dictators-urged.html | Policy on Dictators Urged | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/concert-hall-plan-criticized.html | Concert Hall Plan Criticized | True | RICHARD SCHUCKMAN. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/specialized-transport-urged.html | Specialized Transport Urged | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/beverage-group-installs.html | Beverage Group Installs | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/chrysler-realigns-sales-setup-in-move-to-improve-efficiency.html | Chrysler Realigns Sales Set-Up In Move to Improve Efficiency | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/johnson-wheeler.html | Johnson -- Wheeler | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/house-unit-votes-to-cut-foreign-aid-to-36-billion-266-million-taken.html | House Unit Votes to Cut Foreign Aid to 3.6 Billion; 266 Million Taken Off President's Figure, All in Military and Economic Grants -Loan Fund Increased in Policy Shift HOUSE BODY CUTS AID TO 3.6 BILLION | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/connecticut-g-o-p-elects.html | Connecticut G. O. P. Elects | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/royal-joke-denied-palace-says-it-wasnt-philip-who-sprinkled-2.html | ROYAL JOKE DENIED; Palace Says It Wasn't Philip Who Sprinkled 2 Cameramen | True | Special to The New York Times | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/sally-moore-gains-in-tennis.html | Sally Moore Gains in Tennis | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/eight-us-golfers-advance-12-lose-in-britain-patton-is-ousted-in.html | Eight U.S. Golfers Advance, 12 Lose in Britain; PATTON IS OUSTED IN 21-HOLE MATCH Goes to Sidelines in British Amateur -- Coe, Nicklaus, Hyndman, Beman Win | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/death-trial-nears-end-prosecutor-calls-5-teenagers-partners-in-park.html | DEATH TRIAL NEARS END; Prosecutor Calls 5 Teen-Agers 'Partners' in Park Slaying | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/william-parrys-have-child.html | William Parrys Have Child | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/seaways-tempo-looks-promising-885-ships-passed-through-montreal.html | SEAWAY'S TEMPO LOOKS PROMISING; 885 Ships Passed Through Montreal Side in Month - Operation Smoother | True | By George Horne special To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/goldmann-finds-new-jewish-end-of-ghetto-life-is-threat-to.html | GOLDMANN FINDS NEW JEWISH PERIL; End of Ghetto Life Is Threat to Survival, He Tells B'nai B'rith in Jerusalem | True | By Irving Spiegelspecial to the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/coast-movie-fete-seeks-60-nations-san-francisco-festival-to-be-held.html | COAST MOVIE FETE SEEKS 60 NATIONS; San Francisco Festival to Be Held Nov. 11-24 -- 2 New Films Arrive Today | True | | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/lawyer-is-killed-walking-into-door.html | LAWYER IS KILLED WALKING INTO DOOR | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/koslov-to-open-soviet-exhibit-here.html | Koslov to Open Soviet Exhibit Here | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/charles-a-ward-ad-official-dies-head-of-brown-bigelow-was-72-former.html | CHARLES A. WARD, AD OFFICIAL, DIES; Head of Brown & Bigelow Was 72 -- Former Convict Aided in Rehabilitation | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/9-african-states-to-study-algeria-concerned-that-no-solution-is-in.html | 9 AFRICAN STATES TO STUDY ALGERIA; Concerned That No Solution Is in Sight, They Will Meet in Liberia in August 9 AFRICAN STATES TO STUDY ALGERIA | True | By Kathleen Teltschspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/mrs-cudone-wins-in-jersey-with-72.html | MRS. CUDONE WINS IN JERSEY WITH 72 | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/excaddie-sponsor-of-golf-event-mcauliffe-triangle-roundrobin-draws.html | Ex-Caddie Sponsor of Golf Event; McAuliffe Triangle Round-Robin Draws Top Women Stars | True | By Lincoln A. Werden | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/debre-cautions-french-deputies-warns-assembly-not-to-try-to-bypass.html | DEBRE CAUTIONS FRENCH DEPUTIES; Warns Assembly Not to Try to Bypass Constitution in Calling for Votes | True | By Henry Ginigerspecial To the New York Times | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/rio-bus-workers-strike-kubitschek-calls-act-illegal-policemen-guard.html | RIO BUS WORKERS STRIKE; Kubitschek Calls Act Illegal -Policemen Guard Streets | True | Special to The New York Times | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/south-africans-hail-operation-of-first-allbantu-local-regime.html | South Africans Hail Operation Of First All-Bantu Local Regime | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/aluminum-output-up-in-april.html | Aluminum Output Up in April | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/tv-and-radio-to-carry-dulles-rites-at-arlington.html | TV and Radio to Carry Dulles Rites at Arlington | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/trees-and-shrubs-soon-to-flank-guggenheim-museum.html | Trees and Shrubs Soon to Flank Guggenheim Museum | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/house-backs-curb-on-deportees-suits.html | HOUSE BACKS CURB ON DEPORTEES' SUITS | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/womens-swim-mark-beaten.html | Women's Swim Mark Beaten | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/carole-mandelbaum-wed.html | Carole Mandelbaum Wed | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/air-france-decorates-office.html | Air France Decorates Office | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/lelashs-72-is-best-in-senior-golf-test.html | LELASH'S 72 IS BEST IN SENIOR GOLF TEST | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/unitarians-defend-high-courts-role.html | UNITARIANS DEFEND HIGH COURT'S ROLE | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/governor-and-mayor-to-speak.html | Governor and Mayor to Speak | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/keres-tal-draw-in-zurich-chess-soviet-union-players-stay-in-lead.html | KERES, TAL DRAW IN ZURICH CHESS; Soviet Union Players Stay in Lead -- Fischer and Larsen Adjourn Game | True | | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/meyner-may-call-legislature-back-considers-special-session-in-july.html | MEYNER MAY CALL LEGISLATURE BACK; Considers Special Session in July to Propose Solution for Commuter Transit | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/19-end-safety-course-7th-group-is-graduated-from-nyu-industry.html | 19 END SAFETY COURSE; 7th Group Is Graduated From N.Y.U. Industry Project | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/chicago-fit-for-queen-bbc-assures-britain.html | Chicago Fit for Queen, B.B.C. Assures Britain | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/japanese-plan-for-event.html | Japanese Plan for Event | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/adenauer-in-washington.html | Adenauer in Washington | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/gronchis-message-criticized.html | Gronchi's Message Criticized | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/2-makers-raising-light-bulb-prices-increases-of-up-to-16-by-g-e-and.html | 2 MAKERS RAISING LIGHT BULB PRICES; Increases of Up to 16% by G. E. and Sylvania Are Announced SOME CUTS WILL COME Competitors Noncommittal -- June 24 and July 1 Are Effective Dates | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/glenn-m-clovis.html | GLENN M. CLOVIS | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |