Exhibit C224

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/british-basketball-fans-pay-tribute-to-dulles.html | British Basketball Fans Pay Tribute to Dulles | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/tokyo-selected-as-site-of-1964-summer-olympic-games-innsbruck-named.html | Tokyo Selected as Site of 1964 Summer Olympic Games; INNSBRUCK NAMED FOR WINTER MEET Austria Gets Games First Time -- Tokyo Easily Wins Bid as Summer Host | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/food-cold-fruit-soups-swedes-offer-rose-hip-and-blueberry-in-dry.html | Food: Cold Fruit Soups; Swedes Offer Rose Hip and Blueberry in Dry Mixes -- New Foods in Tubes | True | By June Owen | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/retiring-tax-man-can-complain-too.html | RETIRING TAX MAN CAN COMPLAIN, TOO | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/company-meetings.html | COMPANY MEETINGS | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/malik-lays-incident-at-fair-to-intrigue.html | MALIK LAYS INCIDENT AT FAIR TO 'INTRIGUE' | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/larger-classes-opposed-other-ways-of-meeting-teacher-pay-rise-urged.html | Larger Classes Opposed; Other Ways of Meeting Teacher Pay Rise Urged on School Board | True | WILLIAM B. NICHOLAS,FRANK E. KARELSEN, | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/seabrook-farms-co-picks-new-officers.html | SEABROOK FARMS CO. PICKS NEW OFFICERS | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/a-setback-for-faubusism.html | A Setback for Faubusism | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/designs-for-stage-on-display.html | Designs for Stage on Display | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/2-lawyers-held-as-slum-owners-arrests-end-long-search-for-landlord.html | 2 LAWYERS HELD AS SLUM OWNERS; Arrests End Long Search for Landlord of Buildings Managed by Wyckoff | True | By Edith Evans Asbury | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/play-by-talbot-added-to-bill.html | Play by Talbot Added to Bill | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/girl-in-narcotics-case-bronx-student-16-is-queried-on-alleged-cache.html | GIRL IN NARCOTICS CASE; Bronx Student, 16, Is Queried on Alleged Cache in Home | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/first-outsider-on-penney-board.html | First 'Outsider' on Penney Board | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/khrushchev-pays-tribute-to-dulles-calls-him-an-outstanding.html | KHRUSHCHEV PAYS TRIBUTE TO DULLES; Calls Him an 'Outstanding' Politician in Tirana Talk -- Differences Recalled | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/senators-trade-pearson.html | Senators Trade Pearson | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/800000-of-its-shares-sought-by-crane-co.html | 800,000 of Its Shares Sought by Crane Co. | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/ministers-leave-for-dulles-rites-gromyko-uses-commercial-plane-us.html | MINISTERS LEAVE FOR DULLES RITES; Gromyko Uses Commercial Plane -- U.S. Craft Had No Room for His Aides | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/gerosa-concedes-stock-ownership-but-insists-he-has-severed-ties.html | GEROSA CONCEDES STOCK OWNERSHIP; But Insists He Has Severed Ties With Family Concerns and Gets No Dividends | True | By Charles G. Bennett | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/for-cityowned-hospitals-recurring-labor-problem-under-present.html | For City-Owned Hospitals; Recurring Labor Problem Under Present System Foreseen | True | HENRY MAYER. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/blood-donations-set-employes-of-various-concerns-scheduled-to-give.html | BLOOD DONATIONS SET; Employes of Various Concerns Scheduled to Give Today | True | | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/fanny-may-offers-4-12-issue.html | Fanny May Offers 4 1/2% Issue | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/quake-jolts-california-area.html | Quake Jolts California Area | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/senate-group-backs-reid-as-envoy-104-reid-backed-104-by-senate.html | Senate Group Backs Reid as Envoy, 10-4; REID BACKED, 10-4, BY SENATE PANEL Win Senate Committee Approval | True | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/historical-cavalcade-set.html | Historical Cavalcade Set | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/reports-of-latest-developments-here-in-the-bond-field-sewerage.html | Reports of Latest Developments Here in the Bond Field; SEWERAGE UNITS RAISE $12,667,000 Evergreen and Farmington Systems, Michigan, Sell Bond Issues Here | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/eric-w-neason.html | ERIC W. NEASON | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/con-edison-sells-75000000-issue-30year-bonds-reoffered-to-yield-505.html | CON EDISON SELLS $75,000,000 ISSUE; 30-Year Bonds Reoffered to Yield 5.05% -- Broad Distribution Likely | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/czech-is-released-hajdu-exforeign-aide-was-sentenced-to-life-in.html | CZECH IS RELEASED; Hajdu, Ex-Foreign Aide, Was Sentenced to Life in 1952 | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/mexican-quake-toll-rises.html | Mexican Quake Toll Rises | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/mccleery-foster.html | McCleery -- Foster | True | Special to The New York Times | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/city-housing-notes-placed.html | City Housing Notes Placed | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/haddix-hurls-12-perfect-innings-but-loses-to-milwaukee-in-13th.html | Haddix Hurls 12 Perfect Innings But Loses to Milwaukee in 13th; Pirate Southpaw Retires 36 in Row -- Double by Adcock Wins for Braves, 2 to 0 Pirates' Haddix Loses to Braves in 13th After Hurling 12 Perfect Innings DOUBLE BY ADCOCK DECIDES 2-0 TEST Haddix Retires 36 Men in Row Before Error Puts First Brave on Base | True | By United Press International. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/pakistan-plans-a-basic-law.html | Pakistan Plans a Basic Law | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/long-rebuked-for-profanity.html | Long Rebuked for Profanity | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/jailing-strike-leaders-hospital-move-is-doubleedged-sword-pointing.html | Jailing Strike Leaders; Hospital Move Is Double-Edged Sword Pointing Up Need for Grievance System | True | By A. H. Raskin | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/latin-parties-organizing-a-bloc-against-dictators-leftists-forming.html | Latin Parties Organizing A Bloc Against Dictators; LEFTISTS FORMING A CARIBBEAN BLOC | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/joe-kelly-heard-with-quiz-kids-questioner-for-16-years-on-radio.html | JOE KELLY, HEARD WITH 'QUIZ KIDS'; Questioner for 16 Years on Radio Show Dies -- Also on 'National Barn Dance' | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/gagaku-in-debut-outside-of-japan-musicians-and-dancers-of-imperial.html | GAGAKU IN DEBUT OUTSIDE OF JAPAN; Musicians and Dancers of Imperial Household Give City Center Performance | True | By John Martin | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/bankers-are-urged-to-spurn-isolation.html | BANKERS ARE URGED TO SPURN ISOLATION | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/4scholarship-fund-replaces-wage-rise.html | 4-SCHOLARSHIP FUND REPLACES WAGE RISE | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/lodge-asks-drive-by-free-nations-u-n-envoy-says-world-is-a-long-way.html | LODGE ASKS DRIVE BY FREE NATIONS; U. N. Envoy Says World Is 'a Long Way' From Goal of 4 Basic Freedoms | True | By Lawrence Fellows | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/brewery-shares-climb-in-london-watney-mann-jumps-17s6d-on-takeover.html | BREWERY SHARES CLIMB IN LONDON; Watney Mann Jumps 17s.6d on Takeover Bid, Lifting Index to a New High | True | Special to The New York Times | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/berlin-sees-quiet-on-red-deadline-moscowssixmonth-period-for-ending.html | BERLIN SEES QUIET ON RED DEADLINE; Moscow's-Six-Month Period for Ending Four-Power Status Is Over Today | True | By Harry Gilroyspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/sidelights-1st-diesel-train-25-years-old.html | Sidelights; 1st Diesel Train 25 Years Old | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/mrs-jacob-ginsberg.html | MRS. JACOB GINSBERG | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/moroccan-units-clash-irregulars-reported-in-fight-with-troops-near.html | MOROCCAN UNITS CLASH; Irregulars Reported in Fight With Troops Near Agadir | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/recreation-unit-commended.html | Recreation Unit Commended | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/renewal-jobs-get-9-million-state-aid.html | RENEWAL JOBS GET 9 MILLION STATE AID | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/thomas-a-teta.html | THOMAS A. TETA | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/state-plans-system-to-detect-fallout.html | STATE PLANS SYSTEM TO DETECT FALL-OUT | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/2-steel-concerns-slate-financing-national-offering-bonds-of-80.html | 2 STEEL CONCERNS SLATE FINANCING; National Offering Bonds of 80 Million, Crucible Rights to Preferred | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/patricia-neway-heard-in-recital-soprano-devotes-program-to-texts-of.html | PATRICIA NEWAY HEARD IN RECITAL; Soprano Devotes Program to Texts of James Joyce Arranged for Voice | True | By Harold C. Schonberg | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/inflation-perils-frondizis-plans-argentine-recovery-effort-is.html | INFLATION PERILS FRONDIZI'S PLANS; Argentine Recovery Effort Is Weakened by Rise in Living Cost and Union Demands | True | By Juan de Onisspecial To the New York Times | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/donald-adleys-have-son.html | Donald Adleys Have Son | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/advertising-7-city-papers-promoting-auto-campaigns.html | Advertising 7 City Papers Promoting Auto Campaigns | True | By Aleaander R. Hammer | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/un-unit-to-restudy-world-health-year.html | U.N. UNIT TO RESTUDY WORLD HEALTH YEAR | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/bamberger-officer-named.html | Bamberger Officer Named | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/vermaaks-rally-upsets-brichant-pietrangeli-beats-knight-in-title.html | VERMAAK'S RALLY UPSETS BRICHANT; Pietrangeli Beats Knight in Title Tennis at Paris -Maria Bueno Loses | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/northwests-jets-to-get-extra-pod-airline-will-use-space-to-fly.html | NORTHWEST'S JETS TO GET EXTRA POD; Airline Will Use Space to Fly Spare Engines Over Network, as Needed | True | By Edward A. Morrow | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/births-at-peak-in-quarter.html | Births at Peak in Quarter | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/brosch-captures-his-10th-l-i-open-beats-silvestrone-by-shot-at-214.html | BROSCH CAPTURES HIS 10TH L. I. OPEN; Beats Silvestrone by Shot at 214 -- Edwards, Burke Among 4 Tied for Third | True | By William J. Briordyspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/sports-building-begun-marymount-starts-work-on-new-alumnae.html | SPORTS BUILDING BEGUN; Marymount Starts Work on New Alumnae Structure | True | Special to The New York Times | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/trees-on-park-ave-salute-the-season.html | TREES ON PARK AVE. SALUTE THE SEASON | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/william-a-spring-dies-assistant-editor-of-catholic-news-here-was-52.html | WILLIAM A. SPRING DIES; Assistant Editor of Catholic News Here Was 52 | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/haitis-president-is-ill.html | Haiti's President Is Ill | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/new-yale-medical-unit-university-and-grace-hospital-formalize-their.html | NEW YALE MEDICAL UNIT; University and Grace Hospital Formalize Their Affiliation | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/patricia-neal-set-to-costar-in-play-gets-role-of-helen-kellers.html | PATRICIA NEAL SET TO CO-STAR IN PLAY; Gets Role of Helen Keller's Mother in 'Miracle Worker' -- Genevieve Eyes Show | True | By Louis Calta | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/fair-to-benefit-l-i-hospital.html | Fair to Benefit L. I. Hospital | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/young-gop-women-elect.html | Young G.O.P. Women Elect | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/tim-brown-joins-packets.html | Tim Brown Joins Packets | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/gatt-conference-slated-for-1960-40nation-tariff-parley-to-start-in.html | GATT CONFERENCE SLATED FOR 1960; 40-Nation Tariff Parley to Start in September, Run Through '61 | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/tentative-accord-given-to-fund-bill.html | TENTATIVE ACCORD GIVEN TO FUND BILL | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/lexington-house-sold-to-investors-east-56th-st-deal-includes.html | LEXINGTON HOUSE SOLD TO INVESTORS; East 56th St. Deal Includes Adjoining Taxpayer -- Site for Co-op Is Acquired | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/canadian-trade-deficit-far-above-1958-level.html | Canadian Trade Deficit Far Above 1958 Level | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/red-sox-trounce-yankees-12-to-2-chase-turley-in-5run-7th-and.html | RED SOX TROUNCE YANKEES, 12 TO 2; Chase Turley in 5-Run 7th and Triumph on 7-Hit Pitching of Brewer | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/yanks-get-lopez-terry-from-as-sturdivant-lumpe-and-kucks-traded-to.html | Yanks Get Lopez, Terry From A's; Sturdivant, Lumpe and Kucks Traded to Kansas City | True | By John Drebinger | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/wood-field-and-stream-st-croix-river-should-have-its-three-salmon.html | Wood, Field and Stream; St. Croix River Should Have Its Three Salmon Fishways by Summer, 1960 | True | By John W. Randolphspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/west-is-criticized.html | West Is Criticized | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/thousands-visit-at-dulles-bier-burial-is-today-officials-family-and.html | THOUSANDS VISIT AT DULLES' BIER; BURIAL IS TODAY; Officials, Family and Public Honor the Ex-Secretary as He Lies in State THOUSANDS VISIT AT DULLES' BIER | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/l-i-medical-center-to-grow.html | L. I. Medical Center to Grow | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/premier-joins-search-for-brother-premier-joins-search.html | Premier Joins Search for Brother; Premier Joins Search | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/bonn-jails-21-as-red-agents.html | Bonn Jails 21 as Red Agents | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/american-collections-for-fall-no-revolutions-in-showings-of-new.html | American Collections for Fall; No Revolutions in Showings of New Styles by Six Designers | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/sports-of-the-times-an-angry-young-man.html | Sports of The Times; An Angry Young Man | True | By Arthur Daley | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/fur-suspect-seized-fbi-and-police-arrest-bronx-man-with-hijacked.html | FUR SUSPECT SEIZED; F.B.I. and Police Arrest Bronx Man With Hijacked Skins | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/foe-of-bantu-bill-ousted.html | Foe of Bantu Bill Ousted | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/paperboard-output-up-production-above-58-level-below-that-of-week.html | PAPERBOARD OUTPUT UP; Production Above '58 Level, Below That of Week Before | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/music-post-to-lucrezia-bori-i.html | Music Post to Lucrezia Bori I | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/trust-securities-elects.html | Trust Securities Elects | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/warm-bath-held-aid-in-space-trip-navy-aide-calls-immersion-in-tank.html | WARM BATH HELD AID IN SPACE TRIP; Navy Aide Calls Immersion in Tank a Protection Against Acceleration | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/senators-hail-wiley-76.html | Senators Hail Wiley, 76 | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/lackluster-day-noted-in-grains-changes-are-narrow-in-one-of-the.html | LACKLUSTER DAY NOTED IN GRAINS; Changes Are Narrow in One of the Slowest Sessions of '59 -- Soybeans Firm | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/art-submissions-5859-group-exhibition-at-the-artists-gallery-covers.html | Art: 'Submissions '58-59'; Group Exhibition at the Artists Gallery Covers Many Contemporary Idioms | True | By Dore Ashton | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/l-i-speed-limit-now-45-parkway-rate-raised-5-miles-in-wake-of-city.html | L. I. SPEED LIMIT NOW 45; Parkway Rate Raised 5 Miles in Wake of City Increase | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/state-prepares-for-city-inquiry-consultants-hired-to-lay-plans-as.html | STATE PREPARES FOR CITY INQUIRY; Consultants Hired to Lay Plans as New Commission Holds First Meeting | True | By Douglas Dales | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/2year-fight-for-private-school-begins-a-new-round-in-jersey.html | 2-Year Fight for Private School Begins a New Round in Jersey | True | By John W. Slocumspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/atom-permit-upheld-work-to-continue-on-reactor-attacked-as.html | ATOM PERMIT UPHELD; Work to Continue on Reactor Attacked as Dangerous | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/el-grecos-st-john-on-exhibit-the-metropolitan-to-open-display-of.html | El Greco's 'St. John' on Exhibit; The Metropolitan to Open Display of Painting Today | True | By Sanka Knox | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/moscows-free-press.html | Moscow's 'Free Press' | True | | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/darien-park-project-gains.html | Darien Park Project Gains | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/scots-reject-bishops-condition-for-uniting-with-anglicans-voted.html | SCOTS REJECT BISHOPS; Condition for Uniting With Anglicans Voted Down | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/license-is-denied-to-model-agency-city-refuses-renewal-after-seeing.html | LICENSE IS DENIED TO MODEL AGENCY; City Refuses Renewal After Seeing Conover's Books - Parents Accuse Concern | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/harvard-names-professor.html | Harvard Names Professor | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/judge-inducts-son-francis-l-valente-jr-joins-bar-in-ceremony-here.html | JUDGE INDUCTS SON; Francis L. Valente Jr. Joins Bar in Ceremony Here | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/registration-filed-general-precision-equipment-plans-105927-share.html | REGISTRATION FILED; General Precision Equipment Plans 105,927 Share Issue | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/bonn-aide-tells-of-geneva-work-von-brentano-reports-to-christian.html | BONN AIDE TELLS OF GENEVA WORK; Von Brentano Reports to Christian Democrats on Progress of the Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/l-i-town-studies-pockets-of-blight-substandard-housing-units-found.html | L. I. TOWN STUDIES POCKETS OF BLIGHT; Substandard Housing Units Found Scattered, Report on Huntington Notes | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/fact-book-backs-steel-union-plan-labor-offers-economic-data-to.html | FACT BOOK BACKS STEEL UNION PLAN; Labor Offers Economic Data to Support Wage Demands -- Talks Recess for Week | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/russia-to-see-cast-of-45-in-portrayal-of-us-life.html | Russia to See Cast of 45 In Portrayal of U.S. Life | True | By Gloria Emerson | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/eatless-after-25-heart-aide-urges-symposium-here-is-advised-to.html | EATLESS AFTER 25, HEART AIDE URGES; Symposium Here Is Advised to Prevent Overweight by Cutting Diet 1% a Year | True | By Morris Kaplan | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/28-bridge-teams-enter-2d-round-four-strong-quartets-lose-in.html | 28 BRIDGE TEAMS ENTER 2D ROUND; Four Strong Quartets Lose in Reisinger Cup Play - Industrial Match Opens | True | By George Rapee | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/u-s-begins-inquiry-on-news-deliverers-us-opens-inquiry-on-news.html | U. S. Begins Inquiry On News Deliverers; U.S. OPENS INQUIRY ON NEWS DELIVERY | True | By Edward Ranzal | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/bonn-asks-party-curb-bill-would-compel-groups-to-bare-sources-of.html | BONN ASKS PARTY CURB; Bill Would Compel Groups to Bare Sources of Income | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/suit-against-bulgaria-by-israel-dismissed.html | Suit Against Bulgaria By Israel Dismissed | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/abraham-stone.html | ABRAHAM STONE | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/ingredients-of-inflation.html | Ingredients of Inflation | | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/timken-is-buying-british-shares-u-s-company-gets-85-holding-brewery.html | TIMKEN IS BUYING BRITISH SHARES; U. S. Company Gets 85% Holding -- Brewery Stock Tenders Are Sought | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/sara-flannery-is-future-bride-of-c-t-hardon-senior-at-connecticut.html | Sara Flannery Is Future Bride Of C. T. Hardon; Senior at Connecticut Becomes Engaged to Graduate of Duke | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/u-s-architect-hailed-mies-van-der-rohe-gets-gold-medal-from-british.html | U. S. ARCHITECT HAILED; Mies van der Rohe Gets Gold Medal From British Group | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/rebel-leader-surrenders.html | Rebel Leader Surrenders | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-13-no-title.html | Article 13 — No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/sandra-kelsey-is-wed-to-lieut-noel-rowan.html | Sandra Kelsey Is Wed To Lieut. Noel Rowan | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/canaveral-strike-ends-carpenters-get-40c-package-1650-workers-back.html | CANAVERAL STRIKE ENDS; Carpenters Get 40c Package -1,650 Workers Back | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/israeli-scores-un-on-suez-seizures.html | ISRAELI SCORES U.N. ON SUEZ SEIZURES | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/johansson-uses-right-first-time-swedish-boxer-changes-his-tactics.html | JOHANSSON USES RIGHT FIRST TIME; Swedish Boxer Changes His Tactics During Sparring Drill for Title Bout | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/new-canaan-eases-school-bus-rules.html | NEW CANAAN EASES SCHOOL BUS RULES | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/peymann-wason.html | Peymann -Wason | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/market-dips-a-bit-on-light-trading-average-falls-012-pointvolume.html | MARKET DIPS A BIT ON LIGHT TRADING; Average Falls 0.12 Point-- Volume 2,910,000 Shares, Against 3,260,000 MOST MOVES NARROW Confidence in Values Held Lacking -- Raytheon, Up 5/8, Is Most Active MARKET DIPS A BIT ON LIGHT TRADING | True | By Burton Crane | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/two-new-highyielding-issues-hold-spotlight-in-bond-trading.html | Two New, High-Yielding Issues Hold Spotlight in Bond Trading | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/tweed-to-head-sarah-lawrence.html | Tweed to Head Sarah Lawrence | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/greyhound-to-pay-5-stock-dividend.html | GREYHOUND TO PAY 5% STOCK DIVIDEND | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/shape-lets-contracts.html | SHAPE Lets Contracts | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/race-issue-cancels-a-9thgrade-picnic.html | RACE ISSUE CANCELS A 9TH-GRADE PICNIC | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/christy-honored-by-exaides.html | Christy Honored by Ex-Aides | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/atom-data-asked-for-4-nato-allies-eisenhower-bids-congress-back.html | ATOM DATA ASKED FOR 4 NATO ALLIES; Eisenhower Bids Congress Back Agreements to Share Information for Training ATOM DATA ASKED FOR 4 NATO ALLIES | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/hammarskjold-to-attend.html | Hammarskjold to Attend | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/25000-prize-given-australian-architects-win-the-reynolds-award.html | $25,000 PRIZE GIVEN; Australian Architects Win the Reynolds Award | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/jewish-braille-unit-dedicated.html | Jewish Braille Unit Dedicated | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/coast-utility-adds-to-board.html | Coast Utility Adds to Board | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/museums-closing-protested.html | Museum's Closing Protested | True | WILLIAM L. HANAWAY Jr. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/prison-association-report.html | Prison Association Report | True | | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/u-s-concern-menaced-power-companys-seizure-is-threatened-in-minas.html | U. S. CONCERN MENACED; Power Company's Seizure Is Threatened in Minas Gerais | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/baudouin-flies-to-air-base.html | Baudouin Flies to Air Base | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/house-backs-curb-on-defense-profits.html | HOUSE BACKS CURB ON DEFENSE PROFITS | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/enchanting-lace-spans-the-seasons-in-two-striking-silhouettes.html | Enchanting Lace Spans the Seasons in Two Striking Silhouettes | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/gromyko-leaves-london.html | Gromyko Leaves London | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/leopold-to-give-up-residence-in-palace-leopold-to-quit-belgian.html | Leopold to Give Up Residence in Palace; LEOPOLD TO QUIT BELGIAN PALACE | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/ps-194-cites-negro-lawyer.html | P.S. 194 Cites Negro Lawyer | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/help-when-needed.html | Help When Needed | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/red-charge-on-laos-rejected-in-london.html | RED CHARGE ON LAOS REJECTED IN LONDON | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/2-sanitation-men-cleared-in-court-traffic-tickets-served-on-them.html | 2 SANITATION MEN CLEARED IN COURT; Traffic Tickets Served on Them While Acting Under Orders Are Dismissed | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/house-cut-called-curb-on-sciences-national-foundation-urges-senate.html | HOUSE CUT CALLED CURB ON SCIENCES; National Foundation Urges Senate to Restore Funds for Basic Research | True | Special to The New York Times | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/florida-passes-law-to-segregate-sexes.html | FLORIDA PASSES LAW TO SEGREGATE SEXES | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/the-berlin-deadline.html | The Berlin Deadline | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/hubbell-robinson-jr-resigns-as-c-b-stv-vice-president-quits-to-form.html | Hubbell Robinson Jr. Resigns As C. B. S.-TV Vice President; Quits to Form an Independent Producing Unit -- N. B. C. Plans Drama Series | True | By Val Adams | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/molloy-high-leads-after-field-events-in-catholic-schools-meet.html | Molloy High Leads After Field Events in Catholic Schools Meet; LOUGHLIN SECOND TO QUEENS TEAM Molloy's Margin Is 15 Points to 13 for 6 Field Events -- Mt. St. Michael Next | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/trend-is-mixed-in-cocoa-trading-near-months-drop-as-far-positions.html | TREND IS MIXED IN COCOA TRADING; Near Months Drop as Far Positions Rise -- Most Commodities Fall | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/summer-refresher-for-beauty-offered.html | Summer Refresher For Beauty Offered | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/army-to-end-prison-facility.html | Army to End Prison Facility | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/toronto-refinery-shows-how-to-win-friends.html | Toronto Refinery Shows How to Win Friends | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/securities-concern-formed.html | Securities Concern Formed | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/traffic-deaths-drop-but-number-injured-is-larger-than-in-1958.html | TRAFFIC DEATHS DROP; But Number Injured Is Larger Than in 1958 Period | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/new-forms-urged-for-health-plans-humphrey-asks-meeting-of-group.html | NEW FORMS URGED FOR HEALTH PLANS; Humphrey Asks Meeting of Group Institute Here to Experiment on Set-Up | True | | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/2d-union-warns-7-more-hospitals-of-strike-spread-hotel-employs.html | 2D UNION WARNS 7 MORE HOSPITALS OF STRIKE SPREAD; Hotel Employes Unit Tells Proprietary Institutions It May Act 'Any Time' DAVIS JAILING DELAYED Brooklyn Jewish Defers Its Move on Walkout Leader for Wagner Hearing 7 MORE HOSPITALS GET UNION THREAT | True | By Homer Bigart | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/new-yorker-gets-federal-award.html | New Yorker Gets Federal Award | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/indians-ferrarese-sinks-white-sox-30.html | INDIANS' FERRARESE SINKS WHITE SOX, 3-0 | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/actors-back-paytv-screen-guild-opposes-ban-in-2-california-bills.html | ACTORS BACK PAY-TV; Screen Guild Opposes Ban in 2 California Bills | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/art-boom-livens-trade-in-london-christies-and-sothebys-vie-for-lead.html | ART BOOM LIVENS TRADE IN LONDON; Christies and Sotheby's Vie for Lead, and Tradition Is Going, Going. . . PRESS AGENTS ENGAGED Old Auction Houses Also Reduce Fees to Land the Great Collections | True | By Kennett Lovespecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/president-alters-seal-orders-49th-star-added-to-emblems-of-office.html | PRESIDENT ALTERS SEAL; Orders 49th Star Added to Emblems of Office | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/julee-stone-engaged-to-graduate-student.html | Julee Stone Engaged To Graduate Student | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/herters-speech-on-the-western-plan-for-berlin.html | Herter's Speech on the Western Plan for Berlin | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/new-haven-pared-deficit-in-april-70415-cleared-on-rail-operations.html | NEW HAVEN PARED DEFICIT IN APRIL; $70,415 Cleared on Rail Operations but Interest on Income Bonds Is Short RAILROADS ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/trafalgar-hospital-to-gain-by-film-premiere-june-26.html | Trafalgar Hospital to Gain By Film Premiere June 26 | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/alan-r-kaplan-fiance-of-judith-p-sokolow.html | Alan R. Kaplan Fiance Of Judith P. Sokolow | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/labor-pact-cited-by-pan-american-airline-says-unions-agree-to.html | LABOR PACT CITED BY PAN AMERICAN; Airline Says Unions Agree to Military Flights Even if They Are on Strike | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/nasrullah-whose-offspring-won-6519175-in-u-s-dies-at-19.html | Nasrullah, Whose Offspring Won $6,519,175 in U. S., Dies at 19 | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/building-contracts-in-april-set-record.html | BUILDING CONTRACTS IN APRIL SET RECORD | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/grand-slam-in-ninth-wins-for-giants-64.html | GRAND SLAM IN NINTH WINS FOR GIANTS, 6-4 | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/2-in-nato-warned-by-khrushchev-threatens-to-place-rocket-sites-in.html | 2 IN NATO WARNED BY KHRUSHCHEV; Threatens to Place Rocket Sites in Albania if Greece and Italy Allow Them | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/2000-use-catwalk-as-irt-is-delayed.html | 2,000 USE CATWALK AS IRT IS DELAYED | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/ward-van-alstyne-aluminium-official.html | WARD VAN ALSTYNE, ALUMINIUM OFFICIAL | True | Special to The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/kennedy-labor-bill-given-little-chance-in-the-house-house-hope-dims.html | Kennedy Labor Bill Given Little Chance in the House; HOUSE HOPE DIMS ON KENNEDY BILL | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/elisabeth-cobb-56-author-scenarist.html | ELISABETH COBB, 56, AUTHOR, SCENARIST | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/supership-model-is-unveiled-here-hotel-chief-tells-of-plan-to-build.html | SUPERSHIP MODEL IS UNVEILED HERE; Hotel Chief Tells of Plan to Build Liners Abroad -Sees Big $50 Market | True | By Arthur H. Richter | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/pantenes-time-in-head-victory-equals-belmont-turf-mark-for-7.html | Pantene's Time in Head Victory Equals Belmont Turf Mark for 7 Furlongs; RACER'S TRIUMPH IS 4TH FOR USSERY Pantene Clocked in 1:22 4/5 -- Wheatley Pair Odds-on in Fashion Stakes Today | True | By Joseph C. Nichols | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/alco-adds-president-of-affiliate-to-board.html | Alco Adds President Of Affiliate to Board | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/screen-the-mirror-has-two-faces-french-film-opens-at-the-baronet.html | Screen: 'The Mirror Has Two Faces'; French Film Opens at the Baronet Michele Morgan and Bourvil Starred | True | By Bosley Crowther | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/hospital-ball-tonight.html | Hospital Ball Tonight | True | Special To The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/i-u-e-wins-plant-vote.html | I. U. E. Wins Plant Vote | True | Special To The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/war-risk-exchange-elects.html | War Risk Exchange Elects | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/piike-calls-laws-invalid.html | Piike Calls Laws Invalid | True | Special To The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/ring-around-sun-is-sighted-here-solar-halo-at-noon-caused-by-tiny.html | RING AROUND SUN IS SIGHTED HERE; Solar Halo at Noon Caused by Tiny Ice Particles in the Earth's Atmosphere | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/high-topper-wins-pace-at-yonkers-beats-gay-dancer-by-threequarters.html | HIGH TOPPER WINS PACE AT YONKERS; Beats Gay Dancer by ThreeQuarters of Length and Pays $20.80 for $2 | True | Special To The New York Times. | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/mesabi-bid-to-stay-arbitration-denied.html | MESABI BID TO STAY ARBITRATION DENIED | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/strikes-cut-april-rubber-use.html | Strikes Cut April Rubber Use | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/h-l-green-meeting-delayed-by-court-stock-deal-is-made.html | H. L. Green Meeting Delayed by Court; Stock Deal Is Made | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-27 | 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/korea-opened-to-gi-families.html | Korea Opened to G.I. Families | True | | 1987-01-15 | RE0000321097 | RE0000321097 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/irish-jay-1-to-20-triumphs-in-61st-running-of-fashion-stakes-at.html | Irish Jay, 1 to 20, Triumphs in 61st Running of Fashion Stakes at Belmont; WHEATLEY RACER WINS BY 6 LENGTHS | True | By Joseph C. Nichols | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/for-parades-in-central-park.html | For Parades in Central Park | True | RAYMOND HAMILTON. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dispute-may-cancel-philharmonics-tour-dispute-with-union-may-cancel.html | Dispute May Cancel Philharmonic's Tour; Dispute With Union May Cancel Philharmonic's Tour to Soviet | True | By Harold C. Schonberg | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/half-of-surgery-considered-inept-world-leader-is-quoted-as-saying.html | HALF OF SURGERY CONSIDERED INEPT; World Leader Is Quoted as Saying 50% of His Work Is Undoing Others' Errors | True | By Farnsworth Fowle | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/uganda-bans-african-group.html | Uganda Bans African Group | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/waste-of-city-lights.html | Waste of City Lights | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/twa-reshuffles-its-organization-production-and-sale-of-air.html | T.W.A. RESHUFFLES ITS ORGANIZATION; ' Production' and Sale of Air Transportation Service Are Being Separated | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/flotations-fell-in-1st-quarter.html | Flotations Fell in 1st Quarter | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/sperry-rand-fills-2-board-posts.html | Sperry Rand Fills 2 Board Posts | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/transit-changes-praised-accomplishments-noted-in-urging-further.html | Transit Changes Praised; Accomplishments Noted in Urging Further Subway Improvements | True | MAX M. TAMIR. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/vintage-cars-to-race-sunday.html | Vintage Cars to Race Sunday | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/state-republicans-name-two-top-aides.html | STATE REPUBLICANS NAME TWO TOP AIDES | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/the-britons-pipe-falls-victim-to-prosperity-and-filtertips.html | The Briton's Pipe Falls Victim To Prosperity and Filter-Tips | True | By Walter H. Waggoner | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/housewife-can-fix-innerspring-cushion.html | Housewife Can Fix Innerspring Cushion | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/president-helps-italian-to-see-granddaughter.html | President Helps Italian To See Granddaughter | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/tv-to-cover-ecumenic-event.html | TV to Cover Ecumenic Event | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/briton-dies-after-war-film.html | Briton Dies After War Film | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/realism-at-geneva-big-4-hoping-for-an-interim-agreement-on-berlin.html | Realism at Geneva; Big 4 Hoping for an Interim Agreement On Berlin Issue, but Not a Broad Accord | True | By Drew Middleton | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/flying-tiger-line-calls-issue.html | Flying Tiger Line Calls Issue | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/william-d-kolle.html | WILLIAM D. KOLLE | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/fire-flares-at-broadway-show-but-actress-calms-full-house-1504.html | Fire Flares at Broadway Show, But Actress Calms Full House; 1,504 Leave 'Destry' Quietly While Dolorse Gray Sings as Curtain Burns | True | By Arthur Gelb | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/french-line-pact-won-office-staff-accepts-2year-contract-with-15.html | FRENCH LINE PACT WON; Office Staff Accepts 2-Year Contract With 15% Pay Rise | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/morocco-imposes-ban-on-broadcasts-except-the-states-moroccans-ban.html | Morocco Imposes Ban on Broadcasts Except the State's; MOROCCANS BAN NON-STATE RADIO | True | By Thomas F. Brady | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/fischer-is-victor-in-zurich-chess-turns-back-duckstein-in-22-moves.html | FISCHER IS VICTOR IN ZURICH CHESS; Turns Back Duckstein in 22 Moves -- Tal Tops Keller and Leads in Tourney | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/seed-of-abuse-seen-in-varying-annuity.html | SEED OF ABUSE SEEN IN VARYING ANNUITY | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/britain-is-getting-american-museum.html | BRITAIN IS GETTING AMERICAN MUSEUM | True | Special to The New York Times | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/chinese-coast-quiet-despite-predictions.html | CHINESE COAST QUIET DESPITE PREDICTIONS | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/soviet-plans-for-future.html | Soviet Plans for Future | True | GEORGE MARQUISEE | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/writers-union-head-pasternaks-friend.html | WRITERS UNION HEAD PASTERNAK'S FRIEND | True | Special to The New York Times | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/death-sentence-given-soviet-drunken-driver.html | Death Sentence Given Soviet Drunken Driver | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/a-job-left-to-the-states.html | A Job Left to the States | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/capt-sphears-110-dies-skipper-on-great-lakes-was-in-royal-navy-30.html | CAPT. SPHEARS, 110, DIES; Skipper on Great Lakes Was in Royal Navy 30 Years | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/bjornulf-johnsen-of-engineering-firm.html | BJORNULF JOHNSEN OF ENGINEERING FIRM | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/argentina-mourns-dulles.html | Argentina Mourns Dulles | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/financier-brews-a-british-crisis-takeover-bid-said-to-peril.html | FINANCIER BREWS A BRITISH CRISIS; Take-Over Bid Said to Peril Pubgoers' Right to Avoid Middle-Class Drinking | True | By Thomas P. Ronan | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/astoria-pilot-killed-in-crash.html | Astoria Pilot Killed in Crash | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/air-pollution-link-to-cancer-reported.html | AIR POLLUTION LINK TO CANCER REPORTED | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/liquidation-is-set-for-german-bank.html | LIQUIDATION IS SET FOR GERMAN BANK | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/six-prep-schools-given-18-million-donner-foundation-grants-set-up.html | SIX PREP SCHOOLS GIVEN 1.8 MILLION; Donner Foundation Grants Set Up $12,000 Salary for One Teacher at Each | True | By William G. Weart | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/food-processors-hit-on-sanitation-u-s-official-reports-bad.html | FOOD PROCESSORS HIT ON SANITATION; U. S. Official Reports Bad Facilities in Many Plants for Frozen Products | True | By Murray Illson | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/misery-index-phone-weather-inquiries-will-get-the-discomfort.html | MISERY INDEX PHONE; Weather Inquiries Will Get the Discomfort Quotient | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/delay-is-sought-in-du-pont-case-byrd-urges-final-action-be-put-off.html | DELAY IS SOUGHT IN DU PONT CASE; Byrd Urges Final Action Be Put Off a Year to Allow Study of Tax Relief | True | By Anthony Lewis | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/charles-h-klein.html | CHARLES H. KLEIN | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/grand-jury-cites-juke-box-figure-union-man-is-indicted-for.html | GRAND JURY CITES JUKE BOX FIGURE; Union Man Is Indicted for Attempted Assault by Kings Racket Panel | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/ralph-d-lusk.html | RALPH D. LUSK | True | Special to The New York Times | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/southern-action-on-book.html | Southern Action on Book | True | VICTOR G. FOURMAN. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/narrows-bridge-to-start-june-17-completion-of-span-linking-brooklyn.html | NARROWS BRIDGE TO START JUNE 17; Completion of Span Linking Brooklyn to Staten Island Expected Early in '65 | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/connecticut-gop-loses-8-counties-democrats-to-take-control-for.html | CONNECTICUT G.O.P. LOSES 8 COUNTIES; Democrats to Take Control for First Time in History -- Patronage at Stake | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/commodities-rise-tuesdays-level-of-882-was-01-below-years-high.html | COMMODITIES RISE; Tuesday's Level of 88.2 Was 0.1 Below Year's High | True | | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/small-business-aide-named.html | Small Business Aide Named | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/rockefeller-sees-no-early-tax-cut-he-answers-questions-at-citizens.html | ROCKEFELLER SEES NO EARLY TAX CUT; He Answers Questions at Citizens Union Dinner - Cites Pledge on Aid | True | By Leo Egan | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dahomey-cabinet-formed.html | Dahomey Cabinet Formed | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/faubus-unmoved-by-school-defeat-he-denies-that-ouster-of-3-backers.html | FAUBUS UNMOVED BY SCHOOL DEFEAT; He Denies That Ouster of 3 Backers Means Little Rock Will Accept Integration | True | By Claude Sitton | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/five-sentenced-by-iraq.html | Five Sentenced by Iraq | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/bid-begun-to-block-carlino-as-speaker.html | BID BEGUN TO BLOCK CARLINO AS SPEAKER | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mrs-beduord-jr-has-childj-l-j.html | Mrs. Beduord Jr. Has ChildJ 1 J | True | SPecial to The New York Times. J | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/schools-purchases-from-soviet-backed.html | SCHOOLS PURCHASES FROM SOVIET BACKED | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/wood-field-and-stream-smallmouth-black-bass-prove-obstinate-to.html | Wood, Field and Stream; Small-Mouth Black Bass Prove Obstinate to Logic Employed by Wise Old Heads | True | By John W. Randolph | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/fernald-foster-medical-leader-head-of-michigan-service-and-blue.html | FERNALD FOSTER, MEDICAL LEADER; Head of Michigan Service and Blue Shield Pioneer Dies in Detroit at 67 | True | Special to The New York Times | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/charles-es-french-boston-professor-founder-of-department-of-modern.html | CHARLES ES FRENCH,'! BOSTON PROFESSOR; Founder of Department of Modern Languages Dies at 82 -Retired in '43 | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/saundersbuckley.html | Saunders—Buckley | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/ulbricht-scores-u-s-plan.html | Ulbricht Scores U. S. Plan | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/french-troops-go-over-tunisia-line-unit-crosses-border-to-hit-rebel.html | FRENCH TROOPS GO OVER TUNISIA LINE; Unit Crosses Border to Hit Rebel Force From Rear on Algerian Territory | True | By Henry Tanner | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/in-the-network.html | In the Network | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/music-in-station-opposed.html | Music in Station Opposed | True | DOROTHY G. DOHM. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/pinay-departs-for-france.html | Pinay Departs for France | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/jose-garcia-becerril-maies-paula-landau.html | Jose Garcia .Becerril [ Maies Paula Landau[ | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/curtiss-flight-to-be-marked.html | Curtiss' Flight to Be Marked | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/fernandel-stars-in-virtuous-bigamist.html | Fernandel Stars in 'Virtuous Bigamist' | True | A. H. WEILER. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/susan-hayward-as-woman-obsessed-she-plays-frontier-role-at.html | Susan Hayward as 'Woman Obsessed'; She Plays Frontier Role at Paramount | True | By Bosley Crowther | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/soviet-aides-wife-chooses-britain-husband-reported-returned-to.html | SOVIET AIDE'S WIFE CHOOSES BRITAIN; Husband Reported Returned to Moscow by Embassy | True | Special to The New York Times | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/down-under-terrier-smallpackage-silky-is-an-accomplished-hunter-and.html | Down Under Terrier; Small-Package Silky Is an Accomplished Hunter and Snake Fighter | True | By John Rendel | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/cancer-memorial-to-dulles-urged-idea-is-pressed-at-senate-hearing.html | CANCER MEMORIAL TO DULLES URGED; Idea Is Pressed at Senate Hearing Considering Rise in Research Funds | True | By Bess Furman | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/bankers-securities-elects.html | Bankers Securities Elects | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/robert-k-bloy-sr.html | ROBERT K. BLOY SR. | True | Secial to Ne Yor . | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/navy-asks-to-build-nonatomic-carrier.html | NAVY ASKS TO BUILD NON-ATOMIC CARRIER | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/poitier-is-signed-to-star-in-movie-will-perform-with-tracy-in-devil.html | POITIER IS SIGNED TO STAR IN MOVIE; Will Perform With Tracy in 'Devil at Four O'Clock' - LeRoy Plans Production | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/posts-colors-to-be-in-parade.html | Post's Colors to Be in Parade | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/fujiyama-sees-gain-for-japan-in-treaty.html | FUJIYAMA SEES GAIN FOR JAPAN IN TREATY | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/integration-is-pushed-paris-cabinet-approves-bills-tightening.html | INTEGRATION IS PUSHED; Paris Cabinet Approves Bills Tightening Algerian Link | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dodgers-top-cubs-41-drysdale-limits-chicago-to-5-hits-strikes-out.html | DODGERS TOP CUBS, 4-1; Drysdale Limits Chicago to 5 Hits, Strikes Out 11 | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/hide-prices-climb-in-heavy-trading-futures-gain-25-to-75-points.html | HIDE PRICES CLIMB IN HEAVY TRADING; Futures Gain 25 to 75 Points -- Copper Advances on Speculator Buying | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/africans-resent-term-boy.html | Africans Resent Term 'Boy' | True | By Milton Bracker | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dr-frank-paddock.html | DR. FRANK PADDOCK | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/yanks-defeat-red-sox-in-stadium-contest-on-homers-by-carey-and.html | Yanks Defeat Red Sox in Stadium Contest on Homers by Carey and Skowron; MAAS IS CREDITED WITH 3-2 TRIUMPH | True | By John Drebinger | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/opponent-defies-peruvian-regime-belaunde-president-prados-foe.html | OPPONENT DEFIES PERUVIAN REGIME; Belaunde, President Prado's Foe, Presses Rally Plan -- May Face Arrest | True | By Tad Szulc | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/pope-may-not-act-at-royal-wedding.html | POPE MAY NOT ACT AT ROYAL WEDDING | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/land-is-being-kept-by-jewish-farmers.html | LAND IS BEING KEPT BY JEWISH FARMERS | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/new-city-art-aide-in-office.html | New City Art Aide in Office | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/ball-on-june-6-will-aid-staten-island-hospital.html | Ball on June 6 Will Aid Staten Island Hospital | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/pep-drugs-found-to-spur-athletes-ama-cites-output-rise-but-condemns.html | PEP DRUGS FOUND TO SPUR ATHLETES; A.M.A. Cites Output Rise but Condemns Pills' Use | True | By Robert K. Plumb | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dell-is-yale-tennis-captain.html | Dell Is Yale Tennis Captain | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/heart-pain-cited-as-attack-signal-cardiology-convention-told-of.html | HEART PAIN CITED AS ATTACK SIGNAL; Cardiology Convention Told of Canadian Study of 100 Patients for 9 Years | True | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/foe-of-white-rule-albert-luthuli-cloete-breytenbach.html | Foe of White Rule Albert Luthuli; Cloete Breytenbach | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/valdes-in-condition-for-bout.html | Valdes in Condition for Bout | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/queens-political-unit-set-up.html | Queens Political Unit Set Up | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/guilt-in-loan-fraud-denied-by-exjudge.html | GUILT IN LOAN FRAUD DENIED BY EX-JUDGE | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/winn-breaks-leg-in-yonkers-spill-pullen-also-hospitalized-obrien.html | WINN BREAKS LEG IN YONKERS SPILL; Pullen Also Hospitalized -O'Brien Escapes in 3Sulky Crack-Up | True | By Louis Effrat | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/london-market-posts-new-high-industrials-helped-by-fall-in-jobless.html | LONDON MARKET POSTS NEW HIGH; Industrials Helped by Fall in Jobless -- Brewery Issues Advance Anew | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/rome-n-y-bus-runs-ending.html | Rome, N. Y., Bus Runs Ending | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/steels-use-tops-early-forecasts-outlook-brighter-for-third-quarter.html | STEEL'S USE TOPS EARLY FORECASTS; Outlook Brighter for Third Quarter, Barring Strike, Industry Leaders Say | True | By Jack R. Ryan | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/stock-exchange-picks-a-new-vice-chairman.html | Stock Exchange Picks A New Vice Chairman | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/czech-fights-the-wind-and-glides-to-freedom.html | Czech Fights the Wind And Glides to Freedom | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/windsor-castle-first-in-jumping-millers-bay-scores-third-straight.html | WINDSOR CASTLE FIRST IN JUMPING; Miller's Bay Scores Third Straight Class Triumph at Devon Horse Show | True | Special to The New York Times | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/khrushchev-in-albania.html | Khrushchev in Albania | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/examiner-backs-1-rise-in-air-trunk-line-fare.html | Examiner Backs $1 Rise In Air Trunk Line Fare | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/1-221-split-voted-for-grand-union-food-chain-meeting-is-also-told.html | 1 2/2-1 SPLIT VOTED FOR GRAND UNION; Food Chain Meeting Is Also Told of Big Sales Rise and Building Program | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/hunger-strikers-on-diet.html | Hunger Strikers on Diet | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/raul-castro-safe-in-marsh-landing-airline-pilot-spies-downed-plane.html | RAUL CASTRO SAFE IN MARSH LANDING; Airline Pilot Spies Downed Plane -- Party of Four, All Unhurt, Is Flown Out | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/botanical-library-set-1000000-structure-to-be-built-in-bronx-garden.html | BOTANICAL LIBRARY SET; $1,000,000 Structure to Be Built in Bronx Garden | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/state-offices-open-friday.html | State Offices Open Friday | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/reading-railroad.html | READING RAILROAD | True | Special to The New York Times | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/wheat-rye-rise-in-sudden-rally-soybeans-also-join-in-late-surge.html | WHEAT, RYE RISE IN SUDDEN RALLY; Soybeans Also Join in Late Surge -- Corn and Oats Continue to Slide | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/sears-roebuck-raises-earnings-quarters-profit-up-253-at-36c-a-share.html | SEARS, ROEBUCK RAISES EARNINGS; Quarter's Profit Up 25.3% at 36c a Share -- Other Company Reports | True | | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/issue-of-used-stamps-poses-legal-question.html | Issue of 'Used' Stamps Poses Legal Question | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/cotton-textile-price-rises.html | Cotton Textile Price Rises | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/scotland-soccer-victor.html | Scotland Soccer Victor | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mass-protection-against-tb-hinted-bcg-vaccine-found-to-give.html | MASS PROTECTION AGAINST TB HINTED; BCG Vaccine Found to Give Immunity When Inhaled -- Convenience Stressed | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/new-bishop-is-named-as-cardinals-auxiliary.html | New Bishop Is Named As Cardinal's Auxiliary | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/air-force-reports-bomarc-b-missile-passes-first-test-air-force-test.html | Air Force Reports Bomarc B Missile Passes First Test; AIR FORCE TESTS NEW BOMARC B | True | By Richard Witkin | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/helene-m-connellan-bride-in-washington.html | Helene M. Connellan Bride in Washington | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/geneva-and-mutual-security.html | Geneva and Mutual Security | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/robert-r-keeler.html | ROBERT R. KEELER | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/liu-picks-provost-admiral-wood-to-take-post-at-mitchel-college.html | L.I.U. PICKS PROVOST; Admiral Wood to Take Post at Mitchel College Branch | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/new-test-for-disease-multiple-myeloma-diagnosed-by-reaction-of.html | NEW TEST FOR DISEASE; Multiple Myeloma Diagnosed by Reaction of Blood | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/new-aide-is-appointed-by-douglas-l-elliman.html | New Aide Is Appointed By Douglas L. Elliman | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/von-braun-honored-by-d-a-r-in-jersey.html | VON BRAUN HONORED BY D. A. R. IN JERSEY | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/bengurion-asks-bnai-brith-links-he-urges-members-of-world-group-to.html | BEN-GURION ASKS B'NAI BRITH LINKS; He Urges Members of World Group to Bind Themselves More Closely to Israel | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/five-american-golfers-advance-in-british-amateur-after-defeat-of.html | Five American Golfers Advance in British Amateur After Defeat of Coe; LAWRENCE DOWNS U. S. TITLEHOLDER | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/southern-railway-plans-to-buy-the-interstate-in-a-stock-deal.html | Southern Railway Plans to Buy The Interstate in a Stock Deal | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/immunization-urged.html | Immunization Urged | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/yonkers-mile-of-paintings.html | Yonkers 'Mile of Paintings' | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/american-collections-for-fall-shaped-look-longer-jackets-and-fur.html | American Collections for Fall; Shaped Look, Longer Jackets and Fur Trim Emphasized | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/stores-in-peekskill-offer-plan-to-end-metered-parking.html | Stores in Peekskill Offer Plan to End Metered Parking | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/msgr-mnulty-60-educator-is-dead-president-of-seton-hall-u-since.html | MSGR. M'NULTY, 60, EDUCATOR, IS DEAD; President of Seton Hall U. Since 1949 Aided Many Jersey Civic Activities | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/church-backs-use-of-birth-control-united-presbyterians-also-endorse.html | CHURCH BACKS USE OF BIRTH CONTROL; United Presbyterians Also Endorse Pastor Accused of Denying Virgin Birth | True | By George Dugan | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/white-sox-wynn-beats-indians-51-hurls-fivehitter-for-256th-victory.html | WHITE SOX' WYNN BEATS INDIANS, 5-1; Hurls Five-Hitter for 256th Victory of His Career - Torgeson Belts Homer | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/two-money-bills-voted-by-house-funds-total-30-million-less-than.html | TWO MONEY BILLS VOTED BY HOUSE; Funds Total 30 Million Less Than President Asked -Prison Plan Approved | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/ohio-widens-news-source-act.html | Ohio Widens News Source Act | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/tone-is-improved-bond-trading-success-of-con-edison-issue-buoys.html | TONE IS IMPROVED BOND TRADING; Success of Con Edison Issue Buoys Market -- Tax- | True | By Paul Heffernan | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/citys-millionth-draftee.html | City's Millionth Draftee | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/brandeis-names-dean.html | Brandeis Names Dean | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/arrest-in-krupp-theft-f-b-i-accuses-alabaman-in-250000-diamond.html | ARREST IN KRUPP THEFT; F. B. I. Accuses Alabaman in $250,000 Diamond Robbery | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/jersey-standard-sights-gain-in-59-huge-annual-meeting-hears-profit.html | JERSEY STANDARD SIGHTS GAIN IN '59; Huge Annual Meeting Hears Profit Will Rise Even if Prices Stay Weak | True | By John J. Abele | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/b-f-goodrich-improves-fiber.html | B. F. Goodrich Improves Fiber | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/hospital-fund-elects-ebbott-renamed-president-new-directors-picked.html | HOSPITAL FUND ELECTS; Ebbott Renamed President -New Directors Picked | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/blood-gifts-at-fort-monmouth-personnel-donate-to-red-cross-today.html | BLOOD GIFTS AT FORT; Monmouth Personnel Donate to Red Cross Today | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/house-moderates-press-labor-bill-bipartisan-bloc-challenges.html | HOUSE MODERATES PRESS LABOR BILL; Bipartisan Bloc Challenges Halleck's View That Plan May Not Reach Floor | True | By Joseph A. Loftus | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/wayne-a-brown.html | WAYNE A. BROWN | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/real-estate-notes.html | Real Estate Notes | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/bishop-gogoff-is-dead-new-jersey-overseer-of-the-pentecostal-church.html | BISHOP GOGOFF IS DEAD; New Jersey Overseer of the Pentecostal Church of God | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/psc-approves-utility-sale.html | P.S.C. Approves Utility Sale | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/errors-help-giants-trip-cardinals-94.html | ERRORS HELP GIANTS TRIP CARDINALS, 9-4 | True | | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/canine-indifference-leads-city-to-close-dog-comfort-station.html | Canine Indifference Leads City to Close Dog Comfort Station | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/closer-ties-in-families-seen-today.html | Closer Ties In Families Seen Today | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/seafarers-head-is-critical-of-u-s-scores-various-government.html | SEAFARERS' HEAD IS CRITICAL OF U. S.; Scores Various Government Agencies for 'Indifference' to Seamen's Welfare | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/hospital-pay-criticized-construction-and-equipment-said-to-take.html | Hospital Pay Criticized; Construction and Equipment Said to Take Precedence Over Personnel | True | IRA M. YOUNKER. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/harvey-a-huff-74-newspaper-ad-man.html | HARVEY A. HUFF, 74, NEWSPAPER AD MAN | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/prof-henry-v-shelley.html | PROF. HENRY V. SHELLEY | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/hertz-promotes-petrie.html | Hertz Promotes Petrie | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/india-is-concerned-about-laos-dispute.html | INDIA IS CONCERNED ABOUT LAOS DISPUTE | True | Special to The New York Times | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/u-s-student-loans-total-24-12-million.html | U. S. STUDENT LOANS TOTAL 24 1/2 MILLION | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dulles-shift-is-denied.html | Dulles Shift Is Denied | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/australian-flu-kills-six.html | Australian Flu Kills Six | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/israel-forces-down-a-lebanese-bomber.html | ISRAEL FORCES DOWN A LEBANESE BOMBER | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/hornblower-partner-made-officer-of-blyth.html | Hornblower Partner Made Officer of Blyth | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/j-frank-leve.html | J. FRANK LEVE | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/britons-protest-race-agitation.html | Britons Protest Race Agitation | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/16-teams-of-four-in-bridge-round-most-top-seeded-players-remain-at.html | 16 TEAMS OF FOUR IN BRIDGE ROUND; Most Top Seeded Players Remain at 3d Session of Eastern Championship | True | By George Rapee | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/railroad-defeats-bid-by-insurgents.html | RAILROAD DEFEATS BID BY INSURGENTS | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/14-named-to-spur-materials-study.html | 14 NAMED TO SPUR MATERIALS STUDY | True | Special to The New York Times | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/zionist-group-elects-new-yorker-renamed-head-of-farband-labor-order.html | ZIONIST GROUP ELECTS; New Yorker Renamed Head of Farband Labor Order | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/ashby-e-hill.html | ASHBY E. HILL | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/jewel-display-to-close.html | Jewel Display to Close | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/boston-and-maine.html | BOSTON AND MAINE | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/new-haven-trains-late-brake-failure-ties-up-line-delaying-20000-in.html | NEW HAVEN TRAINS LATE; Brake Failure Ties Up Line, Delaying 20,000 in Rush | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/nicaragua-exiles-worry-costa-rica-president-echandi-is-upset-at.html | NICARAGUA EXILES WORRY COSTA RICA; President Echandi Is Upset at Anti-Somoza Activities -- Pushes Conciliation | True | By Paul P. Kennedy | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/meeting-postponed-by-alaska-juneau.html | MEETING POSTPONED BY ALASKA JUNEAU | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/troops-patrolling-in-argentine-strike.html | TROOPS PATROLLING IN ARGENTINE STRIKE | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/conover-troubles-unravel-in-court.html | CONOVER TROUBLES UNRAVEL IN COURT | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dulles-is-buried-worlds-leaders-attend-services-former-secretary-is.html | DULLES IS BURIED; WORLD'S LEADERS ATTEND SERVICES; Former Secretary Is Given Military Honors at Rites in Arlington Cemetery | True | By James Reston | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mrs-gerrys-79-best-piping-rock-player-captures-low-gross-in-1day.html | MRS. GERRY'S 79 BEST; Piping Rock Player Captures Low Gross in 1-Day Golf | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/bronx-zoo-opens-monkey-house-after-9-years.html | Bronx Zoo Opens Monkey House After 9 Years | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/witness-stand-to-be-just-that.html | Witness Stand to Be Just That | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/king-of-belgians-arrives-on-visit-baudouin-to-end-20day-tour-with.html | KING OF BELGIANS ARRIVES ON VISIT; Baudouin to End 20-Day Tour With Stay Here -Sees Jet Air Base | True | By Lawrence Fellows | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/paul-vaucher.html | PAUL VAUCHER | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/canadian-ship-men-caution-newcomers-on-seaway-costs.html | Canadian Ship Men Caution Newcomers on Seaway Costs | True | By George Horne | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/leasehold-deal-adds-to-holding-control-of-blockfront-on-broadway.html | LEASEHOLD DEAL ADDS TO HOLDING; Control of Blockfront on Broadway Acquired - Charity Buys Parcel | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/house-units-trip-to-russia-opposed.html | HOUSE UNIT'S TRIP TO RUSSIA OPPOSED | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/colombo-first-at-suffolk.html | Colombo First at Suffolk | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/marymount-exercises-graduation-at-tarrytown-precedes-one-here-today.html | MARYMOUNT EXERCISES; Graduation at Tarrytown Precedes One Here Today | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/2-guilty-in-land-grab-exassemblyman-and-realty-buyer-sentenced-on-l.html | 2 GUILTY IN 'LAND GRAB'; Ex-Assemblyman and Realty Buyer Sentenced on L. I. | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/ramos-jury-retires-for-night-after-getting-murder-case-of-5.html | Ramos Jury Retires for Night After Getting Murder Case of 5 | True | By Jack Roth | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/child-to-william-eatons.html | Child to William Eatons | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/tv-science-class-adds-chemistry-credit-course-opens-in-fall-no-word.html | TV SCIENCE CLASS ADDS CHEMISTRY; Credit Course Opens in Fall -- No Word on Successor to Robinson at C.B.S. | True | By Val Adams | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/joint-session-set-on-jersey-utility.html | JOINT SESSION SET ON JERSEY UTILITY | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/nepali-cabinet-installed.html | Nepali Cabinet Installed | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/william-p-h-reilly.html | WILLIAM P. H. REILLY | True | Special to The New York Times | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/watching-mississippi.html | Watching Mississippi | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/fraser-team-gains-tennis-semifinals.html | FRASER TEAM GAINS TENNIS SEMI-FINALS | True | | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/latest-activity-in-the-field-of-corporate-and-government-bonds-30.html | Latest Activity in the Field of Corporate and Government Bonds; 30 MILLION BONDS SOLD BY CHICAGO | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/brandt-cites-gain-in-berlins-crisis-mayor-stresses-progress-as.html | BRANDT CITES GAIN IN BERLIN'S CRISIS; Mayor Stresses Progress as Moscow's Six-Month Ultimatum Period Ends | True | By Harry Gilroy | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/f-t-c-curbs-publisher-here.html | F. T. C. Curbs Publisher Here | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/army-dependents-curbed.html | Army Dependents Curbed | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/in-the-nation-the-funeral-of-dulles-the-peacemaker.html | In The Nation; The Funeral of Dulles, the Peacemaker | True | By Arthur Krock | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/riverside-church-issues-a-call-to-chicago-pastor-to-join-staff.html | Riverside Church Issues a Call To Chicago Pastor to Join Staff | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/rev-p-h-kalfiyan-of-armenian-church.html | REV. P. H. KALFAYAN OF ARMENIAN CHURCH | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/susan-henick-is-bride-o-barry-jay-nova.html | Susan Henick Is Bride Of Barry Jay Nova | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/2-quit-french-cabinet-houdet-and-berthoin-decide-to-become-senators.html | 2 QUIT FRENCH CABINET; Houdet and Berthoin Decide to Become Senators | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/greek-king-in-swiss-hospital.html | Greek King in Swiss Hospital | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/steel-man-scoffs-at-strike-effect-republic-chief-says-nation-would.html | STEEL MAN SCOFFS AT STRIKE EFFECT; Republic Chief Says Nation Would Be Little Harmed by 3-Month Walkout | True | By A. H. Raskin | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/twu-wins-again-in-transit-balloting-t-w-u-is-winner-in-transit-vote.html | T.W.U. Wins Again In Transit Balloting; T. W. U. IS WINNER IN TRANSIT VOTE | True | By Stanley Levey | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/hundreds-routed-in-westchester-when-road-drillers-strike-gas-school.html | Hundreds Routed in Westchester When Road Drillers Strike Gas; School Children, Families and Drivers Flee Accident at Cross County Parkway | True | By Merrill Folsom | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/frank-l-cleary.html | FRANK L. CLEARY | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/soviet-holds-japanese-boats.html | Soviet Holds Japanese Boats | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mentally-retarded-are-aided.html | Mentally Retarded Are Aided | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/4049434-cleared-by-pennsy-in-april-against-loss-in-58.html | $4,049,434 Cleared By Pennsy in April, Against Loss in '58 | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/2-companies-form-unit.html | 2 Companies Form Unit | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/utility-wins-rate-rise-increase-to-niagara-mohawk-affects-36.html | UTILITY WINS RATE RISE; Increase to Niagara Mohawk Affects 36 Upstate Counties | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/thiokol-aircraft-merger-off.html | Thiokol, Aircraft Merger Off | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/anthony-is-beaten-by-bowdry-in-upset.html | ANTHONY IS BEATEN BY BOWDRY IN UPSET | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/soviet-freighter-is-due-here-today-ports-first-russian-ship-in.html | SOVIET FREIGHTER IS DUE HERE TODAY; Port's First Russian Ship in Decade Carries Displays for Coliseum Exhibit | True | By Werner Bamberger | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/u-s-jet-lands-in-a-war-engine-trouble-forces-craft-down-near.html | U. S. JET LANDS IN A WAR; Engine Trouble Forces Craft Down Near Algeria Clash | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/34family-house-bought-in-bronx-investor-gets-apartment-at-15-e.html | 34-FAMILY HOUSE BOUGHT IN BRONX; Investor Gets Apartment at 15 E. Mosholu Parkway -- Sale on Home Street | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/wall-collapses-killing-girl.html | Wall Collapses, Killing Girl | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/disease-study-gains-body-chemistry-measurable-cancer-institute.html | DISEASE STUDY GAINS; Body Chemistry Measurable, Cancer Institute Reports | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/general-cable-fills-post.html | General Cable Fills Post | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/czechs-and-finns-triumph.html | Czechs and Finns Triumph | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dionne-quintuplets-25-today.html | Dionne Quintuplets 25 Today | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mill-head-convicted-georgian-fined-in-shooting-of-his-elected.html | MILL HEAD CONVICTED; Georgian Fined in Shooting of His Elected Successor | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/minnesota-official-ignores-court-call.html | MINNESOTA OFFICIAL IGNORES COURT CALL | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/motorists-meet-building-snarls-5-big-construction-projects-lead.html | MOTORIST'S MEET BUILDING SNARLS; 5 Big Construction Projects Lead Drivers to Detour From Usual Routes | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/alison-chalmers-prospective-bride.html | Alison Chalmers Prospective Bride | True | SDecia! to The New.York Times. I | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/celanese-to-pay-holders-in-stock-distribution-of-1-share-for-4-held.html | CELANESE TO PAY HOLDERS IN STOCK; Distribution of 1 Share for 4 Held Has Record Date of June 25 | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/university-hails-mrs-roosevelt-institution-named-for-late-president.html | UNIVERSITY HAILS MRS. ROOSEVELT; Institution Named for Late President Rededicated at Dinner in Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/four-twelves-revival-due.html | Four Twelves' Revival Due | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/fair-lady-to-aid-actors-fund.html | Fair Lady' to Aid Actors Fund | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/power-generation-by-sun-is-predicted.html | POWER GENERATION BY SUN IS PREDICTED | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/pennsylvania-railroad-adds-lawyer-to-board.html | Pennsylvania Railroad Adds Lawyer to Board | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/harry-wilson-smith.html | HARRY WILSON SMITH | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/awards-in-journalism-one-for-public-service-leads-in-columbia.html | AWARDS IN JOURNALISM; One for Public Service Leads in Columbia Bestowals | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dominican-exile-sentenced.html | Dominican Exile Sentenced | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/nikebomarc-dispute-controversy-over-weapons-touches-on-far-more.html | Nike-Bomarc Dispute; Controversy Over Weapons Touches On Far More Vital Defense Problems | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/ball-plans-started-by-junior-league.html | Ball Plans Started By Junior League | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/crime-in-glasgow-increases.html | Crime in Glasgow Increases | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/h-l-green-meeting-put-off-to-june-9.html | H. L. GREEN MEETING PUT OFF TO JUNE 9 | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/exeter-tops-andover-big-red-wins-in-lacrosse-127-for-22d-triumph-in.html | EXETER TOPS ANDOVER; Big Red Wins in Lacrosse, 12-7, for 22d Triumph in Series | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/tomanek-on-disabled-list.html | Tomanek on Disabled List | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/loading-contract-let-american-stevedores-deal-at-army-terminal.html | LOADING CONTRACT LET; American Stevedores Deal at Army Terminal Renewed | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/movie-producer-shifts-to-stage-ginsberg-will-do-vanishing.html | MOVIE PRODUCER SHIFTS TO STAGE; Ginsberg Will Do 'Vanishing Evangelist' -- Musical Planned From Film | True | By Sam Zolotow | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/big-4-ministers-to-confer-today-with-eisenhower-stalemated-geneva.html | BIG 4 MINISTERS TO CONFER TODAY WITH EISENHOWER; Stalemated Geneva Parley to Be Discussed -- Herter Sees Little Gain So Far | True | By E. W. Kenworthy | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/malaya-alliance-wins-captures-31-of-40-seats-in-perak-state.html | MALAYA ALLIANCE WINS; Captures 31 of 40 Seats in Perak State Election | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/120000-shares-of-packardbell-offered-publicly-here-at-4275.html | 120,000 Shares of Packard-Bell Offered Publicly Here at $42.75 | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/cuban-growers-angry-200-threaten-a-hunger-march-to-resist.html | CUBAN GROWERS ANGRY; 200 Threaten a Hunger March to Resist Expropriation | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/apple-growers-to-vote.html | Apple Growers to Vote | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/renegotiation-bill-is-voted-by-house.html | RENEGOTIATION BILL IS VOTED BY HOUSE | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dinner-recipes-and-menus-offered-for-the-weekend.html | Dinner Recipes and Menus Offered for the Week-End | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/cary-w-latimer-becomes-a-bride-at-st-patricks-1955-debutante-wed-to.html | Cary W. Latimer Becomes a Bride At St. Patrick's; 1955 Debutante Wed to William Wright Jr. in Lady Chapel | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/student-fiance-of-mona-lloyd-senior-at-mcgill-george_fisher-who-is.html | Student Fiance Of Mona Lloyd,' Senior at McGill; George_Fisher, Who Is at Dartmouth, to Wed Professor's Daughter | True | Special to The lew York Timel. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/honduran-defense-chief-quits.html | Honduran Defense Chief Quits | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/strike-is-put-off-for-7-hospitals-city-move-delays-walkout-at.html | STRIKE IS PUT OFF FOR 7 HOSPITALS; City Move Delays Walkout at Proprietary Institutions - Jailing of 2 Deferred | True | By Ralph Katz | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/teacher-for-50-years-hailed-special-to-the-new-york-times.html | Teacher for 50 Years Hailed Special to The New York Times. | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/events-today.html | Events Today | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/ships-collide-near-quebec.html | Ships Collide Near Quebec | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/spca-gets-bequest.html | S.P.C.A. Gets Bequest | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/electricity-output-at-seasonal-mark.html | ELECTRICITY OUTPUT AT SEASONAL MARK | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/rescue-plane-skids-in.html | Rescue Plane Skids In | True | | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/criminals-linked-to-stock-swindle.html | CRIMINALS LINKED TO STOCK SWINDLE | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/police-who-used-whip-fined.html | Police Who Used Whip Fined | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/decision-reserved-on-robinsons-title-after-hearings-end.html | Decision Reserved On Robinson's Title After Hearings End | True | By Deane McGowen | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/i-t-t-chief-at-last-meeting-leavy-presides-at-last-meeting.html | I. T. & T. Chief at Last Meeting; LEAVY PRESIDES AT LAST MEETING | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/teamsters-local-indicted-on-coast-four-officials-and-members-also.html | TEAMSTERS LOCAL INDICTED ON COAST; Four Officials and Members Also Accused -- Trade Conspiracy Charged | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/perfection-then-confusion-reigns-mix-up-at-finish-of-haddix-feat.html | Perfection, Then Confusion Reigns; Mix Up at Finish of Haddix Feat Leads to 1-0 Ruling | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/carter-and-his-wife-capture-finals-in-garden-bowling-tournament-don.html | Carter and His Wife Capture Finals in Garden Bowling Tournament; DON BEATS BLUTH FOR $1,000 PRIZE | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/cotton-advances-by-7-to-13-points-trend-at-opening-is-mixed.html | COTTON ADVANCES BY 7 TO 13 POINTS; Trend at Opening Is Mixed -- Strength in Spot Prices Helps Upturn | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/florida-school-bills-gain.html | Florida School Bills Gain | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/tv-at-dulles-funeral-nbc-and-cbs-offer-dignified-report-of-rites-in.html | TV: At Dulles Funeral; N.B.C. and C.B.S. Offer Dignified Report of Rites in Arlington National Cemetery | True | By Jack Gould | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/for-families.html | For Families | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/virginia-editor-to-retire.html | Virginia Editor to Retire | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mrs-joseph-f-lake.html | MRS. JOSEPH F. LAKE | True | Special to The New York Times | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/senators-blank-orioles.html | Senators Blank Orioles | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/new-office-rented-by-american-metal.html | NEW OFFICE RENTED BY AMERICAN METAL | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/temple-names-new-head.html | Temple Names New Head | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/curbs-on-smoking-proposed.html | Curbs on Smoking Proposed | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/williamsonbryant.html | WilliamsonBryant | True | Special to Irle I%ew York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/cabbage-beef-salmon-appetizing-fillings-used.html | Cabbage, Beef, Salmon Appetizing Fillings Used | True | By Craig Claiborne | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/critic-is-curbed-in-south-africa-national-congress-leader-is-barred.html | CRITIC IS CURBED IN SOUTH AFRICA; National Congress' Leader Is Barred From Meetings -- Travel Prohibited | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/business-loans-show-new-gain-weeks-rise-86000000-members-holdings.html | BUSINESS LOANS SHOW NEW GAIN; Week's Rise $86,000,000 - Members' Holdings of U. S. Bills Decline | True | Special to The New York Times | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/2-insurance-unions-merge.html | 2 Insurance Unions Merge | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/holiday-traffic-due-to-be-heavy-greatest-enforcement-of-rules-set.html | HOLIDAY TRAFFIC DUE TO BE HEAVY; ' Greatest Enforcement' of Rules Set in 3-Day Period - - Memorial Rites Here | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/gasoline-stocks-fell-last-week-3006000barrel-decline-is-recorded.html | GASOLINE STOCKS FELL LAST WEEK; 3,006,000-Barrel Decline Is Recorded -- Institute Hears of Fuel Betterments | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/harris-blames-aide-for-goldfine-bug.html | HARRIS BLAMES AIDE FOR GOLDFINE 'BUG' | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/advice-on-blueberries-offered-homemakers.html | Advice on Blueberries Offered Homemakers | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/kennedy-to-speak-in-hawaii.html | Kennedy to Speak in Hawaii | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mayor-signs-rise-in-meal-tax-to-5-starting-monday-impost-is-one-of.html | MAYOR SIGNS RISE IN MEAL TAX TO 5%, STARTING MONDAY; Impost Is One of 7 Sources of Additional City Revenue Requested by Wagner | True | By Paul Crowell | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/combs-is-victor-in-kentucky-vote-beats-waterfield-in-primary-for.html | COMBS IS VICTOR IN KENTUCKY VOTE; Beats Waterfield in Primary for Governor -- Robsion Wins G.O.P. Nomination | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/gromyko-praises-an-old-adversary.html | Gromyko Praises an Old Adversary | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/advertising-carlsberg-slates-beer-drive.html | Advertising Carlsberg Slates Beer Drive | True | By Alexander R. Hammer | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/free-press-warned-on-threat-from-tv.html | FREE PRESS WARNED ON THREAT FROM TV | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/lieut-robert-cole-to-wed-miss-hail.html | Lieut. Robert Cole To Wed Miss Hail | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/stocks-advance-in-giant-strides-electronics-issues-forge-on-as.html | STOCKS ADVANCE IN GIANT STRIDES; Electronics Issues Forge On as Other Shares Start to Slip Late in the Day | True | By Burton Crane | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/earle-h-westcott.html | EARLE H. WESTCOTT | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/new-luminous-ceilings-may-outdazzle-the-stars.html | New Luminous Ceilings May Outdazzle the Stars | True | By Cynthia Kellogg | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/let-us-reason-together.html | Let Us Reason Together | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/thomas-g-dunne.html | THOMAS G. DUNNE | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/talk-interests-diplomats.html | Talk Interests Diplomats | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/5-chinese-leaders-add-voices-to-columbia-history-recording.html | 5 Chinese Leaders Add Voices To Columbia History Recording | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/stone-is-employed-as-filigree-panels.html | Stone Is Employed As Filigree Panels | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/harry-a-treyz.html | HARRY A. TREYZ | True | | 1987-01-15 | RE0000321098 | RE0000321098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/art-travelers-return-modern-museum-showing-81-abstracts-by.html | Art: Travelers Return; Modern Museum Showing 81 Abstracts by Americans That Toured Europe | True | By Howard Devree | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/citizen-unit-set-up-on-stamford-plan.html | CITIZEN UNIT SET UP ON STAMFORD PLAN | True | Special to The New York Times. | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/levitt-appeals-for-li-colleges-controller-urges-doubling-facilities.html | LEVITT APPEALS FOR L.I. COLLEGES; Controller Urges 'Doubling' Facilities to Meet Rising Nassau-Suffolk Needs | True | By Roy R. Silver | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/new-plan-drawn-on-hospital-care-district-setup-based-on-prepayment.html | NEW PLAN DRAWN ON HOSPITAL CARE; District Set-Up Based on Prepayment Idea Would Provide for Indigents | True | By Lawrence E. Davies | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/joan-phillips-betrothed.html | Joan Phillips Betrothed | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/ship-blast-off-cuba-kills-1.html | Ship Blast Off Cuba Kills 1 | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/sigmund-haubenstock.html | SIGMUND HAUBENSTOCK | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/philip-r-walsky.html | PHILIP R. WALSKY | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-28 | 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/braves-halt-rally-down-pirates-43.html | BRAVES HALT RALLY, DOWN PIRATES, 4-3 | True | | 1987-01-15 | RE0000321098 | RE0000321098 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/faragalli-leads-in-bowling.html | Faragalli Leads in Bowling | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/bonnie-richardson-prospective-bride.html | Bonnie Richardson Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/strauss-debate-is-set-in-senate-critics-voice-3-arguments-against.html | STRAUSS DEBATE IS SET IN SENATE; Critics Voice 3 Arguments Against Confirmation Due for Study Next Week | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/monaghan-bolts-track-hearings-cafe-tabs-listed-lawyer-cites-lack-of.html | MONAGHAN BOLTS TRACK HEARINGS; CAFE TABS LISTED; Lawyer Cites Lack of Time to Prepare a Defense -- Gifts Totaled $31,075 | True | By Richard J. H. Johnston | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/stainless-steel-molded-into-ware-for-infants.html | Stainless Steel Molded Into Ware for Infants | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/atlantic-refining-lifting-oil-output.html | ATLANTIC REFINING LIFTING OIL OUTPUT | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/legislator-in-crash-edwin-coming-hurt-as-car-hits-tree-north-of.html | LEGISLATOR IN CRASH; Edwin Coming Hurt as Car Hits Tree North of Albany | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/atom-cruiser-gets-a-skipper.html | Atom Cruiser Gets a Skipper | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/kennedy-exhorts-party-on-program.html | KENNEDY EXHORTS PARTY ON PROGRAM | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/goalby-betters-record-on-links-floridians-tourney-mark-of-64-leads.html | GOALBY BETTERS RECORD ON LINKS; Floridian's Tourney Mark of 64 Leads by 2 Shots in Kentucky Derby Open | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/2-favorites-trail-in-bridge-match-goren-and-fry-teams-are-behind-in.html | 2 FAVORITES TRAIL IN BRIDGE MATCH; Goren and Fry Teams Are Behind in Reisinger Cup Knockout Play Here | True | By George Rapee | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/a-research-scientist-george-bogdan-kistiakowsky.html | A Research Scientist; George Bogdan Kistiakowsky | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/plight-of-unwanted-animals.html | Plight of Unwanted Animals | True | MARTHA H. PAGE | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/hemispheric-common-market.html | Hemispheric Common Market | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/shackamaxon-duo-wins-steve-doctorsteinberg-post-64-in-jersey.html | SHACKAMAXON DUO WINS; Steve Doctor-Steinberg Post 64 in Jersey Pro-Amateur | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/president-gets-year-books.html | President Gets Year Books | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/medal-won-job-lost-honored-teacher-dropped-by-board-in-florida.html | MEDAL WON, JOB LOST; Honored Teacher Dropped by Board in Florida | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/pasternak-would-let-artists-run-the-world.html | Pasternak Would Let Artists Run the World | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/macy-fund-to-aid-11-medical-schools.html | MACY FUND TO AID 11 MEDICAL SCHOOLS | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/seaway-builder-sure-of-success-former-engineering-chief-of-u-s.html | SEAWAY BUILDER SURE OF SUCCESS; Former Engineering Chief of U. S. Agency Scoffs at Doubts on Economics | True | By George Hornespecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/to-prevent-price-cutting-manufacturers-right-to-protection-through.html | To Prevent Price Cutting; Manufacturer's Right to Protection Through "Fair Trade" Upheld | True | MILTON N. GRASS | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/holiday-exodus-starts-here-as-874-heat-sets-mark-for-day.html | Holiday Exodus Starts Here As 87.4 Heat Sets Mark for Day | True | By Robert Alden | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/britain-relaxing-curbs-on-imports-quotas-on-many-items-from-u-s-and.html | BRITAIN RELAXING CURBS ON IMPORTS; Quotas on Many Items From U. S. and Canada to Be Ended or Increased BRITAIN RELAXING CURBS ON IMPORTS | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-13-no-title-cus-damato-hiding-in-the-wings-aims-barb-at.html | Article 13 -- No Title; Cus D'Amato, Hiding in the Wings, Aims Barb at Doubters | True | By Michael Strauss | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/juke-box-inquiry-indicts-15-on-l-i-orourke-an-aide-of-hoffa-in.html | JUKE BOX INQUIRY INDICTS 15 ON L. I.; O'Rourke, an Aide of Hoffa, in Group Charged With Coercion in Nassau Union Men Indicted in Mineola JUKE BOX INQUIRY INDICTS 15 ON L. I. | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/valdes-to-box-johnson.html | Valdes to Box Johnson | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/2-french-posts-filled-debre-designates-ministers-of-interior-and.html | 2 FRENCH POSTS FILLED; Debre Designates Ministers of Interior and Agriculture | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/25-years-marked-at-glyndebourne-british-opera-festival-starts.html | 25 YEARS MARKED AT GLYNDEBOURNE; British Opera Festival Starts Season -- John Christie, Founder, Is Acclaimed | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/crosley-gets-radar-contract.html | Crosley Gets Radar Contract | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/antired-campaign-planned-in-kerala.html | ANTI-RED CAMPAIGN PLANNED IN KERALA | True | | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/house-unit-revises-defensefund-bill-disputing-president-house-unit.html | House Unit Revises Defense-Fund Bill, Disputing President; House Unit Disputes President As It Revises Arms-Fund Bill | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/soviet-aides-wife-awaits-ruling.html | Soviet Aide's Wife Awaits Ruling | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/south-carolina-hires-coach.html | South Carolina Hires Coach | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/morristown-project-started.html | Morristown Project Started | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/high-vatican-aide-arrives-for-visit.html | HIGH VATICAN AIDE ARRIVES FOR VISIT | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/fire-sweeps-butane-plant.html | Fire Sweeps Butane Plant | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/news-award-set-for-sulzberger-columbia-journalism-school-to-give.html | NEWS AWARD SET FOR SULZBERGER; Columbia Journalism School to Give Prize to Publisher for Public Service Today | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/chemicals-chest-recommended-for-dangerous-products-in-home.html | 'Chemicals Chest' Recommended For Dangerous Products in Home | True | By Murray Illson | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/william-powels-mother-dies.html | William Powell's Mother Dies | True | Special to The New york Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/miss-jane-wasserman-betrothed-to-a-student.html | Miss Jane Wasserman Betrothed to a Student | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/tasmania-governor-named.html | Tasmania Governor Named | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/george-j-jedlicka.html | GEORGE J. JEDLICKA | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/2-monkeys-survive-flight-into-space-in-u-s-rocket-and-are-retrieved.html | 2 MONKEYS SURVIVE FLIGHT INTO SPACE IN U. S. ROCKET AND ARE RETRIEVED AT SEA; A 1,700-MILE TRIP 10,000-Mile-an-Hour Speed Reached by Jupiter Cone 2 Monkeys Retrieved Alive After Trip Into Space | True | By Richard Witkinspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/stocks-press-on-to-record-height-but-wide-gains-are-pared-later-in.html | STOCKS PRESS ON TO RECORD HEIGHT; But Wide Gains Are Pared Later in the Day -- Index Advances by 0.39 ELECTRONICS PACE RISE Glen Alden Leads Trading and Climbs a Point as Fluor Soars 4 1/4 Market Advances to New High, Paced by Electronics and Drugs | True | By Burton Crane | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/u-n-unit-to-retain-director.html | U. N. Unit to Retain Director | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/sports-of-the-times-study-in-frustration.html | Sports of The Times; Study in Frustration | True | By Arthur Daley | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/chief-will-plead-for-barotseland-ruler-to-go-to-london-next-year-to.html | CHIEF WILL PLEAD FOR BAROTSELAND; Ruler to Go to London Next Year to Bid Britain Guard Protectorate's Interests | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/austrians-end-nepal-climb.html | Austrians End Nepal Climb | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/transit-group-to-stay-union-that-lost-to-twu-says-it-will-press.html | TRANSIT GROUP TO STAY; Union That Lost to T.W.U. Says It Will Press 'Crusade' | True | | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/thelma-strabel-novelist-is-dead.html | THELMA STRABEL, NOVELIST, IS DEAD | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/u-s-welcomes-move.html | U. S. Welcomes Move | True | Special to The New York Times | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/bolivian-babys-body-found.html | Bolivian Baby's Body Found | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/farm-prop-limit-of-50000-urged.html | FARM PROP LIMIT OF $50,000 URGED | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/sophia-morganstern-wed.html | Sophia Morganstern Wed{ | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/mrs-louise-bogue-wedi.html | Mrs. Louise Bogue Wedl | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/jayber-captures-2-jumps-at-devon-sputnik-second-to-baldwins-horse.html | JAYBER CAPTURES 2 JUMPS AT DEVON; Sputnik Second to Baldwin's Horse -- Windsor Castle Still Leads in Race | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/problems-of-police.html | Problems of Police | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/glickman-offering-postponedi.html | Glickman Offering 'Postponed1 | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/miss-caroline-howes-is-prospective-bridei-special-to-the-new-york.html | Miss Caroline Howes ] Is Prospective Bridei Special to The New York Times. [ | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/textile-pact-reached-international-rayon-corp-sets-20centanhour.html | TEXTILE PACT REACHED; International Rayon Corp. Sets 20-Cent-an-Hour Wage Rise | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/queens-liberals-pick-brown.html | Queens Liberals Pick Brown | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/womans-bathing-suit-clue-to-her-nationality.html | Woman's Bathing Suit Clue to Her Nationality | True | By Gloria Emerson | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/orioles-blank-yankees-on-wilhelms-fourhitter-unbeaten-hurler-wins.html | Orioles Blank Yankees on Wilhelm's Four-Hitter;; UNBEATEN HURLER WINS NO. 7 BY 5-0 Wilhelm Runs Shutout String Against Yanks to 21 Innings -- Orioles Beat Terry | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/2d-world-parley-on-sun-energy-set.html | 2D WORLD PARLEY ON SUN ENERGY SET | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/party-is-condemned.html | Party Is Condemned | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/fashion-tip.html | Fashion Tip | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/speedy-pick-wins-yonkers-25000-pace-beating-widower-creed-by-neck.html | Speedy Pick Wins Yonkers $25,000 Pace, Beating Widower Creed by Neck; 3-5 CHOICE COVERS ONE MILE IN 1:59 3/5 Simpson First With Speedy Pick -- 13 Trotters to Go in Tonight's Gotham | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/4-hurt-in-car-wreck-roosevelt-cousin-is-injured-in-5auto-tangle-in.html | 4 HURT IN CAR WRECK; Roosevelt Cousin Is Injured in 5-Auto Tangle in Queens | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/jane-robinson-barnard-1957-becomes-bride-she-is-wed-to-howard.html | Jane Robinson, Barnard 1957, Becomes Bride; She Is Wed to Howard Frederic Whitney 3d in St. James' Chapel | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/russian-assails-soviet-economics-berates-colleagues-for-lack-of.html | RUSSIAN ASSAILS SOVIET ECONOMICS; Berates Colleagues for Lack of Achievement Through Marxist Approach | True | By Harry Schwartz | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/congress-hails-university.html | Congress Hails University | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/boy-saves-two-in-blast.html | Boy Saves Two in Blast | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/club-to-open-tomorrow-i.html | Club to Open Tomorrow I | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/test-with-monkeys-assailed-in-britain.html | TEST WITH MONKEYS ASSAILED IN BRITAIN | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/jersey-lutherans-end-parley.html | Jersey Lutherans End Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/weston-budget-studied.html | Weston Budget Studied | True | Special to The New York Times | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/2-killed-and-21-injured-as-plane-hits-carrier.html | 2 Killed and 21 Injured As Plane Hits Carrier | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/lumber-production-far-above-58-rate.html | LUMBER PRODUCTION FAR ABOVE '58 RATE | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/fischer-adjourns-two-chess-games-puts-off-tests-with-larse-and.html | FISCHER ADJOURNS TWO CHESS GAMES; Puts Off Tests With Larse and Unzicker -- Tal Beats Walther at Zurich | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/wood-field-and-stream-good-catches-of-landlocked-salmon-and-trout.html | Wood, Field and Stream; Good Catches of Land-Locked Salmon and Trout Taken Below St. Croix Rips | True | By John W. Randolphspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/contempt-is-laid-to-expoliceman-luberda-is-indicted-on-two-counts.html | CONTEMPT IS LAID TO EX-POLICEMAN; Luberda Is Indicted on Two Counts in Inquiry Into $18,000 Found in Car | True | By Jack Roth | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/net-and-gross-up-at-union-pacific-western-railroad-reports-gains.html | NET AND GROSS UP AT UNION PACIFIC; Western Railroad Reports Gains for April and First Four Months | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/lady-ch-i-lton.html | LADY CH I LTON | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/cunard-rules-out-a-nuclear-engine-for-planned-liner.html | Cunard Rules Out A Nuclear Engine For Planned Liner | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/u-n-fund-aid-slated-13-technical-projects-costing-7500000-approved.html | U. N. FUND AID SLATED; 13 Technical Projects, Costing $7,500,000, Approved | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/josephine-baker-stars-she-returns-to-paris-stage-after-2-years-for.html | JOSEPHINE BAKER STARS; She Returns to Paris Stage After 2 Years for Benefit | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/bigstore-volume-rose-9-last-week-from-level-of-58.html | Big-Store Volume Rose 9% Last Week From Level of '58 | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/loans-to-business-declined-in-week-level-fell-5000000-in-the-period.html | LOANS TO BUSINESS DECLINED IN WEEK; Level Fell $5,000,000 in the Period Ended Wednesday LOANS TO BUSINESS DECLINED IN WEEK | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/us-urged-to-halt-outflow-of-gold-economist-warns-the-dollar-will-be.html | U.S. URGED TO HALT OUTFLOW OF GOLD; Economist Warns the Dollar Will Be 'Weak' Currency if Payment Deficit Persists | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/u-s-gets-protest-on-cuba-land-law-sugar-interests-predict-that.html | U. S. GETS PROTEST ON CUBA LAND LAW; Sugar Interests Predict That 'Catastrophe' Will Result -- Tax Rises Planned | True | By R. Hart Phillipsspecial To The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/fachon-leaving-bulova.html | Fachon Leaving Bulova | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/bruning-co-elevates-director-of-research.html | Bruning Co. Elevates Director of Research | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/big-six-housing-approved.html | Big Six Housing Approved | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/menninger-unit-will-be-helped-by-theatre-fete-new-york-committee-to.html | Menninger Unit Will Be Helped By Theatre Fete; New York Committee to Take Over 'Gang's All Here' on Oct. 27 | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/greek-premier-critical.html | Greek Premier Critical | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/mrs-thomas-quigley.html | MRS. THOMAS QUIGL-EY | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/members-borrowings-reserves-show-sharp-drop-during-week.html | Members' Borrowings, Reserves Show Sharp Drop During Week | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/pope-asks-peace-in-unusual-rites-marks-corpus-christi-day-outside.html | POPE ASKS PEACE IN UNUSUAL RITES; Marks Corpus Christi Day Outside Vatican for First Time in 2 Centuries | True | By Paul HofmannSpecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/lames-b-daly.html | ,JAMES B. DALY | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/jockey-hurt-in-suffolk-spill.html | Jockey Hurt in Suffolk Spill | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/appeals-court-upholds-fee-curb-on-lawyers-in-negligence-suits.html | Appeals Court Upholds Fee Curb On Lawyers in Negligence Suits | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/senate-unit-opens-amendment-debate.html | SENATE UNIT OPENS AMENDMENT DEBATE | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/carloadings-keep-margin-over-1958-rail-traffic-climb-202-truck.html | CARLOADINGS KEEP MARGIN OVER 1958; Rail Traffic Climb 20.2%, Truck Loadings by 18.3% Above '58 Rate in Week | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/building-permits-off-slight-drop-noted-for-april-but-years-total-is.html | BUILDING PERMITS OFF 'Slight Drop Noted for April, but Year's Total Is Up | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/climb-continues-on-london-board-heavy-profittaking-taken-in-stride.html | CLIMB CONTINUES ON LONDON BOARD; Heavy Profit-Taking Taken in Stride -- Industrial Stock Index at High | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/roosevelt-curtis-gain-brooklyn-tech-and-jamaica-nines-p-s-a-l.html | ROOSEVELT, CURTIS GAIN; Brooklyn Tech and Jamaica Nines P. S. A. L. Victors | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/albert-t-scharp.html | ALBERT T. SCHARPS | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/cardiologists-elect-n-y-u-professor-is-named-groups-presidentelect.html | CARDIOLOGISTS ELECT; N. Y. U. Professor Is Named Group's President-Elect | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/australian-architects-win-reynolds-award.html | Australian Architects Win Reynolds Award | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/leff-poulshnoff-pianist-composer.html | LEFF POUISHNOFF, PIANIST, COMPOSER | True | Special to The lew York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/bausch-lomb-sets-issue.html | Bausch & Lomb Sets Issue | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/in-the-nation-a-public-service-great-and-unimpugned.html | In The Nation; A Public Service Great and Unimpugned | True | By Arthur Krock | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/hospital-union-wins-a-jail-stay-hearing-set-wednesday-2-locals.html | HOSPITAL UNION WINS A JAIL STAY; Hearing Set Wednesday -- 2 Locals Dispute Which Represents Workers | True | By Ralph Katz | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/verchi-to-conduct-at-met.html | Verchi to Conduct at 'Met' | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/exqiayor-porter-of-los-angeles88-reform-executive-in-2933-stanct.html | EX-qIAYOR PORTER] OF LOS ANGELES, 88]; Reform Executive in '29-33, Stanct Teetotaler, Dies-Snubbed Roosevelt in '32 | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/moves-for-unity-fail-in-singapore-plans-for-front-to-combat-left.html | MOVES FOR UNITY FAIL IN SINGAPORE; Plans for Front to Combat Left Wing in Election Break Down at Talks | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/jersey-couple-die-in-turnpike-crash.html | JERSEY COUPLE DIE IN TURNPIKE CRASH | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/argentina-detains-300-in-labor-rifts.html | ARGENTINA DETAINS 300 IN LABOR RIFTS | True | Special to The New York Times | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/mary-jane-coombs-engaged-to-teacher.html | Mary Jane Coombs Engaged to Teacher | True | Special to The New York | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/polished-jersey-beach-stones-selling-for-15-to-50-a-carat.html | Polished Jersey Beach Stones Selling for $15 to $50 a Carat | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/pattern-is-mixed-in-cotton-prices-futures-move-1-point-up-to-9-down.html | PATTERN IS MIXED IN COTTON PRICES; Futures Move 1 Point Up to 9 Down -- House Unit Action Is a Factor | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/psychologists-lose-certification-law-is-upheld-on-education.html | PSYCHOLOGISTS LOSE; Certification Law Is Upheld on Education Credentials | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/earnings-steady-for-shell-group-104-million-cleared-in-first.html | EARNINGS STEADY FOR SHELL GROUP; 104 Million Cleared in First Quarter, Against 1958 Level of 103 Million COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/new-house-0f-worship-temple-avodah-at-oceanside-will-be-dedicated.html | NEW HOUSE 0F WORSHIP; Temple Avodah at Oceanside Will Be Dedicated Today | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/father-of-the-year-gen-gruenther-red-cross-chief-wins-1959-title.html | FATHER OF THE YEAR; Gen. Gruenther, Red Cross Chief, Wins 1959 Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/discount-rate-up-in-five-districts-rise-from-3-to-3-12-brings-level.html | DISCOUNT RATE UP IN FIVE DISTRICTS; Rise From 3 to 3 1/2% Brings Level Equal to the Peak of Recent Years ACTION WAS EXPECTED Need for More Restraint in Growth of Money Supply Suggested as Factor DISCOUNT RATE UP IN FIVE DISTRICTS | True | By Albert L. Kraus | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/drama-for-children.html | Drama for Children | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/anaconda-mines-chief-made-a-vice-president.html | Anaconda Mines Chief Made a Vice President | True | | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/gloom-pervades-steel-deadlock-both-sides-harden-stands-leaving.html | GLOOM PERVADES STEEL DEADLOCK; Both Sides Harden Stands, Leaving Little Hope for Averting a Strike | True | By A. H. Raskin | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/blood-gifts-reported-598-pints-wednesday-include-248-from-utility.html | BLOOD GIFTS REPORTED; 598 Pints Wednesday Include 248 From Utility Workers | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/splitlevel-store-set-for-tract-in-hillsdale.html | Split-Level Store Set For Tract in Hillsdale | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/w-masel-lt.html | w MaSel L.t- | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/cut-in-aid-grants-fought-by-javits-he-says-mansfields-move-could.html | CUT IN AID GRANTS FOUGHT BY JAVITS; He Says Mansfield's Move Could Wreck Program of Mutual Security | True | By John D. Morrisspecial to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/miss-price-wins-british-golf.html | Miss Price Wins British Golf | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/two-deaths-raise-plastic-bag-toll.html | TWO DEATHS RAISE PLASTIC BAG TOLL | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/investor-acquires-2-brooklyn-houses.html | INVESTOR ACQUIRES 2 BROOKLYN HOUSES | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/jewels-in-watches-officially-defined.html | JEWELS IN WATCHES OFFICIALLY DEFINED | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/governor-orders-state-study-on-need-for-recreation-sites.html | Governor Orders State Study On Need for Recreation Sites | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/a-rise-is-reported-in-unwed-mothers.html | A RISE IS REPORTED IN UNWED MOTHERS | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/changes-appear-in-mideasts-ties-sources-in-washington-note-some.html | CHANGES APPEAR IN MIDEAST'S TIES; Sources in Washington Note Some Shifts in Iraqi-U.A.R. and Wider Relationships | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/dulles-will-filed-for-probate-235000-in-specific-bequests-residue.html | Dulles' Will Filed for Probate; $235,000 in Specific Bequests; Residue of Former Secretary's Estate Goes to Widow -- Provision Made for Children, Brother and Sisters | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/johnson-attacks-proxmire-myths-says-critic-spreads-fraud-about.html | JOHNSON ATTACKS PROXMIRE 'MYTHS'; Says Critic Spreads 'Fraud' About Party Leadership to Cover Own Inadequacies | True | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/food-news-sorrel-adds-tang-to-fresh-shad.html | Food News; Sorrel Adds Tang to Fresh Shad | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/new-post-at-columbia-chemistry-teacher-to-be-vice-provost-for.html | NEW POST AT COLUMBIA; Chemistry Teacher to Be Vice Provost for Projects | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/independence-sets-track-record-in-meadow-brook-chase-belmont-winner.html | Independence Sets Track Record in Meadow Brook Chase; BELMONT WINNER IS TIMED IN 4:40 Independence Takes $19,500 2 1/2-Mile Test -- Arcaro and Ussery Get Triples | True | By Joseph C. Nichols | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/bond-field-yawns-as-reserve-acts-indifference-of-traders-to-rate.html | BOND FIELD YAWNS AS RESERVE ACTS; Indifference of Traders to Rate Rise Is a Milestone in Market History | True | By Paul Heffernan | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/west-point-dean-confirmed.html | West Point Dean Confirmed | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/judge-backs-appointee-jersey-court-upholds-kagan-as-a-police.html | JUDGE BACKS APPOINTEE; Jersey Court Upholds Kagan as a Police Magistrate | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/northern-pacific-adds-steel-man-to-its-board.html | Northern Pacific Adds Steel Man to Its Board | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/dionnes-mark-25th-birthday.html | Dionnes Mark 25th Birthday | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/soviet-reports-feat-space-monkey-story-told-but-no-comment-is-given.html | SOVIET REPORTS FEAT; Space Monkey Story Told but No Comment Is Given | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/film-employment-rises-9-in-year-11300-production-workers-on-payroll.html | FILM EMPLOYMENT RISES 9% IN YEAR; 11,300 Production Workers on Payroll in April -- Steve Forrest Gets Role | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/new-president-elected-by-regional-plan-group.html | New President Elected By Regional Plan Group | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/westinghouse-hearing-n-l-r-b-acts-on-complaint-of-electrical-union.html | WESTINGHOUSE HEARING; N. L. R. B. Acts on Complaint of Electrical Union | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/robert-w-niedrach.html | ROBERT W. NIEDRACH | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/big-oil-deal-in-australia.html | Big Oil Deal in Australia | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/batista-plan-seen-for-flight-to-u-s.html | BATISTA PLAN SEEN FOR FLIGHT TO U. S. | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/shopping-center-is-sold-in-queens-blockfront-unit-in-jamaica.html | SHOPPING CENTER IS SOLD IN QUEENS; Blockfront Unit in Jamaica Estates North Built in '49 -- Taxpayer in Deal | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/laine-knobler-engaged.html | .laine Knobler Engaged[ | True | Special. to The Now York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/state-jobs-up-30000-but-employment-in-the-city-shows-drop-of-3000.html | STATE JOBS UP 30,000; But Employment in the City Shows Drop of 3,000 | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/steel-output-up-in-quarter-hold-costs-down-steel-men-told.html | Steel Output Up in Quarter; HOLD COSTS DOWN, STEEL MEN TOLD | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/oil-refiners-told-how-to-save-money.html | OIL REFINERS TOLD HOW TO SAVE MONEY | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/2-x-4-to-open-tuesday.html | '2 x 4' to Open Tuesday | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/truck-loadings-up-183.html | Truck Loadings up 18.3% | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/pirates-3-in-5th-down-braves-30-friend-pitches-fourhitter-and-gains.html | PIRATES 3 IN 5TH DOWN BRAVES, 3-0; Friend Pitches Four-Hitter and Gains First Victory After Seven Losses | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/menzies-stresses-prosperity.html | Menzies Stresses Prosperity | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/bank-clearings-rise-weeks-check-transactions-114-above-58-level.html | BANK CLEARINGS RISE; Week's Check Transactions 11.4% Above '58 Level | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/combined-billing-by-con-ed-to-end-p-s-c-approves-fiveyear.html | COMBINED BILLING BY CON ED TO END; P. S. C. Approves Five-Year Change-Over of System -- Users Will Pay More | True | By Russell Porter | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/coleman-defends-lynch-case-delay-governor-says-mississippi-jurists.html | COLEMAN DEFENDS LYNCH CASE DELAY; Governor Says Mississippi Jurists Would Bar Any Indictment Before Fall | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/curbs-had-lost-meaning.html | Curbs Had Lost Meaning | True | | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/back-from-space-alive.html | Back From Space Alive | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/youth-consultation-service-sets-fete-the-sound-of-music-dec-1-will.html | Youth Consultation Service Sets Fete; 'The Sound of Music' Dec. 1 Will Follow Buffet Supper | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-12-no-title.html | Article 12 — No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/hold-costs-down-steel-men-told-trade-group-hears-imports-and.html | HOLD COSTS DOWN, STEEL MEN TOLD; Trade Group Hears Imports and Substitutes Are Penetrating Market | True | By Jack R. Ryan | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/u-s-student-weds-russian-north-american-newspaper-alliance.html | U. S. Student Weds Russian; North American Newspaper Alliance. | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/american-collections-fall-styles-shown-by-four-designers.html | American Collections Fall Styles Shown by Four Designers | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/4alarm-fire-razes-plant-in-brooklyn.html | 4-ALARM FIRE RAZES PLANT IN BROOKLYN | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/city-to-cede-pier-to-port-agency-mayor-indicates-brooklyn-site.html | CITY TO CEDE PIER TO PORT AGENCY; Mayor Indicates Brooklyn Site Lease Means Getting 5 Million in 50 Years | True | By Arthur H. Richter | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/ballet-second-category-another-gagaku-style-program-offered-by.html | Ballet: Second Category; Another Gagaku Style Program Offered by Japanese Troupe at City Center | True | By John Martin | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/japan-to-join-antarctic-talks.html | Japan to Join Antarctic Talks | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/soviet-aides-due-in-australia.html | Soviet Aides Due in Australia | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/five-teenagers-found-guilty-in-slaying-of-ramos-in-harlem.html | Five Teen-Agers Found Guilty In Slaying of Ramos in Harlem | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/soft-coal-output-up-for-59.html | Soft Coal Output Up for '59 | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/ludlow-6rie30-bill-expert-diesi-top-field-ornithologist-68l-served.html | LUDLOW 6RIE,(30,' Bill]) EXPERT, DIESI; .Top Field Ornithologist, 68,l ,Served Harvard Museumm Headed Audubon Society | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/ticket-sales-reach-335000-and-sharp-rise-is-predicted.html | Ticket Sales Reach $335,000 and Sharp Rise Is Predicted | True | By Howard M. Tuckner | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/i-allen-d-mlean-62-of-superior-meter.html | i ALLEN D. M'LEAN, 62, OF SUPERIOR METER | True | Speeíal to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/new-chair-doubles-as-fuel-tank-12-gallons-of-extra-gasoline-for.html | New Chair Doubles as Fuel Tank; 12 Gallons of Extra Gasoline for Boat in Container | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/papp-miscast-him-moses-complains-park-chief-says-he-doesnt-deserve.html | PAPP MISCAST HIM, MOSES COMPLAINS; Park Chief Says He Doesn't Deserve Role of Villain -- Cites Aid to Free Plays | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/theatre-comedy-revived-young-and-beautiful-done-off-broadway.html | Theatre: Comedy Revived; 'Young and Beautiful' Done Off Broadway | True | By Louis Calta | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/west-side-plan-is-sent-to-board-20block-renewal-sought-in-program.html | WEST SIDE PLAN IS SENT TO BOARD; 20-Block Renewal Sought in Program for Upper Area -- Hearing Set $100,000,000 COST SEEN Existing Buildings to Be Used -- City Would Assume Relocation Burden | True | By Edith Evans Asbury | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/daughter-to-mrs-morris.html | Daughter to Mrs. Morris | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/city-schools-lose-red-informer-case-city-loses-fight-on-red.html | City Schools Lose Red Informer Case; CITY LOSES FIGHT ON RED TEACHERS | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/miss-asher-married-to-royal-e-larson.html | Miss Asher Married ,To Royal E. Larson | True | Special to The New York Times, | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/recovery-posted-by-chicago-edison-sharp-gains-are-registered-by.html | RECOVERY POSTED BY CHICAGO EDISON; Sharp Gains Are Registered by Utility for 4 and 12 Months to April 30 | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/baudouin-urges-more-u-s-trade-during-round-of-activities-here.html | BAUDOUIN URGES MORE U. S. TRADE; During Round of Activities Here Belgium's King Pleads for Economic Cooperation | True | By John Sibley | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/restricting-city-parades-use-of-upper-fifth-avenue-urged-to-prevent.html | Restricting City Parades; Use of Upper Fifth Avenue Urged to Prevent Business Losses | True | RALPH C. GROSS | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/wendell-e-phillips.html | WENDELL E. PHILLIPS | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/f-b-i-chief-honored-gets-a-gold-heart-as-the-humanitarian-of-year.html | F. B. I. CHIEF HONORED; Gets a Gold Heart as 'The Humanitarian of Year' | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/interzone-tests-listed-in-tennis-davis-cup-matches-are-set-at.html | INTERZONE TESTS LISTED IN TENNIS; Davis Cup Matches Are Set at Germantown Aug. 7-9, Longwood Aug. 14-16 | True | By Allison Danzig | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/memorial-service-slated.html | Memorial Service Slated | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/insurer-charges-coercion-on-rates.html | INSURER CHARGES COERCION ON RATES | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/army-eases-secrecy-on-a-saucer-plane.html | ARMY EASES SECRECY ON A 'SAUCER' PLANE | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/dr-killians-service.html | Dr. Killian's Service | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/colombo-peiping-in-trade-deal.html | Colombo, Peiping in Trade Deal | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/turkish-paper-closed-government-organ-accused-of-insult-to.html | TURKISH PAPER CLOSED; Government Organ Accused of Insult to Opposition | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/state-to-make-purchases.html | State to Make Purchases | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/80000000-price-put-on-lumber-acquisition.html | $80,000,000 Price Put On Lumber Acquisition | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/blawknox-promotes-two.html | Blaw-Knox Promotes Two | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/british-coal-output-at-8year-low-in-58.html | BRITISH COAL OUTPUT AT 8-YEAR LOW IN '58 | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/queen-holds-a-party-cocktail-social-is-given-at-buckingham-palace.html | QUEEN HOLDS A PARTY; Cocktail Social Is Given at Buckingham Palace | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/first-lady-greets-700-aged-and-blind.html | FIRST LADY GREETS 700 AGED AND BLIND | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/conference-on-antarctica-set.html | Conference on Antarctica Set | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/editor-found-dead-in-a-plastic-bag.html | EDITOR FOUND DEAD IN A PLASTIC BAG | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/monkey-colony-sought-to-aid-heart-research.html | Monkey Colony Sought To Aid Heart Research | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/hyndman-beman-and-magee-of-us-gain-british-amateur-golf-semifinals.html | Hyndman, Beman and Magee of U.S. Gain British Amateur Golf Semi-Finals; FOURTH SPOT GOES TO WOLSTENHOLME English Golfer Defeats Two Rivals -- Hyndman Checks Ridgley and Nicklaus | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/cubs-pay-50000-bonus.html | Cubs Pay $50,000 Bonus | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/paying-the-citys-bills.html | Paying the City's Bills | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/2-detroit-papers-raise-prices.html | 2 Detroit Papers Raise Prices | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/ford-advances-two-officials.html | Ford Advances Two Officials | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/rangers-return-from-hockey-trip-muzz-patrick-recommends-teams-play.html | RANGERS RETURN FROM HOCKEY TRIP; Muzz Patrick Recommends Teams Play Europeans During Next Tour | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/days-developments-in-the-bond-field-7500000-bonds-sold-by-st-louis.html | Day's Developments in the Bond Field; $7,500,000 BONDS SOLD BY ST. LOUIS Water Supply Issues Placed at an Interest Cost of 3.627 Per Cent | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/latinamerican-aid.html | Latin-American Aid | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/shot-is-milestone-in-space-studies-chronology-of-probes-shows-us.html | SHOT IS MILESTONE IN SPACE STUDIES; Chronology of Probes Shows U.S. Has Put 7 Satellites Into Orbit of Earth | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/home-craftsman-led-stepbystep-to-plywood-designs.html | Home Craftsman Led Step-by-Step to Plywood Designs | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/l-i-court-sifts-hulsen-bid.html | L. I. Court Sifts Hulsen Bid | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/southern-utility-raises-25-million-longterm-bonds-bear-a-5-14.html | SOUTHERN UTILITY RAISES 25 MILLION; Long-Term Bonds Bear a 5 1/4% Coupon -- Barge System Places Stock on Sale | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/village-show-open-washington-sq-art-exhibit-to-last-until-june-28.html | 'VILLAGE' SHOW OPEN; Washington Sq. Art Exhibit to Last Until June 28 | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/five-city-tax-bills-fought-at-hearing-5-city-tax-bills-angrily.html | Five City Tax Bills Fought at Hearing; 5 CITY TAX BILLS ANGRILY FOUGHT | True | By Paul Crowell | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/sidelights-bank-rate-is-cut-for-canada.html | Sidelights; Bank Rate Is Cut for Canada | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/goods-listed-by-britain.html | Goods Listed by Britain | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/achard-playwright-in-french-academy.html | Achard, playwright, In French Academy | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/olympic-body-ousts-chinese-nationalists-nationalist-china-is.html | Olympic Body Ousts Chinese Nationalists; Nationalist China Is Expelled By International Olympic Body | True | By United Press International. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/commerce-aide-named-educator-will-serve-state-as-deputy.html | COMMERCE AIDE NAMED; Educator Will Serve State as Deputy Commissioner | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/four-die-as-stands-collapse.html | Four Die as Stands Collapse | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/perlman-declines-to-say-central-sees-no-dividend-for-long-time.html | Perlman Declines to Say Central Sees No Dividend for Long Time; ANNUAL MEETING HELD BY CENTRAL | True | By Robert E. Bedingfieldspecial to the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/compo-shoe-to-redeem-stock.html | Compo Shoe to Redeem Stock | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/frivolities-tax-urged-by-doctor-he-asserts-increased-levy-on-items.html | 'FRIVOLITIES TAX' URGED BY DOCTOR; He Asserts Increased Levy on Items Bad for Health Could Balance Budget | True | By Bess Furmanspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/i-dr-james-l-gamble-dies-at-75-headed-american-pediatric-unit.html | I Dr. James L. Gamble Dies at 75; Headed American Pediatric Unit | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/senate-confirms-cabot-no-action-taken-on-parsons-and-reid.html | SENATE CONFIRMS CABOT; No Action Taken on Parsons and Reid Nominations | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/fanny-may-cuts-prices-buying-levels-for-mortgages-are-reduced-by.html | FANNY MAY CUTS PRICES; Buying Levels for Mortgages Are Reduced by One Point | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/w-g-gallowhur-86-ex-westvaco-aide.html | W. G. GALLOWHUR, 86, EX. WESTVACO AIDE | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/rubber-talks-slated-u-s-enters-negotiations-in-strike-at-firestone.html | RUBBER TALKS SLATED; U. S. Enters Negotiations in Strike at Firestone | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/britain-and-dollar-trade.html | Britain and Dollar Trade | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/japan-drops-demand-yields-to-reds-insistence-on-no-screening-of.html | JAPAN DROPS DEMAND; Yields to Reds' Insistence on No Screening of Koreans | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/the-president-and-geneva.html | The President and Geneva | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/scholarship-plan-hits-jersey-snag-is-it-law-or-not.html | Scholarship Plan Hits Jersey Snag; Is It Law or Not? | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/port-cited-as-weapon-head-of-barber-lines-notes-its-role-in-trade.html | PORT CITED AS WEAPON; Head of Barber Lines Notes Its Role in Trade War | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/11-more-socialists-arrested-in-spain.html | 11 MORE SOCIALISTS ARRESTED IN SPAIN | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/2d-vice-president-quits-at-c-b-stv-ommerles-decision-follows-by-2.html | 2D VICE PRESIDENT QUITS AT C. B. S.-TV; Ommerle's Decision Follows by 2 Days Resignation of His Superior, Robinson | True | By Val Adams | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/symington-starts-tour-of-california.html | SYMINGTON STARTS TOUR OF CALIFORNIA | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/athletics-beat-indians-4-hits-by-tuttle-pace-72-victory-he-clouts.html | Athletics Beat Indians; 4 HITS BY TUTTLE PACE 7-2 VICTORY He Clouts 2-Run Homer for Athletics -- Daley Pitches Route Against Indians | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/howard-d-ginder-.html | HOWARD D. GI'NDER ' | True | Special to The.New Yor TIme | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/helping-in-brooklyn.html | Helping in Brooklyn | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/museum-quits-primrose-path-sticks-to-art-and-hotel-business.html | Museum Quits Primrose Path, Sticks to Art and Hotel Business; Japanese Resort Establishment, Curbed by Ban on Brothels, Now Just Shows Its Collection and Rents Rooms | True | By Robert Trumbullspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/killian-letter-and-reply.html | Killian Letter and Reply | True | Special to The New York Times.J. R. KILLIAN JrDWIGHT D. EISENHOWER. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/college-pay-rises-proposed-for-city-board-of-higher-education-asks.html | COLLEGE PAY RISES PROPOSED FOR CITY; Board of Higher Education Asks Increases of $300 to $600 Starting Oct. 1 | True | By Leonard Buder | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/giants-topple-cards-by-5-to-4-as-spencer-bats-in-run-in-8th.html | Giants Topple Cards By 5 to 4 as Spencer Bats in Run in 8th | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/ig-farben-sum-to-jews-listed.html | I.G. Farben Sum to Jews Listed | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/or-william-knipe-i-a-gynecolog_st-zs.html | OR. WILLIAM KNIPE, I A GYNECOLOG_!ST, ZS[ | True | Special to The New Tork Times. [ | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/1st-london-theatre-in-30-years-opens.html | 1ST LONDON THEATRE IN 30 YEARS OPENS | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/stratford-lists-films-features-and-shorts-named-by-ontario-movie.html | STRATFORD LISTS FILMS; Features and Shorts Named by Ontario Movie Festival | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/itu-votes-down-plan-printers-against-setting-up-westchester-paper.html | I.T.U. VOTES DOWN PLAN; Printers Against Setting Up Westchester Paper | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/kremlin-charges-iran-curbs-embassy.html | KREMLIN CHARGES IRAN CURBS EMBASSY | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/merger-is-weighed-2-columbus-ohio-fertilizer-concerns-would-unite.html | MERGER IS WEIGHED; 2 Columbus, Ohio, Fertilizer Concerns Would Unite | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/corn-soybeans-and-oats-decline-wheat-closes-38-cent-up-to-18-down.html | CORN, SOYBEANS AND OATS DECLINE; Wheat Closes 3/8 Cent Up to 1/8 Down -- Rye Futures Generally Advance | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/trees-defended-against-traffic-two-democrats-challenge-jack-on.html | TREES DEFENDED AGAINST TRAFFIC; Two Democrats Challenge Jack on Street-Widening in City HearingClash MURRAY HILL AT ISSUE Borough President Says He Is No Chopper and Then Proffers 'Olive Branch' | True | By Charles G. Bennett | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/pinay-reports-on-u-s-finance-chief-says-frances-stock-is-high-here.html | PINAY REPORTS ON U. S.; Finance Chief Says France's Stock Is High Here | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/penn-state-favored-in-i-c-4a-maryland-looms-as-chief-rival-nittany.html | Penn State Favored in I. C. 4-A; Maryland Looms as Chief Rival; Nittany Lions Likely to Score at Least 40 Points in 2-Day Carnival Starting Today | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/advertising-a-magazine-switch.html | Advertising: A Magazine Switch | True | By Alexander R. Hammer | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/censure-by-state-department.html | Censure by State Department | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/cruickshank-finds-big-1958-bird-loss.html | CRUICKSHANK FINDS BIG 1958 BIRD LOSS | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/museum-closing-protested.html | Museum Closing Protested | True | RUTH NAUHEIM | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/governor-leaves-malta.html | Governor Leaves Malta | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/georgb-h-loftusi-rkiium-produ3er-vice-president-of-major-processing.html | GEORGB H. LOFTUS,I RKI)IUM PRODU(3ER/; Vice President of Major Processing Concern Here 'Dies of Leukemia at 67 | True | Sidal to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/plays-announced-for-menotti-fete-short-works-of-inge-dunphy-and.html | PLAYS ANNOUNCED FOR MENOTTI FETE; Short Works of Inge, Dunphy and Williams Listed -- 6 U.S. Actors Also Named | True | By Sam Zolotow | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/career-club-aids-shopper-who-works.html | Career Club Aids Shopper Who Works | True | By Joan Cook | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/wyszynski-protests-calls-loudspeaker-ban-insult-to-polish-church.html | WYSZYNSKI PROTESTS; Calls Loudspeaker Ban Insult to Polish Church | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/english-booters-top-u-s-81.html | English Booters Top U. S., 8-1 | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/broker-takes-new-office.html | Broker Takes New Office | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/a-t-t-completes-big-mailing.html | A. T. & T. Completes Big Mailing | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/associated-dry-goods-shifts-two-officers-to-higher-posts-2-get-new.html | Associated Dry Goods Shifts Two Officers to Higher Posts; 2 GET NEW POSTS WITH STORE CHAIN | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/first-envoy-to-guinea-is-named.html | First Envoy to Guinea Is Named | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/progress-is-noted-in-strike-at-utility.html | PROGRESS IS NOTED IN STRIKE AT UTILITY | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/apartment-site-in-east-side-deal-18story-house-planned-on-34th-st.html | APARTMENT SITE IN EAST SIDE DEAL; 18-Story House Planned on 34th St. Plot -- Corner Parcels on 3d Ave. Sold | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/paris-readytowear-gaining-esteem-of-america-couturier-designs-are.html | Paris Ready-to-Wear Gaining Esteem of America; Couturier Designs Are Popular -- Will Sell for $100 to $250 | True | PARIS. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/tigerswhite-sox-off.html | Tigers-White Sox Off | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/serlings-portrait-of-labor-chief-rank-and-file-offered-on-playhouse.html | Serling's Portrait of Labor Chief; 'Rank and File' Offered on 'Playhouse 90' Van Heflin in Role of a Ruthless Leader | True | By Jack Gould | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/u-s-bids-u-n-begin-study-of-space-law.html | U. S. BIDS U. N. BEGIN STUDY OF SPACE LAW | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/road-plan-fought-by-shrewsbury-294yearold-jersey-town-assails.html | ROAD PLAN FOUGHT BY SHREWSBURY; 294-Year-Old Jersey Town Assails Widening at the Expense of History | True | By Edward A. Morrowspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/lee-denies-red-affiliation.html | Lee Denies Red Affiliation | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/big-4-ministers-confer-in-plane-new-plan-hinted-west-sets-4-aims.html | BIG 4 MINISTERS CONFER IN PLANE; NEW PLAN HINTED; WEST SETS 4 AIMS Seeks Geneva Accord on Principles as a Basis for Summit BIG 4 MINISTERS CONFER IN PLANE | True | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/treasury-to-ask-rise-of-12-billion-in-us-debt-limit-seasonal.html | TREASURY TO ASK RISE OF 12 BILLION IN U.S. DEBT LIMIT; Seasonal Borrowing Needs Will Require 'Temporary' Ceiling of 295 Billion TREASURY TO ASK DEBT LIMIT RISE | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/kentuckian-eskimos-coach.html | Kentuckian Eskimos' Coach | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/khrushchev-asks-a-neutral-greece-premier-in-talk-in-albania-bids.html | KHRUSHCHEV ASKS A NEUTRAL GREECE; Premier in Talk in Albania, Bids Athens Quit NATO and Bar Rocket Bases | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/ambroselsilq6-mqthropolo6isq-curator-emeritus-of-art-for.html | AMBROSE.LSIlq6 MqTHROPOLO6ISq; Curator Emeritus of Art for the'Metropolitan Museum Dies--Expert on Egypt | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/trading-is-brisk-in-hide-futures-prices-climb-10-to-35-points-in.html | TRADING IS BRISK IN HIDE FUTURES; Prices Climb 10 to 35 Points in the Heaviest Volume Since March, 1957 | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/oxygen-helping-to-fight-cancer-used-together-with-xrays-in-london.html | OXYGEN HELPING TO FIGHT CANCER; Used Together With X-Rays in London -- New Method to Be Available Here | True | By John A. Osmundsen | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/cub-rally-in-9th-tops-dodgers-75-tworun-single-by-moryn-snaps-tie.html | CUB RALLY IN 9TH TOPS DODGERS, 7-5; Two-Run Single by Moryn Snaps Tie -- Phils' Tally in 9th Halts Reds, 4-3 | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/greenburg-lowy.html | Greenburg -Lowy | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/bnai-brith-maps-wider-activities-votes-to-set-up-council-to-spur.html | B'NAI B'RITH MAPS WIDER ACTIVITIES; Votes to Set Up Council to Spur World-Wide Scope of Service Measures | True | By Irving Spiegelspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/appointee-is-pleased.html | Appointee Is Pleased | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/35-seized-in-raids-connecticut-holds-pinball-possessors-in-19-towns.html | 35 SEIZED IN RAIDS; Connecticut Holds Pinball Possessors in 19 Towns | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/u-s-plans-2-buildings-chicago-project-to-create-large-federal.html | U. S. PLANS 2 BUILDINGS; Chicago Project to Create Large Federal Center | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/mrs-bradys-71-wins-golf-medal-scarsdale-player-gets-brook-trophy-at.html | MRS. BRADY'S 71 WINS GOLF MEDAL; Scarsdale Player Gets Brook Trophy at Bonnie Briar -- Mrs. Cudone Victor | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/java-cold-war-laid-to-red-acts-communists-are-accused-by.html | JAVA 'COLD WAR' LAID TO RED ACTS; Communists Are Accused by Nationalists and Moslems of Provoking Violence | True | By Bernard Kalbspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/opposition-heads-arrested-in-peru-belaunde-and-aides-seized-in.html | OPPOSITION HEADS ARRESTED IN PERU; Belaunde and Aides Seized in Advance of Planned Defiance at Arequipa | True | By Tad Szulcspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/defense-aides-son-missing.html | Defense Aide's Son Missing | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/talks-in-geneva-to-resume-today-western-and-soviet-foreign.html | TALKS IN GENEVA TO RESUME TODAY; Western and Soviet Foreign Ministers Will Confer Secretly After Recess | True | By Sydney Grusonspecial to the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/air-generals-honored-5-buildings-at-u-s-academy-will-carry-their.html | AIR GENERALS HONORED; 5 Buildings at U. S. Academy Will Carry Their Names | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/double-by-post-decides.html | Double by Post Decides | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/red-sox-trip-senators-31.html | Red Sox Trip Senators, 3-1 | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/new-colonial-trust-director.html | New Colonial Trust Director | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/killian-resigns-as-science-aide-service-hailed-by-president-harvard.html | KILLIAN RESIGNS AS SCIENCE AIDE; Service Hailed by President -- Harvard Man Named as Special Assistant KILLIAN RESIGNS AS SCIENCE AIDE | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/commodities-index-again-at-1959-high.html | COMMODITIES INDEX AGAIN AT 1959 HIGH | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/tunis-stays-action-on-border-crossing.html | TUNIS STAYS ACTION ON BORDER CROSSING | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/air-force-criticized-high-prices-on-2-contracts-charged-by-u-s.html | AIR FORCE CRITICIZED; High Prices on 2 Contracts Charged by U. S. Agency | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/first-money-bills-passed-by-senate.html | FIRST MONEY BILLS PASSED BY SENATE | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/rio-bus-strike-called-off.html | Rio Bus Strike Called Off | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/skyway-is-being-repainted.html | Skyway Is Being Repainted | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/ideal-republican-chosen-in-wilton-eisenhower-is-first-in-poll.html | IDEAL REPUBLICAN CHOSEN IN WILTON; Eisenhower Is First in Poll, Senator Taft Second and Gov. Rockefeller Third | True | Special to The New York Times. | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-29 | 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/british-circulation-up-notes-in-use-rose-63173000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 63,173,000 in Week to 2,081,286,000 | True | | 1987-01-15 | RE0000321099 | RE0000321099 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/morris-associates-elect.html | Morris Associates Elect | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/marymount-girls-weigh-economy-and-invest.html | Marymount Girls Weigh Economy and Invest | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/daniel-f-murphy.html | DANIEL F. MURPHY | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/santa-fe-will-keep-express-business.html | SANTA FE WILL KEEP EXPRESS BUSINESS | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/new-university-officer-clark-d-ahlberg-is-named-syracuse-vice.html | NEW UNIVERSITY OFFICER; Clark D. Ahlberg Is Named Syracuse Vice President | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/hugh-redmond-sr-dead-father-of-a-prisoner-in-redi-china-was-carpet.html | HUGH REDMOND SR. DEAD; Father of a Prisoner' in Redi China Was Carpet Weaver | True | Special lo [The ew York Tlme. ] | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/benson-restudies-subsidy-for-eggs-accedes-to-jersey-protest-but.html | BENSON RESTUDIES SUBSIDY FOR EGGS; Accedes to Jersey Protest, but Farmers Complain of 'Usual Run-Around' BENSON RESTUDIES SUBSIDY FOR EGGS | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/airliner-in-blast-had-a-fire-first.html | AIRLINER IN BLAST HAD A FIRE FIRST | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/tropical-storm-stalls-in-gulf.html | Tropical Storm Stalls in Gulf | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/us-lynch-law-urged.html | U.S. Lynch Law Urged | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/old-ferry-slip-rots-on-welfare-island.html | OLD FERRY SLIP ROTS ON WELFARE ISLAND | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/ecuador-conscripts-mutiny-5-men-dead.html | ECUADOR CONSCRIPTS MUTINY; 5 MEN DEAD | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/laboratory-issue-offered.html | Laboratory Issue Offered | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/algerians-deny-offer-disavow-report-of-a-bid-for-paris-talk-with-dc.html | ALGERIANS DENY OFFER; Disavow Report of a Bid for Paris Talk With de Gaulle | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/cuban-sees-delay-in-farms-breakup.html | CUBAN SEES DELAY IN FARMS' BREAK-UP | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/gains-forecast-in-oil-chemicals-output-is-expected-to-rise-8-to-10.html | GAINS FORECAST IN OIL CHEMICALS; Output Is Expected to Rise 8 to 10% a Year Over the Next Decade | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/prices-under-automation.html | Prices Under Automation | True | PHILIP PARKER | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/count-de-campello.html | COUNT DE CAMPELLO | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/end-is-seen-near-in-jersey-strike-utility-company-is-reported.html | END IS SEEN NEAR IN JERSEY STRIKE; Utility Company Is Reported Meeting Separately With Commercial Workers | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/hyndman-and-berman-win-and-set-up-allamerican-final-in-british.html | Hyndman and Berman Win and Set Up All-American Final in British Amateur; MAGEE DEFEATED ON 2D EXTRA HOLE Loses to Hyndman on 38th -- Berman 5-and-4 Victor Over Wolstenholme | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/aragon-stops-caballero.html | Aragon Stops Caballero | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/soviet-to-aid-india-in-medicine.html | Soviet to Aid India in Medicine | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/gas-workers-set-strike-tomorrow-walkout-called-at-brooklyn-union.html | GAS WORKERS SET STRIKE TOMORROW; Walkout Called at Brooklyn Union Company by Clerical and Maintenance Men | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/new-team-wins-bridge-tourney-brooklynpittsburgh-group-first-in-a.html | NEW TEAM WINS BRIDGE TOURNEY; Brooklyn-Pittsburgh Group First in a Field of 50 at Eastern States Play | True | By George Rapee | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/85-die-in-java-wreck-40-hurt-when-train-plunges-into-a-deep-ravine.html | 85 DIE IN JAVA WRECK; 40 Hurt When Train Plunges Into a Deep Ravine | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/for-better-college-education.html | For Better College Education | True | J. HENRY LANDMAN | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mrs-griffin-has-daughter.html | Mrs. Griffin Has Daughter | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/perkins-to-build-engines-in-brazil.html | PERKINS TO BUILD ENGINES IN BRAZIL | True | | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/federated-chain-enters-memphis-goldsmiths-is-purchased-by-big-group.html | FEDERATED CHAIN ENTERS MEMPHIS; Goldsmith's Is Purchased by Big Group -- 230,000 Shares to Be Issued FIRST MID-SOUTH UNIT 2,000 Employes of Large Tennessee Store Are Surprised by Move | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/trade-liberalizing-by-britain-lauded.html | TRADE LIBERALIZING BY BRITAIN LAUDED | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/2-insurance-men-hit-rate-bureaus-independent-underwriters-blocked.html | 2 INSURANCE MEN HIT RATE BUREAUS; Independent Underwriters Blocked by Combines, Senators Hear | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/census-to-study-farm-financing-30000-u-s-enumerators-to-explore.html | CENSUS TO STUDY FARM FINANCING; 30,000 U. S. Enumerators to Explore Possible Shift to Vertical Integration | True | By William M. Blairspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mrs-borden-whiting.html | MRS. BORDEN WHITING | True | Special to The. New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/insurers-stocks-lead-london-rise-industrial-index-sets-high-despite.html | INSURERS' STOCKS LEAD LONDON RISE; Industrial Index Sets High Despite Profit Taking, In Active Trading | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/spiegel-borrows-50-million.html | Spiegel Borrows 50 Million | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/william-j-granfield-69-dies-u-s-representative-193136.html | William J. Granfield, 69, Dies; U. S. Representative, 1931.36 | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/trinity-college-names-aide.html | Trinity College Names Aide | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/rabbitears-may-join-the-dodo-new-ferrites-seem-to-doom-present-tv.html | Rabbit-Ears May Join the Dodo; New Ferrites Seem to Doom Present TV Antennas | True | By Jack R. Ryan | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/new-haven-seeks-million-fare-rise-railroad-asks-state-and-u-s-for.html | NEW HAVEN SEEKS MILLION FARE RISE; Railroad Asks State and U. S. for Higher Commutation Rates Effective July 1 NEW HAVEN SEEKS MILLION FARE RISE | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mr-saunders-wins-43500-gotham-trot-by-halflength-for-fifth-in-row.html | Mr. Saunders Wins $43,500 Gotham Trot by Half-Length for Fifth in Row; 4-YEAR-OLD PAYS $9.40 AT YONKERS Mr. Saunders Beats Trade Horn -- Steamin' Demon is Third in 2:02 Mile | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/tin-export-quotas-raised-by-council.html | TIN EXPORT QUOTAS RAISED BY COUNCIL | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/three-trapped-in-mine-radio-contact-is-made-with-men-in-kentucky.html | THREE TRAPPED IN MINE; Radio Contact Is Made With Men in Kentucky Cave-in | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/meyner-approves-transit-fees-bill.html | MEYNER APPROVES TRANSIT FEES BILL | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mother-of-2-acquitted-bronx-wife-freed-in-death-of-husband-in.html | MOTHER OF 2 ACQUITTED; Bronx Wife Freed in Death of Husband in Argument | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/millers-jumper-victor-at-devon-windsor-castle-takes-stake-to-clinch.html | MILLER'S JUMPER VICTOR AT DEVON; Windsor Castle Takes Stake to Clinch Division Title -- Desert Gold Wins | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/joyce-brandt-married.html | Joyce Brandt Married | True | | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/yankees-subdue-orioles-at-stadium-on-skowrons-tworun-single-in.html | Yankees Subdue Orioles at Stadium on Skowron's Two-Run Single in Fifth; LOPEZ GETS 2 HITS IN 5-TO-2 TRIUMPH New Yankee Drives in a Run to Help Ford Set Back Orioles at Stadium | True | By Roscoe McGowen | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/tigers-turn-back-white-sox-by-41-mossi-limits-chicago-to-5-hits.html | TIGERS TURN BACK WHITE SOX BY 4-1; Mossi Limits Chicago to 5 Hits - Senators Triumph Over Red Sox, 7 to 6 | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/cameroons-accord-set-british-governor-of-nigeria-to-rule-south.html | CAMEROONS ACCORD SET; British Governor of Nigeria to Rule South Temporarily | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/2d-hospital-strike-averted-workers-to-vote-on-union-hospital-strike.html | 2d Hospital Strike Averted; Workers to Vote on Union; HOSPITAL STRIKE BY 2D UNION OFF | True | By Homer Bigart | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/4-more-get-writs-in-slum-surveys-2d-concentrated-check-of.html | 4 MORE GET WRITS IN SLUM SURVEYS; 2d Concentrated Check of Neighborhoods Conducted on Upper West Side 24 HOUSES ARE 'WORST' 523 Violations Are Found -- Tenements Throughout City Will Be Inspected | True | By Edith Evans Asbury | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/grahampaige-has-loss-1stquarter-dip-compares-with-gain-in-58-period.html | GRAHAM-PAIGE HAS LOSS; 1st-Quarter Dip Compares With Gain in '58 Period | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/transport-news-and-notes-i-l-a-loses-another-battle-to-keep-its.html | Transport News and Notes; I. L. A. Loses Another Battle to Keep Its Books Secret -- Memorial Slated | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/memorial-day.html | Memorial Day | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/audrey-hepburn-loses-baby.html | Audrey Hepburn Loses Baby | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/martin-wittenstein.html | MARTIN WITTENSTEIN | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/space-monkeys-flown-to-capital-to-see-doctors-and-the-press.html | Space Monkeys Flown to Capital To See Doctors and the Press; Rocketed Animals to Get Physical Check and Undergo a News Conference -- Test Data Called 'Encouraging' | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/margaret-mcculloch-to-wed-in-september.html | Margaret McCulloch To Wed in September | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/sulzberger-gets-columbia-award-publisher-honored-for-work-in-the.html | SULZBERGER GETS COLUMBIA AWARD; Publisher Honored for Work in the Public Interests -- 11 Journalism Students Cited | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/man-who-aided-police-capture-thwarts-kidnapping-attempt.html | Man Who Aided Police Capture Thwarts Kidnapping Attempt | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/secret-big-4-talk-in-geneva-weighs-future-of-berlin-discussion-is.html | SECRET BIG 4 TALK IN GENEVA WEIGHS FUTURE OF BERLIN; Discussion Is General and Inconclusive -- Slight Shift by Soviet Reported HOPES FOR ACCORD RISE Recognition of West's Firm Stand Said to Ease Way for an Interim Deal BIG FOUR DISCUSS FUTURE OF BERLIN | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/airlanes-to-albania-busy.html | Airlanes to Albania Busy | True | | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/dr-graham-ending-tour-of-australia.html | DR. GRAHAM ENDING TOUR OF AUSTRALIA | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/food-news-cantaloupes-in-season-hotweather-favorite-is-arriving.html | Food News: Cantaloupes in Season; Hot-Weather Favorite Is Arriving Here From California Abundant Supplies Are Expected Through Summer Months | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/to-have-and-have-not.html | To Have and Have Not | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/melville-s-rosen.html | MELVILLE S. ROSEN | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/china-and-the-olympics.html | China and the Olympics | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/cell-creates-power-ge-says-new-fuel-device-may-aid-space-vehicles.html | CELL CREATES POWER; G. E. Says New Fuel Device May Aid Space Vehicles | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/fraseremerson-gain-paris-final-aussies-top-hailletdarmon-63-61-63.html | FRASER-EMERSON GAIN PARIS FINAL; Aussies Top Haillet-Darmon, 6-3, 6-1, 6-3, and Join Sirola-Pietrangeli | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/dos-and-donts-for-cool-look-in-hot-summer.html | Do's and Don'ts For Cool Look In Hot Summer | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/g-h-salazar-fiance-of-ingrid-pilgrim.html | G. H. Salazar Fiance Of Ingrid Pilgrim | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/2-greek-leaders-back-idea.html | 2 Greek Leaders Back Idea | True | Dispatch of The Times. London. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/shrine-honors-hitlers-victims-sanctuary-in-judaean-hills-dedicated.html | SHRINE HONORS HITLER'S VICTIMS; Sanctuary in Judaean Hills Dedicated by B'nai B'rith to Memory of Millions | True | By Irving Spiegelspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/new-plan-for-simca-chrysler-to-assemble-french-automobile-in.html | NEW PLAN FOR SIMCA; Chrysler to Assemble French Automobile in Britain | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/proxmire-undaunted-will-not-hesitate-to-criticize-johnson-despite.html | PROXMIRE UNDAUNTED; Will Not Hesitate to Criticize Johnson Despite Attack | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/prices-of-cotton-generally-slide-futures-ease-1-to-6-points-except.html | PRICES OF COTTON GENERALLY SLIDE; Futures Ease 1 to 6 Points Except Distant October, Which Advances by 7 | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/jersey-railways-score-river-plan-unite-to-oppose-programs-to.html | JERSEY RAILWAYS SCORE RIVER PLAN; Unite to Oppose Programs to Provide Crossing for Former Ferry Users | True | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/subsidiary-sold-by-carrier-corp-cambridge-to-become-unit-of.html | SUBSIDIARY SOLD BY CARRIER CORP.; Cambridge to Become Unit of Standard Steel of Los Angeles | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/cool-styles-set-leisurely-pace-for-summer-weekend-in-town.html | Cool Styles Set Leisurely Pace for Summer Week-End in Town | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/4-die-in-navy-plane-crash.html | 4 Die in Navy Plane Crash | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/george-a-harder.html | GEORGE A. HARDER | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/britain-has-lisbon-fair-opens-bid-to-win-portuguese-market-from.html | BRITAIN HAS LISBON FAIR; Opens Bid to Win Portuguese Market From Germans | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/soviet-freighter-to-enter-seaway-ship-first-here-in-10-years-will.html | SOVIET FREIGHTER TO ENTER SEAWAY; Ship, First Here in 10 Years, Will Also Be First to Show Flag in Great Lakes | True | By Edward A. Morrow | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/jack-koliman.html | JACK KOLL.MAN | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/weekends-can-be-fun-seeing-city.html | Week-Ends Can Be Fun Seeing City | True | By Joan Cook | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/no-guns-on-rescue-8.html | No Guns on 'Rescue 8' | True | R. F. S. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/70-police-officers-reassigned-here-37-are-promoted-sweeping.html | 70 POLICE OFFICERS REASSIGNED HERE; 37 ARE PROMOTED; Sweeping Reorganization Is One of Largest Ever in Department History MOVE CALLED ROUTINE' Wouldn't Read Anything Into It,' Aide Says -- 4 Deputy Inspectors Involved 70 POLICE OFFICERS REASSIGNED HERE | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/pentagon-assails-budget-revisions-made-in-congress-military-views.html | PENTAGON ASSAILS BUDGET REVISIONS MADE IN CONGRESS; Military Views Changes as Effort to Dictate Which Weapons to Stress PENTAGON ASSAILS BUDGET REVISIONS | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/alhambra-first-on-coast.html | Alhambra First on Coast | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/lionel-hampton-to-be-guest.html | Lionel Hampton to Be Guest | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/wheat-surplus-aired-president-discusses-problem-with-leader-of.html | WHEAT SURPLUS AIRED; President Discusses Problem With Leader of Grange | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/cocoa-declines-25-to-36-points-anticipated-ghana-buying-noted.html | COCOA DECLINES 25 TO 36 POINTS; Anticipated Ghana Buying Noted -- Commodities Irregularly Lower | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/offerings-and-yields-of-municipal-bonds-friday-may-29-1959.html | Offerings and Yields Of Municipal Bonds; Friday, May 29, 1959 | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/market-crawls-to-another-high-electronics-lead-as-index-climbs-185.html | MARKET CRAWLS TO ANOTHER HIGH; Electronics Lead as Index Climbs 1.85 In Slowest Trading Since Feb. 12 497 ISSUES OFF, 487 UP f. B. M. Soars 20, Zenith 7 -- American Motors, Up 1 1/8, is Most Active MARKET CRAWLS TO ANOTHER HIGH | True | By Richard Rutter | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/22-queens-agencies.html | 22 Queens Agencies | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/bringing-people-to-shakespeare.html | Bringing People to Shakespeare | True | CHESTER W. HARTMAN | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/senior-collegiate-pastor-to-retire.html | Senior Collegiate Pastor to Retire | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/elevator-falls-5-floors-but-12-aboard-survive.html | Elevator Falls 5 Floors But 12 Aboard Survive | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/norwalk-opens-beach-fete-marks-improvement-of-calf-pasture-facility.html | NORWALK OPENS BEACH; Fete Marks Improvement of Calf Pasture Facility | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/bias-rehearing-upheld-court-of-appeals-rejects-plea-of-the-lake.html | BIAS REHEARING UPHELD; Court of Appeals Rejects Plea of the Lake Placid Club | True | | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/machen-suit-in-court-trial-will-begin-monday-over-johansson-fight.html | MACHEN SUIT IN COURT; Trial Will Begin Monday Over Johansson Fight Contract | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/submarine-report-checked.html | Submarine Report Checked | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/jane-sheridan-bride-of-robert-h-briscoe.html | Jane Sheridan Bride Of Robert H. Briscoe | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/britain-sets-up-space-agency.html | Britain Sets Up Space Agency | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/18-die-in-french-mine-35-injured-and-40-rescued-in-lorraine.html | 18 DIE IN FRENCH MINE; 35 Injured and 40 Rescued in Lorraine Explosion | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/show-on-seaway-planned-by-nbc-hour-tv-program-june-26-is-first-of-7.html | SHOW ON SEAWAY PLANNED BY N.B.C.; Hour TV Program June 26 Is First of 7 in News Series -- 'Dennis' to Appear | True | By Richard F. Shepard | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/carter-products-had-gains-in-year-drug-maker-cleared-272-a-share-in.html | CARTER PRODUCTS HAD GAINS IN YEAR; Drug Maker Cleared $2.72 a Share in Fiscal 1959, Against $2.18 in 1958 | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/days-developments-in-the-bond-field-trading-is-quiet-in-bond-market.html | Day's Developments in the Bond Field; TRADING IS QUIET IN BOND MARKET Yields on U.S. Bills Advance, but Changes Are Few in Other Governments | True | By Paul Heffernan | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/rabbi-is-elected-chaplain.html | Rabbi Is Elected Chaplain | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/selftaught-astronomer-patents-way-to-see-stars-more-clearly.html | Self-Taught Astronomer Patents Way to See Stars More Clearly; Observatory Device Dispels Currents of Heat That Would Distort View Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/don-l-kooken.html | DON L, KOOKEN | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/norwalk-to-get-police-boat.html | Norwalk to Get Police Boat | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/cleric-is-found-dead-alabama-negro-was-at-lake-linked-to-racial.html | CLERIC IS FOUND DEAD; Alabama Negro Was at Lake Linked to Racial Incidents | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/libyan-calls-on-u-n-chief.html | Libyan Calls on U. N. Chief | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/lakes-pilot-issue-stirs-canadians-bill-in-congress-assailed-as-move.html | LAKES PILOT ISSUE STIRS CANADIANS; Bill in Congress Assailed as Move to Hurt Dominion in Seaway Operations | True | By George Hornespecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/shop-talk-saturday-hours-set-by-home-shops.html | Shop Talk; Saturday Hours Set by Home Shops | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/birth-of-calvin-to-be-observed-protestants-of-world-will-mark-450th.html | BIRTH OF CALVIN TO BE OBSERVED; Protestants of World Will Mark 450th Year -- Geneva to Dedicate Memorial | True | By George Dugan | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/lynching-leaks-by-u-s-assailed-mississippi-judge-charges-the-parker.html | LYNCHING 'LEAKS' BY U. S. ASSAILED; Mississippi Judge Charges the Parker Case Is Being Tried in Newspapers | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/armco-slates-expansion.html | Armco Slates Expansion | True | | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/world-bank-lends-72000000-to-iran-for-vast-road-complex.html | World Bank Lends $72,000,000 To Iran for Vast Road Complex | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/bonds-called-for-prepayment-in-may-were-below-58-level.html | Bonds Called for Prepayment In May Were Below '58 Level | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/pork-chop-hill-war-drama-directed-by-lewis-milestone.html | Pork Chop Hill; War Drama Directed by Lewis Milestone | True | By Bosley Crowther | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/olav-made-knight-of-garter.html | Olav Made Knight of Garter | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/orourke-denies-jukebox-charges-teamster-official-12-others-plead.html | O'ROURKE DENIES JUKE-BOX CHARGES; Teamster Official, 12 Others Plead Not Guilty on L. I. -- All Freed on Bail | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/auction-of-art-on-june-6-to-aid-adoption-group-display-sale-at-home.html | Auction of Art On June 6 to Aid Adoption Group; Display, Sale at Home In Scarsdale to Be WAIF Benefit | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/tattooing-ban-voted-florida-house-approves-bill-for-boys-and-girls.html | TATTOOING BAN VOTED; Florida House Approves Bill for Boys and Girls | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/edric-smith-served-rockefeller-group.html | EDRIC SMITH, SERVED ROCKEFELLER GROUP | True | SPecial to The Near York 7fmp.J. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/vexil-d-weisgerber.html | VEXIL D. WEISGERBER | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/savings-loan-picks-chief.html | Savings & Loan Picks Chief | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/stolen-car-hits-boy-driver-on-parole-tries-to-flee-scene-in.html | STOLEN CAR HITS BOY; Driver, on Parole, Tries to Flee Scene in Brooklyn | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/motorcyclist-killed-youth-19-loses-control-on-henry-hudson-parkway.html | MOTORCYCLIST KILLED; Youth, 19, Loses Control on Henry Hudson Parkway | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/first-abomber-awaits-museum-the-enola-gay-which-raided-hiroshima-is.html | FIRST A-BOMBER AWAITS MUSEUM; The Enola Gay, Which Raided Hiroshima, Is on Blocks at Maryland Air Base | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/miss-hansons-67-leads.html | Miss Hanson's 67 Leads | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/poles-play-here-today.html | Poles Play Here Today | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/fischer-ties-tal-for-lead-in-chess-brooklyn-youth-draws-with-larsen.html | FISCHER TIES TAL FOR LEAD IN CHESS; Brooklyn Youth Draws With Larsen in 92 Moves and Beats Unzicker in 66 | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/pella-deplores-soviet-warning-says-khrushchev-seeks-to-split-italy.html | PELLA DEPLORES SOVIET WARNING; Says Khrushchev Seeks to Split Italy From Allies With Missile Talk | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/john-sanders-to-wed-isabella-frazier-today.html | John Sanders to Wed Isabella Frazier Today | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/meyer-anderson.html | Meyer -- Anderson | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/chisholm-hopkins.html | Chisholm -- Hopkins | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/lebanon-deports-alien-arab-reds-nasser-backers-lead-drive-to-stop.html | LEBANON DEPORTS ALIEN ARAB REDS; Nasser Backers Lead Drive to Stop Easy Infiltration of Party Members | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/horse-soldiers-due-here-june-26-civil-war-film-set-for-astor-after.html | HORSE SOLDIERS' DUE HERE JUNE 26; Civil War Film Set for Astor After Louisiana Premiere -- Italian Movie Bows Today | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/america-as-a-mosaic.html | America as a Mosaic | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/claim-is-continued-farben-liquidators-restate-position-on-aniline.html | CLAIM IS CONTINUED; Farben Liquidators Restate Position on Aniline Stock | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/extending-credit-to-russia-limited-possibilities-seen-for-trade-on.html | Extending Credit to Russia; Limited Possibilities Seen for Trade on Soviet Terms | True | MARIO CAPELLONI | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/ms-bow-l-des-mother-of-the-formeu-s-attorney-general-was-90-t.html | M.s. B?ow L D,Es; Mother of the FormeU. S.] ! Attorney General Was 90 t | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/widow-74-regrets-gift-forcing-her-to-travel.html | Widow, 74, Regrets Gift Forcing Her to Travel | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mrrobertweil-s5-i-jewish-charity-aide.html | MRS,ROBERT'WEIL, S5 ,I 'JEWISH CHARITY AIDE | True | Speci! to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/german-says-reds-train-1000000-men.html | GERMAN SAYS REDS TRAIN 1,000,000 MEN | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/judge-orders-sanity-tests.html | Judge Orders Sanity Tests | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/sentenced-in-shooting-jersey-youth-gets-15-years-girl-sent-to.html | SENTENCED IN SHOOTING; Jersey Youth Gets 15 Years -- Girl Sent to Reformatory | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/drivers-briefed-on-500mile-race-field-of-33-in-indianapolis-event.html | DRIVERS BRIEFED ON 500-MILE RACE; Field of 33 in Indianapolis Event Today -- Single-File Parade at Start Is Out | True | By Frank M. Blunkspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/print-cloths-quoted-at-19c.html | Print Cloths Quoted at 19c | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/93-craft-sail-from-larchmont-in-block-island-distance-race-fleet.html | 93 Craft Sail From Larchmont In Block Island Distance Race; Fleet Second Largest in Storm Trysail Club's History -- Skippers Face Chance of Night of Cold and Dampness | True | By John Rendelspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/flotations-of-debt-slated-next-week-to-top-225-million-schedule.html | Flotations of Debt Slated Next Week To Top 225 Million; SCHEDULE HEAVY FOR FLOTATIONS | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/woman-of-sixtyplus-not-fazed-by-activities.html | Woman of 'Sixty-Plus' Not Fazed by Activities | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/host-at-apalachin-has-heart-attack.html | HOST AT APALACHIN HAS HEART ATTACK | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/bus-accord-reached-company-in-massachusetts-approves-union-plan.html | BUS ACCORD REACHED; Company in Massachusetts Approves Union Plan | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/u-s-gives-u-n-checks-contributes-to-the-emergency-force-and-special.html | U. S. GIVES U. N. CHECKS; Contributes to the Emergency Force and Special Fund | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/sidelights-stores-stocking-room-coolers.html | Sidelights; Stores Stocking Room Coolers | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/max-hircfi.html | MAX S. HIRSCFI | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/duvalier-reported-better.html | Duvalier Reported Better | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/nation-to-honor-war-dead-today-memorial-day-services-are-planned.html | NATION TO HONOR WAR DEAD TODAY; Memorial Day Services Are Planned Here and Abroad NATION TO HONOR WAR DEAD TODAY | True | By Robert Alden | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/love-loses-in-film-of-divided-germany.html | Love Loses in Film of Divided Germany | True | HOWARD THOMPSON | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/wood-field-and-stream-in-order-to-avoid-total-loss-anglers-discuss.html | Wood, Field and Stream; In Order to Avoid Total Loss, Anglers Discuss Why Fish Failed to Bite | True | By John W. Randolphspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/test-of-strength-put-off-in-kerala-delay-in-opening-of-schools.html | TEST OF STRENGTH PUT OFF IN KERALA; Delay in Opening of Schools Stops Drive Against New Law in Red-Ruled State | True | By Tillman Durdinspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/naragons-hit-decides.html | Naragon's Hit Decides | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/lawlor-betters-own-i-c-4a-mark-boston-u-athlete-throws-hammer-199.html | LAWLOR BETTERS OWN I. C. 4-A MARK; Boston U. Athlete Throws Hammer 199 Ft. 5 1/2 In. -- Edmunds Ties Record | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/food-additive-bill-goes-to-congress.html | FOOD ADDITIVE BILL GOES TO CONGRESS | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/barn-sale-to-aid-school.html | Barn Sale to Aid School | True | Special to New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/ethiopia-awaits-rome-mission.html | Ethiopia Awaits Rome Mission | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/world-flying-group-admits-both-koreas.html | WORLD FLYING GROUP ADMITS BOTH KOREAS | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/sally-moore-reaches-final.html | Sally Moore Reaches Final | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/dozen-run-today-in-metropolitan-sword-dancer-in-field-for-116900.html | DOZEN RUN TODAY IN METROPOLITAN; Sword Dancer in Field for $116,900 Belmont Race -- Arcaro at 2 Tracks | True | By Joseph C. Nichols | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/israel-admission-is-voted-by-gatt-provisional-approval-given.html | ISRAEL ADMISSION IS VOTED BY GATT; Provisional Approval Given -- Practices of Common Market Pique Briton ISRAEL ADMISSION IS VOTED BY GATT | True | Special to The New York Times | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/reds-told-to-be-wary-taipei-reports-instructions-seized-on.html | REDS TOLD TO BE WARY; Taipei Reports Instructions Seized on Communist Agents | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/carbo-boxing-king-is-seized-in-hideout-carbo-arrested-long-hunt.html | Carbo, Boxing King, Is Seized in Hideout; CARBO ARRESTED; LONG HUNT ENDED | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/primary-prices-dip-01-in-week-index-at-1195-of-4749-level-farm.html | PRIMARY PRICES DIP 0.1% IN WEEK; Index at 119.5 % of '47-49 Level -- Farm Products Component Up 0.6% | True | Special to The New York Times | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/a-new-memorial-to-heroes-urged-democratic-group-suggests-plaza-to.html | A NEW MEMORIAL TO HEROES URGED; Democratic Group Suggests Plaza to Replace Soldier and Sailor Monument | True | | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mary-h-derby-becomes-bride-of-yale-alumnus-wed-to-rafael-v-m.html | Mary H. Derby Becomes Bride Of Yale Alumnus; Wed to Rafael V. M. Cestero-Rodriguez in Princeton Church | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/cliburn-leaves-for-europe.html | Cliburn Leaves for Europe | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/stock-exchange-trading-in-may.html | Stock Exchange Trading in May | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mrs-john-s-mcain.html | MRS. JOHN S. M'CAIN | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/dr-zha-kitchbl-of-vissar-deid-exprofessor-of-english-was-first.html | DR. ZHA KITCHBL OF VISSAR DEID; Ex-Professor of English Was First Named to MacCracken Chair--Also a Biographer | True | Special to The ew Yo ?frd. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/farm-prices-up-by-04-in-month-level-in-midmay-was-4-below-that-in.html | FARM PRICES UP BY 0.4% IN MONTH; Level in Mid-May Was 4% Below That in 1958 -- Costs Held at Peak | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/florida-acts-to-label-blood.html | Florida Acts to Label Blood | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/getman-on-gorham-board.html | Getman on Gorham Board | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/pirates-hire-baker-as-aide.html | Pirates Hire Baker as Aide | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/joe-joseph-leads-in-bowling.html | Joe Joseph Leads in Bowling | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/to-report-from-red-china-difficulties-in-sending-factual-news-are.html | To Report From Red China; Difficulties in Sending Factual News Are Pointed Out | True | PAUL K. T. SIH | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/ban-on-plastic-bags-questioned.html | Ban on Plastic Bags Questioned | True | GEORGE A. DAVIS | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/silence-in-paris-ends-police-modestly-appraise-the-results-of-weeks.html | SILENCE IN PARIS ENDS; Police Modestly Appraise the Results of Week's Work | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/jackie-gleason-to-be-in-musical-tv-comic-will-appear-next-fall-in.html | JACKIE GLEASON TO BE IN MUSICAL; TV Comic Will Appear Next Fall in 'Connecticut Summer' -- 2d Schwartz May Act | True | By Louis Calta | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/durrell-juressen.html | Durrell -- Juressen | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/toulouse-editor-is-killed.html | Toulouse Editor Is Killed | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/alninm-stock-62-led-sales-agengy-mechanical-engineer-dead-his.html | ALNINM. STOCK, 62, LED SALES AGENGY; ' Mechanical Engineer Dead -His Concern Represented , Partlow Corp. and Others | True | peelal to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/south-africa-spurs-colleges.html | South Africa Spurs Colleges | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/stocks-boiled-to-record-levels-volume-just-simmered-in-month-market.html | Stocks Boiled to Record Levels, Volume Just Simmered in Month; MARKET VOLUME EASED IN MONTH | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/texan-throws-a-party-hospitality-follows-his-guests-all-the-way-to.html | TEXAN THROWS A PARTY; Hospitality Follows His Guests All the Way to Norway | True | | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/bond-flotations-surged-in-month-17billion-total-set-a-1959-high.html | BOND FLOTATIONS SURGED IN MONTH; 1.7-Billion Total Set a 1959 High -- Stock Offerings at 4-Year Top for May | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/pipeline-aides-elevated.html | Pipeline Aides Elevated | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/4-homers-by-reds-down-pirates-85-skinner-hits-pair.html | 4 Homers by Reds Down Pirates, 8-5; Skinner Hits Pair | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/scots-nagasaki-house-evokes-the-legend-of-madam-butterfly-visitors.html | Scot's Nagasaki House Evokes The Legend of Madam Butterfly; Visitors Drawn to Operatic Lore Flock to Mansion of 19th-Century Trader, but Cio-Cio-San's Link Is a Myth | True | By Robert Trumbullspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/eliot-wadsworth-82-is-dead-served-under-five-presidents.html | Eliot Wadsworth, 82, Is Dead; Served Under Five Presidents; Philanthropist Was Assistant Secretary of the Treasury for Harding, Coolidge | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/upstate-boy-is-drowned.html | Upstate Boy Is Drowned | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/tb-association-elects-dr-h-m-riggins-of-new-york-takes-over.html | TB ASSOCIATION ELECTS; Dr. H. M. Riggins of New York Takes Over Presidency | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/fernand-c-weiss.html | FERNAND C. WEISS | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mrs-glazer-weds-today.html | Mrs. Glazer Weds Today | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/prins-eugen-out-of-derby.html | Prins Eugen Out of Derby | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/police-fight-jobless-in-italy.html | Police Fight Jobless in Italy | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/moran-son-wins-point-bars-hogan-from-altering-fathers-conviction.html | MORAN SON WINS POINT; Bars Hogan From Altering Father's Conviction Record | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/commodities-drop-index-fell-to-88-thursday-from-883-on-wednesday.html | COMMODITIES DROP; Index Fell to 88 Thursday From 88.3 on Wednesday | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/m-dana-farrar.html | M. DANA FARRAR | True | SoecJal to The New York Ttme. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/teachers-scolded-on-school-aid-bills.html | TEACHERS SCOLDED ON SCHOOL AID BILLS | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/moral-rearmament-effect-of-movement-is-subject-of-film-and.html | Moral Re-Armament; Effect of Movement Is Subject of Film and Testimonials on 2-Hour Program | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/expansion-urged-by-chrysler-aide.html | EXPANSION URGED BY CHRYSLER AIDE | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/manufacturers-sales-and-orders-set-peaks.html | Manufacturers' Sales And Orders Set Peaks | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/alexander-bailwitz.html | ALEXANDER BAILWITZ | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/earnings-curb-opposed-congress-asked-to-ease-ban-for-all-on-social.html | EARNINGS CURB OPPOSED; Congress Asked to Ease Ban for All on Social Security | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/pantaloons-back-style-is-modified.html | Pantaloons Back; Style Is Modified | True | | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/burkard-heads-savings-group.html | Burkard Heads Savings Group | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/holiday-shutdowns-curb-auto-outturn.html | HOLIDAY SHUTDOWNS CURB AUTO OUTTURN | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/president-gets-a-homerun-ball-for-his-grandson.html | President Gets a Home-Run Ball for His Grandson | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/last-veteran-of-65-walter-washington-williams.html | Last Veteran of '65; Walter Washington Williams | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/wage-law-governs-private-hospitals-not-nonprofit-ones.html | Wage Law Governs Private Hospitals, Not Nonprofit Ones | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/l-i-plant-gets-10-million-job.html | L. I. Plant Gets 10 Million Job | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/negro-minister-assails-clancy-member-of-urban-league-resigns-in.html | NEGRO MINISTER ASSAILS CLANCY; Member of Urban League Resigns in Protest Over Testimonial Dinner | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/214-in-us-bureau-took-outside-pay-reclamation-chief-defends-most.html | 214 IN U.S. BUREAU TOOK OUTSIDE PAY; Reclamation Chief Defends Most Aides at Denver, but Justice Action Is Urged | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/leone-sells-cafe-but-stays-as-host-restaurant-long-mecca-of-theatre.html | LEONE SELLS CAFE, BUT STAYS AS HOST; Restaurant, Long Mecca of Theatre Greats, Bought by Chain Concern | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/ascent-is-said-to-fail-britons-reported-to-abandon-ama-dablam-climb.html | ASCENT IS SAID TO FAIL; Britons Reported to Abandon Ama Dablam Climb | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/eggheads-score-in-isolation-test-nyu-researchers-observe-that.html | EGGHEADS' SCORE IN ISOLATION TEST; N.Y.U. Researchers Observe That Intellectuals Adapt Well to Being Alone OTHERS ARE RESTLESS Study May Help Determine Best Personality Traits for Travel in Space | True | By John A. Osmundsen | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/health-of-president-noted.html | Health of President Noted | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/crash-kills-mother-of-drug-executive.html | CRASH KILLS MOTHER OF DRUG EXECUTIVE | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/gov-long-ordered-to-rest.html | Gov. Long Ordered to Rest | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/economic-threat-cited-symington-warns-of-growth-by-moscow-and.html | ECONOMIC THREAT CITED; Symington Warns of Growth by Moscow and Peiping | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/tickertape-fete-greets-baudouin-modest-belgian-king-who-opposed.html | TICKER-TAPE FETE GREETS BAUDOUIN; Modest Belgian King, Who Opposed Parade, Waves to 25,000 Onlookers | True | By John Sibley | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/kern-wins-a-seat-on-c-e-i-board-but-management-maneuver-assures.html | KERN WINS A SEAT ON C. & E. I. BOARD; But Management Maneuver Assures Representation of Its Entire Slate | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/foreign-affairs-an-approaching-climax-in-algeria.html | Foreign Affairs; An Approaching Climax in Algeria | True | By C. L. Sulzberger | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/shots-fired-near-mine-none-hurt-in-tennessee-attack-on-auto-with-4.html | SHOTS FIRED NEAR MINE; None Hurt in Tennessee Attack on Auto With 4 Workers | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/nose-cone-like-a-shooting-star-led-the-navy-to-space-monkeys-nose.html | Nose Cone 'Like a Shooting Star' Led the Navy to Space Monkeys; NOSE CONE'S GLOW LED TO MONKEYS | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/frances-foreign-debt-is-listed-at-3-billion.html | France's Foreign Debt Is Listed at 3 Billion | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/firestone-meeting-set-company-and-union-agree-to-accept-u-s.html | FIRESTONE MEETING SET; Company and Union Agree to Accept U. S. Mediation | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/dr-henry-a-boyd-publisher-in-south.html | DR. HENRY A. BOYD, PUBLISHER IN SOUTH | True | Specia to The lewlmej. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/crown-zellerbach-picks-a-new-chief-executive.html | Crown Zellerbach Picks A New Chief Executive | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/pacifist-cleric-freed-pastor-had-served-5-months-for-refusing-to.html | PACIFIST CLERIC FREED; Pastor Had Served 5 Months for Refusing to Pay Taxes | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/pravda-pushes-his-bid-for-a-mediterranean-zone-of-peace-moscow.html | Pravda Pushes His Bid for a Mediterranean 'Zone of Peace'; MOSCOW PUSHES 'ZONE OF PEACE' | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mt-blanc-tunnel-work-starting.html | Mt. Blanc Tunnel Work Starting | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/disbarment-plea-loses-lawyer-cited-by-red-inquiry-wins-in-florida.html | DISBARMENT PLEA LOSES; Lawyer Cited by Red Inquiry Wins in Florida High Court | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/james-a-canfield.html | JAMES A. CANFIELD | True | Sseial to Te w York 'lnes. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/sudan-drives-on-reds-cairo-hears-40-arrested-in-roundup-since.html | SUDAN DRIVES ON REDS; Cairo Hears 40 Arrested in Round-Up Since Tuesday | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/hussein-aide-held-as-leader-of-plot.html | HUSSEIN AIDE HELD AS LEADER OF PLOT | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/blast-in-japan-kills-7-13-injured-in-destruction-of-a-fireworks.html | BLAST IN JAPAN KILLS 7; 13 Injured in Destruction of a Fireworks Factory | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/daylong-selling-pares-wheat-rye-soybean-futures-also-fall-markdowns.html | DAY-LONG SELLING PARES WHEAT, RYE; Soybean Futures Also Fall - - Markdowns Are Sharp --- -- Corn, Oats Mixed | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/cards-on-12-hits-top-giants-4-to-2-mizell-wins-sixth-straight.html | CARDS, ON 12 HITS, TOP GIANTS, 4 TO 2; Mizell Wins Sixth Straight, Helped by Two Homers -- Cubs Halt Dodgers, 9-4 | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mistrial-denied-in-miami-tv-case-judge-rejects-pleas-of-mack-and.html | MISTRIAL DENIED IN MIAMI TV CASE; Judge Rejects Pleas of Mack and Whiteside Attacking Admission of Testimony | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mimi-arnold-advances.html | Mimi Arnold Advances | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/braves-nip-phils-0n-run-in-9th-65-adcock-about-to-receive-an.html | BRAVES NIP PHILS ON RUN IN 9TH, 6-5; Adcock, About to Receive an Intentional Walk, Singles Instead to Bat In Aaron | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/air-bases-in-tibet-reported.html | Air Bases in Tibet Reported | True | | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/4-swedish-bulls-here-animals-now-in-quarantine-to-be-used-in.html | 4 SWEDISH BULLS HERE; Animals, Now in Quarantine to Be Used in Research | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mrs-charles-mitchell.html | MRS. CHARLES MITCHELL | True | Special to The Nv. York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/shirtsleeve-conference.html | Shirtsleeve Conference | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/ken-penner.html | KEN PENNER | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/radioisotope-price-cut.html | Radioisotope Price Cut | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/purcells-music-to-fairy-queen-presented-by-morristown-group.html | Purcell's Music to 'Fairy Queen' Presented by Morristown Group | True | By Eric Salzmanspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/goalby-posts-132-for-lead-in-open-pro-gets-68-at-louisville-whitt.html | GOALBY POSTS 132 FOR LEAD IN OPEN; Pro Gets 68 at Louisville -- Whitt Next at 134 After Record-Equaling 64 | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/steel-prices-cut-by-2-in-britain-reduction-aimed-at-raising-size-of.html | STEEL PRICES CUT BY 2% IN BRITAIN; Reduction, Aimed at Raising Size of Orders, Applies to Those of 10 Tons or More | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/aeronaut-soars-in-from-albany-a-board-a-1912-flying-machine.html | Aeronaut Soars In From Albany A board a 1912 Flying Machine | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/money-and-the-hospitals.html | Money and the Hospitals | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/bing-off-to-europe-hopes-to-see-callas.html | BING OFF TO EUROPE; HOPES TO SEE CALLAS | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/colors-sandwiched-for-decorative-glass.html | Colors 'Sandwiched' For Decorative Glass | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/savings-clerks-forum-elects.html | Savings Clerks Forum Elects | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/abbie-belle-victor-in-chicago.html | Abbie Belle Victor in Chicago | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/columbia-names-two-top-seniors.html | Columbia Names Two. Top Seniors | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/stevenson-calls-for-war-on-want-receiving-degree-at-mcgill-he-says.html | STEVENSON CALLS FOR WAR ON WANT; Receiving Degree at McGill, He Says Nations' Disparity Is Major World Issue STEVENSON CALLS FOR WAR ON WANT | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/aerojet-slates-issue-offering-of-175000-shares-of-common-registered.html | AEROJET SLATES ISSUE; Offering of 175,000 Shares of Common Registered | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/historical-unit-lists-educational-services.html | Historical Unit Lists Educational Services | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mary-fenner-bride-in-darien-ceremony.html | Mary Fenner Bride In Darien Ceremony | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/lawrence-beatu.html | LAWRENCE BEATUS | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/israel-nominates-new-envoy-to-us-harman-exconsul-general-in-new.html | ISRAEL NOMINATES NEW ENVOY TO U.S.; Harman, Ex-Consul General in New York, Designated to Succeed Eban | True | By Seth S. Kingspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/son-to-mrs-dewitt-hornor.html | Son to Mrs. DeWitt Hornor | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/anfuso-insistent-on-visiting-soviet.html | ANFUSO INSISTENT ON VISITING SOVIET | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/penknife-surgeons-save-choking-diner.html | PENKNIFE SURGEONS SAVE CHOKING DINER | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/jewelers-discount-jersey-sapphires.html | JEWELERS DISCOUNT JERSEY 'SAPPHIRES' | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mrs-burt-n-pierce.html | MRS. BURT N. PIERCE | True | Spectal to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/serious-talk-gay-dinner-marked-airborne-parley-airborne-parley.html | Serious Talk, Gay Dinner Marked Airborne Parley; AIRBORNE PARLEY SERIOUS AND GAY | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/leftists-favored-in-singapore-poll-balloting-today-will-name-first.html | LEFTISTS FAVORED IN SINGAPORE POLL; Balloting Today Will Name First Government Under Noncolonial Status | True | By Bernard Kalbspecial to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/harry-mcaulen.html | HARRY M'CAULEN | True | SpeCial to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/iraq-said-to-call-for-end-of-u-s-aid.html | IRAQ SAID TO CALL FOR END OF U. S. AID | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/panama-strives-to-lift-economy-population-spurt-brings-campaign-to.html | PANAMA STRIVES TO LIFT ECONOMY; Population Spurt Brings Campaign to Exploit Natural Resources | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/engineers-group-here-elects-new-president.html | Engineers' Group Here Elects New President | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/frondizi-expects-economic-victory-says-argentinas-plans-will-be.html | FRONDIZI EXPECTS ECONOMIC VICTORY; Says Argentina's Plans Will Be Fulfilled Despite Reds and Some Peronists | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/4-die-in-plane-crash-nebraskans-are-killed-as-small-craft-falls-in.html | 4 DIE IN PLANE CRASH; Nebraskans Are Killed as Small Craft Falls in Colorado | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/aid-chief-is-sworn-riddleberger-career-envoy-new-head-of-i-c-a.html | AID CHIEF IS SWORN; Riddleberger, Career Envoy, New Head of I. C. A. | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/the-soviet-writers.html | The Soviet Writers | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/moscows-radios-2d-report.html | Moscow's Radio's 2d Report | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/peru-police-fight-rioters-protesting-jailing-of-leaders.html | Peru Police Fight Rioters Protesting Jailing of Leaders | True | By Tad Szulcspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/seaway-attacked-by-grace-official.html | SEAWAY ATTACKED BY GRACE OFFICIAL | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/bank-aide-is-promoted.html | Bank Aide Is Promoted | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/johnson-defeats-valdes-in-garden-gains-unanimous-verdict-in.html | JOHNSON DEFEATS VALDES IN GARDEN; Gains Unanimous Verdict in Heavyweight 10-Rounder for Twelfth in Row | True | By Deane McGowen | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/cubs-score-8-in-fourth.html | Cubs Score 8 in Fourth | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/state-department-warns-soviet-chiefs-threats-undermine-parleys-u-s.html | State Department Warns Soviet Chief's Threats Undermine Parleys; U. S. Says Khrushchev Threats Imperil Hope of Summit Talks | True | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/paris-school-aid-asked-parliamentary-group-urges-funds-for.html | PARIS SCHOOL AID ASKED; Parliamentary Group Urges Funds for Catholics | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/curran-upholds-unions-alliance-tells-inquiry-that-only-aim-is.html | CURRAN UPHOLDS UNIONS ALLIANCE; Tells Inquiry That Only Aim Is Uniform Contract Dates, Also Goal of the Industry | True | By Joseph A. Loftusspecial To The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/chicago-doctor-honored.html | Chicago Doctor Honored | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/jane-mckelvy-is-wed.html | Jane McKelvy Is Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-30 | 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321102 | RE0000321102 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-ernst-o-heyl.html | MRS. ERNST O. HEYL | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lynn-j-delin-engaged.html | Lynn J. Delin Engaged | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ersey-art-event-planned.html | ersey Art Event Planned | True | Speial to The New York Times, | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/economy-upturn-buoys-michigan-jobless-total-in-sharp-drop-state.html | ECONOMY UPTURN BUOYS MICHIGAN; Jobless Total in Sharp Drop -- State Acts to Replenish Fund for Idle Pay | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dr-charles-k-teter.html | DR. CHARLES K. TETER | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/check-users-discover-bargain-in-revolving-credit-accounts-bargain.html | Check Users Discover Bargain In Revolving Credit Accounts; BARGAIN IS FOUND IN CHECK CREDIT | True | By Albert L. Kraus | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/buying-officials-more-optimistic-concern-about-a-possible-3d.html | BUYING OFFICIALS MORE OPTIMISTIC; Concern About a Possible 3d Quarter Slump Fades in Latest Report | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/progress-comes-to-island-beach-last-seaboard-wilderness-now-jersey.html | PROGRESS COMES TO ISLAND BEACH; Last Seaboard Wilderness Now Jersey Park -- 400 at Gate on Opening Day | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/accavallo-and-spand-draw.html | Accavallo and Spand Draw | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/128-bridge-pairs-to-be-in-finals-qualifiers-for-todays-last-two.html | 128 BRIDGE PAIRS TO BE IN FINALS; Qualifiers for Today's Last Two Sessions Lead Field of 260 in Play Here | True | By George Rapee | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-nation-able-baker-and-space.html | THE NATION; Able, Baker and Space | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-marilyn-miller-wil-be-bride_____in-fall.html | Miss Marilyn Miller Wil} Be Bride_____in Fall | True | Special to The Ne York Times. I | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/party-saturday-will-help-home-for-british-aged-many-articles-will.html | Party Saturday Will Help Home For British Aged; Many Articles Will Be on Sale at Garden Fete in Ossining | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/carbo-gains-bail-after-days-fight-first-denied-it-boxing-king-wins.html | CARBO GAINS BAIL AFTER DAY'S FIGHT; First Denied It, Boxing King Wins Freedom on Bond of $25,000 on Appeal | True | By Robert Alden | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/west-germany-is-assailed.html | West Germany Is Assailed | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-daniel-mnamara.html | MRS. DANIEL M'NAMARA | True | | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/season-extended-palm-beach-welcoming-summer-tourists.html | SEASON EXTENDED; Palm Beach Welcoming Summer Tourists | True | By C. E. Wright | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gulf-storm-hits-louisiana-coast-rains-pose-a-flood-threat-in-some-a.html | GULF STORM HITS LOUISIANA COAST; Rains Pose a Flood Threat in Some Areas but Winds Are Only Moderate | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/many-flee-homes.html | Many Flee Homes | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/fliers-reelect-miss-cochran.html | Fliers Re-elect Miss Cochran | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gypsy-and-mama.html | Gypsy' And Mama | True | SEYMOUR PECK. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/goalby-sets-pace-on-links-with-201-he-cards-69-in-third-round-of.html | GOALBY SETS PACE ON LINKS WITH 201; He Cards 69 in Third Round of Kentucky Derby Open for 5-Stroke Lead | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/a-turbulent-factor-in-americas-domestic-politics.html | A TURBULENT FACTOR IN AMERICA'S DOMESTIC POLITICS | True | By Cabell Phillips | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/williams-notes-20-years-in-majors-with-homer-as-red-sox-top-orioles.html | Williams Notes 20 Years in Majors With Homer as Red Sox Top Orioles Twice; 19,403 SEE BOSTON SCORE, 5-4 AND 8-3 | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/rhodesian-towns-thrive-on-copper-mining-boom-gives-region.html | RHODESIAN TOWNS THRIVE ON COPPER; Mining Boom Gives Region Similarity to the Old West -- Prices and Living High | True | By Milton Bracker | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/treasure-chest-title-fever.html | Treasure Chest; Title Fever | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/moylan-downs-salaun-keeps-connecticut-net-title-miss-felix-foe.html | MOYLAN DOWNS SALAUN; Keeps Connecticut Net Title -- Miss Felix' Foe Defaults | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/suzanne-noyes-becomes-bride-of-a-bank-aide-married-to-frederick.html | Suzanne Noyes Becomes Bride Of a Bank Aide; Married to Frederick Russell Moseley 3d in Westport Church | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-assignment-was-murder-prayer-for-an-assassin-by-igor-sentjurc.html | The Assignment Was Murder; PRAYER FOR AN ASSASSIN. By Igor Sentjurc. Translated from the Hungarian by Cornelia Schaeffer. 240 pp. New York: Doubleday & Co. $3.95. | True | WIRT WILLIAMS. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/cargo-is-expedited-by-through-lading.html | CARGO IS EXPEDITED BY THROUGH LADING | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/british-scientists-elect-gustaf.html | British Scientists Elect Gustaf' | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/author.html | Author | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/broad-impact-on-global-strategy-it-revolutionized-military-planning.html | BROAD IMPACT ON GLOBAL STRATEGY; It Revolutionized Military Planning And Is a Key World Politics Factor | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-new-vision-american-painting-that-europe-saw-shown-at-museum-of.html | THE NEW VISION; American Painting That Europe Saw Shown at Museum of Modern Art | True | By Howard Devree | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/warren-passmore-jr-weds-lorraine-lewis.html | Warren Passmore Jr. Weds Lorraine Lewis | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/l-c-strong-to-head-arts-center-drive.html | L. C. STRONG TO HEAD ARTS CENTER DRIVE | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/3d-detroit-paper-raises-price.html | 3d Detroit Paper Raises Price | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/spired-flowers-add-dimension-to-a-border.html | SPIRED FLOWERS ADD DIMENSION TO A BORDER | True | By Martha Pratt Haislip | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/buyers-flocking-to-see-fall-lines-resident-offices-reported-pleased.html | BUYERS FLOCKING TO SEE FALL LINES; Resident Offices Reported Pleased With Responses to Autumn Offerings | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/jane-carpenter-bride-of-richard-louis.html | Jane Carpenter Bride Of Richard Louis | True | Kline Special to The New York TImel. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/jehovahs-witnesses-to-meet.html | Jehovah's Witnesses to Meet | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/an-b-purdy-betrothed.html | An B. Purdy Betrothed | True | Jcial to The New York TIme. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/naming-a-ship-is-a-legal-affair-complete-with-a-weighing-in.html | Naming a Ship Is a Legal Affair Complete With a Weighing In | True | By Werner Bamberger | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sarah-fleming-is-wed-to-john-l-schickling.html | Sarah Fleming Is Wed To John L. Schickling | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/policeman-to-get-degree-at-fordham.html | POLICEMAN TO GET DEGREE AT FORDHAM | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/science-in-the-nazi-era-a-report-on-us-aid-to-polish-women-scarred.html | Science in the Nazi Era; A Report on U. S. Aid to Polish Women Scarred in Hitler 'Research' Program | True | By Howard A. Rusk, M. D. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gordonkahn.html | Gordon--Kahn | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/quest-for-peace-held-a-memorial-two-rabbis-dwell-on-day-of-hope-and.html | QUEST FOR PEACE HELD A MEMORIAL; Two Rabbis Dwell on Day of Hope and Gratitude -- Other Sabbath Sermons | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-refiners-task-is-to-get-the-most-out-of-a-barrel.html | THE REFINER'S TASK IS TO GET THE MOST OUT OF A BARREL | True | By Larry Resen | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/is-capitol-hill-losing-his-rightful-powers-congress-and-the.html | Is Capitol Hill Losing His Rightful Powers?; CONGRESS AND THE AMERICAN TRADITION. By James Burnham. 363 pp. Chicago: Henry Regnery Company. $6.50. | True | By Lindsay Rogers | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/chance-favored-a-prepared-mind-the-life-of-sir-alexander-fleming.html | Chance Favored a Prepared Mind; THE LIFE OF SIR ALEXANDER FLEMING: Discoverer of Penicillin. By Andre Maurios. Translated by Gerard Hopkins from the French, "La Vie de Sir Alexander Fleming." Illustrated. 293 pp. New York: E. P. Dutton & Co. $5. | True | By Rene Dubos | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/students-stirred-by-chicago-u-plan-they-fear-that-a-blend-of-beauty.html | STUDENTS STIRRED BY CHICAGO U. PLAN; They Fear That a Blend of 'Beauty, Brains, Brawn' Will Lower Standards | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/animals.html | Animals | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/vice-ring-under-study-senate-rackets-unit-to-open-2week-inquiry.html | VICE RING UNDER STUDY; Senate Rackets Unit to Open 2-Week Inquiry Tuesday | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hiatus.html | Hiatus | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/oklahoma-state-wins-ousts-bradley-from-ncaa-playoffs-with-62.html | OKLAHOMA STATE WINS; Ousts Bradley From N.C.A.A. Play-offs With 6-2 Victory | True | | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/iowan-takes-newcar-race.html | Iowan Takes New-Car Race | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/4-seized-in-stamp-case-3-are-of-irish-concern-that-reported-1200000.html | 4 SEIZED IN STAMP CASE; 3 Are of Irish Concern That Reported $1,200,000 Theft | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-schenley-has-son.html | Mrs. Schenley Has Son | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sunshade-suit.html | Sunshade Suit | True | BY Patricia Peterson | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/man-with-the-brainy-arm-in-an-age-of-lively-balls-and-short-fences.html | Man With the Brainy Arm; In an age of lively balls and short fences, the pitcher's brawn is not enough. He must also have the capacity to think. | True | By Roger Kahn | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/vviniiredwemple-bride.html | VViniiredWemple Bride; | True | to T'Ae 2v York TJ'd | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/letter-to-the-editor-1-no-title-selections-from-recent-letters-to.html | Letter to the Editor 1 -- No Title; Selections From Recent Letters to the Editor | True | RICHARD D. ROBINSON. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ham-richardson-gains-beats-land-in-tulsa-tennis-and-joins-bartzen.html | HAM RICHARDSON GAINS; Beats Land in Tulsa Tennis and Joins Bartzen in Final | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/it-was-only-yesterday-love-and-money-by-noel-clad-25-pp-new-york.html | It Was Only Yesterday; LOVE AND MONEY. By Noel Clad. $25 pp. New York: Random House. $4.95. | True | By Richard Sullivan | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/peru-is-challenged-by-defiant-critics.html | PERU IS CHALLENGED BY DEFIANT CRITICS | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/in-behalf-of-gettysburg-urge-federal-purchase-of-battlefield-more.html | IN BEHALF OF GETTYSBURG; Urge Federal Purchase of Battlefield -- More Views on Cash and Credit | True | HENRY M. SCHARF. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dr-masland-named-provost-of-dartmouth.html | Dr. Masland Named Provost of Dartmouth | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/off-the-beam.html | OFF THE BEAM | True | LESLIE YALE RABKIN. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/worlds-noisiest-sport-draws-20230-of-worlds-noisiest-fans-teenagers.html | World's Noisiest Sport Draws 20,230 of World's Noisiest Fans; Teen-Agers and Family Groups Respond With Shrieks to Reckless Maneuvers of Polo Grounds Auto Racers | True | By Howard M. Tuckner | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/camera-notes-amateur-color-prints-and-other-shows.html | CAMERA NOTES; Amateur Color Prints And Other Shows | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/moscow-to-see-modern-u-s-art-crosssection-of-painting-and-sculpture.html | MOSCOW TO SEE MODERN U. S. ART; Cross-Section of Painting and Sculpture, '18 to Now, to Go on View in Summer | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/oil-struck-in-north-japan.html | Oil Struck in North Japan | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kansas-town-flooded.html | Kansas Town Flooded | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/want-some-more-ruins.html | WANT SOME MORE RUINS? | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lincoln-stamp-issued-is-the-last-of-four-marking-sesquicentennial.html | LINCOLN STAMP ISSUED; Is the Last of Four Marking Sesquicentennial of Birth | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/track-open-day-and-night.html | Track Open Day and Night | True | | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/day-nurseries.html | Day Nurseries | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/peiping-claims-a-bomber.html | Peiping Claims a Bomber | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/methodists-here-push-integration-bishop-newell-reports-his-new-york.html | METHODISTS HERE PUSH INTEGRATION; Bishop Newell Reports His New York Area Leading Others in Racial Amity | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/khrushchev-bars-herter-proposal-to-unify-berlin-says-u-s-7point.html | KHRUSHCHEV BARS HERTER PROPOSAL TO UNIFY BERLIN; Says U. S. 7-Point Program Has Nothing on Which He Would Negotiate | True | By United Press International. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/friedmanshare.html | Friedman--Share | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/u-s-writer-honored-british-golf-scribes-make-slappey-of-ap-a-member.html | U. S. WRITER HONORED; British Golf Scribes Make Slappey of AP a Member | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-lost-lamb-an-edge-of-the-forest-by-agnes-smith-decorations-by.html | The Lost Lamb; AN EDGE OF THE FOREST. By Agnes Smith. Decorations by Roberta Moynihan. 192 pp. New York: The Viking Press. $3. For Ages 11 to 14. | True | ELLEN LEWIS BUELL. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/shell-collectors-confab-scientific-group-0pens-doors-to-the-amateur.html | SHELL COLLECTORS CONFAB; Scientific Group Opens Doors to the Amateur At Annual Meeting | True | By Adeline Pepper | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/5-morgan-classes-in-show.html | 5 Morgan Classes in Show | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/jam-curtain.html | JAM CURTAIN' | True | ARCHIBALD S. ALEXANDER | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lester-e-briese.html | LESTER E. BRIESE | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/moroccan-troops-end-border-clash.html | MOROCCAN TROOPS END BORDER CLASH | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/charlotte-milmine-wolf-is-wed-to-david-hewson-20-attend-couple-at.html | Charlotte Milmine Wolf Is Wed to David Hewson; 20 Attend Couple at Their Marriage in Millbrook, N. Y. | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/brooklyn-g-i-is-drowned.html | Brooklyn G. I. Is Drowned | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/may-turns-to-june.html | May Turns to June | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/resort-airlines-gets-contract.html | Resort Airlines Gets Contract | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sovietdanish-pact-set-denmark-to-sell-ships-as-part-of-trade.html | SOVIET-DANISH PACT SET; Denmark to Sell Ships as Part of Trade Agreement | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/susan-e-bailey-briarcliff-1958-to-marry-in-fall.html | Susan E. Bailey, Briarcliff 1958, To Marry in Fall; ' 56DebutanteBetrothed to Sidney Scott, U. of Virginia Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mss-anne-hetzel-will-wed-july-11.html | M}ss Anne Hetzel Will Wed July 11 | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/weldon-smith-weds-mrs-marion-pryor.html | Weldon Smith Weds Mrs. Marion Pryor | True | Special to The New York Tlme. | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/a-canoe-that-sprouted-trees-witch-doctor-by-norman-c-mcdonald-142.html | A Canoe That Sprouted Trees; WITCH DOCTOR. By Norman C. McDonald. 142 pp. New York: Ballantine Books. 35 cents. | True | RICHARD L. NEUBERGER. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/taiwan-reflects-gains-in-economy-substantial-advance-in-the.html | TAIWAN REFLECTS GAINS IN ECONOMY; Substantial Advance in the Standard of Living Made Since Start of Year | True | By Greg MacGregor | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sally-moore-wins-final.html | Sally Moore Wins Final | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/greek-king-has-eye-surgery.html | Greek King Has Eye Surgery | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/maos-great-leap-forward.html | MAO'S GREAT LEAP FORWARD' | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/yanks-win-two-senators-routed.html | YANKS WIN TWO; SENATORS ROUTED | True | By John Drebinger | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/liquefied-gas-helps-sailors-sound-off-in-fog-propellent-used-in.html | Liquefied Gas Helps Sailors Sound Off in Fog; Propellent Used in Horn Operated by Trigger Action | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/fourman-exhibition-craftsmanship-at-image-history-at-limelight.html | FOUR-MAN EXHIBITION; Craftsmanship at Image -- History at Limelight | True | By Jacob Deschin | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/south-africans-to-play-here.html | South Africans to Play Here | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-weeks-events-iris-and-herb-displays-are-on-the-agenda.html | THE WEEK'S EVENTS; Iris and Herb Displays Are on the Agenda | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/cowmens-capital-montanas-miles-city-settled-eighty-years-ago-has.html | COWMEN'S 'CAPITAL'; Montana's Miles City, Settled Eighty Years Ago Has Flavor of 'Old West' | True | By Ed Christopherson | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/orioles-sign-shortstop-19.html | Orioles Sign Shortstop, 19 | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-kanrich-has-son.html | Mrs. Kanrich Has Son | True | Slcfal to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/daintryreynolds-attended-by-six-at-her-wedding-exsrrth-student.html | DaintryReynolds Attended by Six At Her Wedding Ex-Srrth Student Bride of Julius Jensen 3d in New Castle, DeL | True | Special to The New York Times | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dance-gagaku-delicate-enchantments-of-performers-from-japanese.html | DANCE: GAGAKU; Delicate Enchantments of Performers From Japanese Imperial Household | True | By John Martin | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/herbert-w-grindal-ex-stockbroker-50.html | HERBERT W. GRINDAL, EX. STOCKBROKER, 50 | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/a-writer-criticizes-critics-haste-in-making-awards-other-notes.html | A Writer Criticizes Critics' Haste In Making Awards -- Other Notes | True | NAT WEISS. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/akins-to-box-rodriguez.html | Akins to Box Rodriguez | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kassim-indicates-he-will-curb-reds-if-they-peril-iraq-kassim.html | Kassim Indicates He Will Curb Reds If They Peril Iraq; KASSIM DISCOUNTS REDS' ROLE IN IRAQ | True | By Richard P. Hunt | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/6-yachts-withdraw-in-fogbound-race.html | 6 YACHTS WITHDRAW IN FOG-BOUND RACE | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/poetry-of-yeats-the-poet-himself-and-several-others-present.html | POETRY OF YEATS; The Poet Himself, and Several Others, Present Readings on Three LP Disks | True | By Thomas Lask | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/science-notes-precautionary-measures-help-curb-effect-of-heart.html | SCIENCE NOTES; Precautionary Measures Help Curb Effect of Heart Disease | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/creemdevin.html | Creem--Devin | True | pectsl to Tile New York Ttme | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/egg-price-hearing-set-for-june-1718-house-group-will-explore-need.html | EGG PRICE HEARING SET FOR JUNE 17-18; House Group Will Explore Need for Action to Bolster Poultry Industry | True | By George Cable Wright | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/walter-lewis-of-cornell-weds-miss-warfield-medical-student-and-a-55.html | Walter Lewis Of Cornell Weds Miss Warfield; Medical Student and a '55 Debutante Marry in Hagerstown Md. | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-eleanor-e-daly-betrothed-to-a-dentist.html | Miss Eleanor E. Daly Betrothed to a Dentist | True | special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/george-littons-have-son.html | George Littons Have Son | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/1060-to-get-degrees-fairleigh-dickinson-slates-commencement.html | 1,060 TO GET DEGREES; Fairleigh Dickinson Slates Commencement Saturday | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/metropolitan-acquires-a-famous-el-greco.html | METROPOLITAN ACQUIRES A FAMOUS EL GRECO | True | By Stuart Preston | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/when-a-president-needs-a-friend.html | WHEN A PRESIDENT NEEDS A FRIEND' | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ships-crews-learn-the-abcs-of-fire-school-at-bayonne-naval-base.html | Ships' Crews Learn the ABC's of Fire; School at Bayonne Naval Base Trains for Disaster | True | By Arthur H. Richter | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/jewish-education-talks-set.html | Jewish Education Talks Set | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/harris-tannenbaum.html | Harris -- Tannenbaum | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-4-no-title-many-new-items-were-war-babies.html | Article 4 -- No Title; MANY NEW ITEMS WERE WAR BABIES | True | By Alfred R. Zipser | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/a-mountain-mystery.html | A MOUNTAIN MYSTERY | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/susanna-waldbillig-fiancee-of-officer.html | Susanna Waldbillig Fiancee of Officer | True | Special to The New York Times | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/exeter-andover-in-tie-rain-ends-baseball-game-in-10th-with-score-11.html | EXETER, ANDOVER IN TIE; Rain Ends Baseball Game in 10th, With Score 1-1 | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gushers-are-now-old-hat-modern-drilling-is-a-complicated-process.html | GUSHERS ARE NOW OLD HAT; Modern Drilling Is a Complicated Process | True | By Max Miller | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/summer-students-urged-to-check-accreditation.html | Summer Students Urged To Check Accreditation | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/patricia-cummings-becomes-affianced.html | Patricia Cummings Becomes Affianced | True | Special to The New York Time. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/deborah-l-day-1955-debutante-is-future-bride-betrothed-to-richard-f.html | Deborah L. Day, 1955 Debutante, Is Future Bride; Betrothed to Richard F. F. Nichols Jr., an Alumnus of Harvard | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/science-psychiatry-or-witchery-an-effort-is-being-made-to-find-out.html | Science, Psychiatry -- or Witchery?; An effort is being made to find out what, if anything, the witch doctor does for his patients that might be of value for the rest of the world. | True | By Elspeth Huxley | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-man-who-made-the-new-yorker-ross-was-always-good-copy-and.html | THE MAN WHO MADE THE NEW YORKER; Ross Was Always Good Copy, and Thurber, His Biographer, Has Made the Most of It | True | By Russell Lynes | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/blood-flown-to-fire-victims.html | Blood Flown to Fire Victims | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/special-air-data-given-jet-planes-preflight-weather-center-operated.html | SPECIAL AIR DATA GIVEN JET PLANES; Pre-Flight Weather Center Operated by American to Speed Line's Service | True | By Edward Hudson | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/6-in-navy-class-break-tradition-they-will-enter-army-637-of-802.html | 6 IN NAVY CLASS BREAK TRADITION; They Will Enter Army -637 of 802 Graduates Will Become Ensigns | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/church-and-vote-in-italy-old-dispute-pekindled-as-the-danger-of.html | CHURCH AND VOTE IN ITALY; Old Dispute Pekindled as the Danger Of Communism Spurs Clerical Activity | True | By Paul Hofmann | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/princeton-trips-fordham-4-to-2-maples-2run-single-in-6th-breaks-tie.html | PRINCETON TRIPS FORDHAM, 4 TO 2; Maples' 2-Run Single in 6th Breaks Tie -- Guisti Tops Colgate on a 3-Hitter | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/tommy-vs-peter-the-man-with-two-shadows-by-robin-maugham-165-pp-new.html | Tommy" Vs Peter; THE MAN WITH TWO SHADOWS. By Robin Maugham. 165 pp. New York: Harper & Bros. $3. | True | REX LARDNER. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/penn-state-track-victor-moran-sets-pace.html | PENN STATE TRACK VICTOR; MORAN SETS PACE | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/harness-double-pays-36140.html | Harness Double Pays $361.40 | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/texas-quartet-cuts-world-440-record-at-modesto-relays-texas-team.html | Texas Quartet Cuts World 440 Record At Modesto Relays; TEXAS TEAM CUTS 440 RELAY MARK | True | By United Press International. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/popularity-rises-for-municipals-taxexemption-feature-of-bonds.html | POPULARITY RISES FOR MUNICIPALS; Tax-Exemption Feature of Bonds Attractive to High-Bracket Investors | True | By Paul Heffeman | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-merchants-view-differing-ideas-about-supermarkets-point-up-the.html | The Merchant's View; Differing Ideas About Supermarkets Point Up the Problems of Distribution | True | By William M. Freeman | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/structure-of-the-industry-big-companies-dominate-production-and.html | STRUCTURE OF THE INDUSTRY; Big Companies Dominate Production and Refining | True | By J. H. Carmical | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/thomas-c-flanagan.html | THOMAS C. FLANAGAN | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/train-kills-duke-student.html | Train Kills Duke Student | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/soviet-presses-hard-for-trade-with-west-fiveyear-agreement-with.html | SOVIET PRESSES HARD FOR TRADE WITH WEST; Five-Year Agreement With British Is Only Small Part of the Goal | True | By Harry Schwartz | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gastronomical-gambol-jannot-a-french-rabbit-by-mareille-marokvia.html | Gastronomical Gambol; JANNOT: A French Rabbit. By Mareille Marokvia. Illustrated by Artur Marokvia. 47 pp. Philadelphia and New York: J. B. Lippincott Company $3. For Ages 6 to 10. | True | CAROLYN H. LAVENDER. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/those-women-again-four-new-films-in-succession-go-into-the-problems.html | THOSE WOMEN AGAIN!; Four New Films in Succession Go Into the Problems of Females | True | By Bosley Crowther | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/newark-to-hold-arts-festival-of-music-drama-and-ballet.html | Newark to Hold Arts Festival Of Music, Drama and Ballet | True | By Milton Honig | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/1958-times-index-is-off-the-press-half-a-million-news-events-from.html | 1958 TIMES INDEX IS OFF THE PRESS; Half a Million News Events From Paper Summarized -- 10 Pages for President | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/after-the-first-year-of-de-gaulle-outwardly-france-presents-a.html | After the First Year of de Gaulle; Outwardly, France presents a reassuring picture of stability; but, says an observer, the period of change is not yet over and the end is undecided. | True | By Henry Giniger | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/britain-concedes-man-may-live-in-a-tree.html | Britain Concedes Man May Live in a Tree | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-18-no-title.html | Article 18 — No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/vietnam-reds-report-clash.html | Vietnam Reds Report Clash | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sports-news.html | Sports News | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/credit-cards.html | CREDIT CARDS | True | MATTY SIMMONS, | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/bears-sign-iowa-tackle.html | Bears Sign Iowa Tackle | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/saratoga-trotting-to-start-thursday.html | SARATOGA TROTTING TO START THURSDAY | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mexican-upheaval-the-eye-of-mexico-evergreen-review-no-7.html | Mexican Upheaval; THE EYE OF MEXICO. Evergreen Review No. 7. Illustrated. 256 pp. New York: Grove Press. $1. THE MUSE IN MEXICO: A Mid-Century Miscellany. Edited by Thomas Mabry Cranfill. George D. Schade, Translations Editor. Illustrated. 117 pp. 61 plates. Austin: University of Texas Press. $4. | True | By Howard T. Young | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/antitrust-procedure-bothers-democrats-administrations-consent.html | ANTITRUST PROCEDURE BOTHERS DEMOCRATS; Administration's Consent Decrees Seen Blocking Future Actions | True | By Anthony Lewis | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/what-a-grabbagi.html | WHAT A GRAB-BAG! | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/various-directions-in-japanese-art-today.html | VARIOUS DIRECTIONS IN JAPANESE ART TODAY | True | By Ray Falk | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/when-the-public-judges-the-court-there-has-been-a-striking-shift-in.html | When the Public Judges the Court; There has been a striking shift in those who attack, and those who defend, its rulings. A writer examines why. | True | By Alan F. Westin | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/beauty-itself-became-a-deadly-enemy-the-temple-of-the-golden.html | Beauty Itself Became a Deadly Enemy; THE TEMPLE OF THE GOLDEN PAVILION. By Yukio Mishima. Translated by Ivan Morris, from the Japanese, "Kinkakuji." With an introduction by Nancy Wilson Ross. Drawings by Fumi Komatsu. 262 pp. New York: Alfred A. Knopf. $4. | True | By Donald Keene | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/peiping-frees-515-tibetans.html | Peiping Frees 515 Tibetans | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ehrenburg-gives-writers-a-credo-soviet-author-emphasizes-frankness.html | EHRENBURG GIVES WRITERS A CREDO; Soviet Author Emphasizes Frankness, Tolerance and True Belief in Country | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/maria-kranz-fiancee-of-william-carney-jr.html | Maria Kranz Fiancee Of William Carney Jr. | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/baudouin-on-carrier-watches-u-s-antisubmarine-demonstration-at.html | BAUDOUIN ON CARRIER; Watches U. S. Anti-Submarine Demonstration at Norfolk | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/depleting-our-farmland-present-rate-of-grain-production-said-to.html | Depleting Our Farmland; Present Rate of Grain Production Said to Accelerate Soil Erosion | True | ERIC EWESON. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/monkeys-pulses-were-steady-in-space-reactions-in-flight-reported-at.html | Monkeys' Pulses Were Steady in Space; Reactions in Flight Reported at News Parley in Capital | True | By Jack Raymond | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mathew-roy-couch.html | MATHEW ROY COUCH | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/migrating-highway-u-s-301-routed-over-chesapeake-bay.html | MIGRATING HIGHWAY; U. S. 301 Routed Over Chesapeake Bay | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/some-current-reports-on-criminals-at-large-some-current-reports-on.html | Some Current Reports on Criminals at Large; Some Current Reports on Criminals at Large | True | By Anthony Boucher | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/a-year-of-life-elizabeth-by-henri-troyat-407-pp-translated-by.html | A Year Of Life; ELIZABETH. By Henri Troyat. 407 pp. Translated by Nicolas Monjo from the French, "La Grive." New York: Simon & Schuster. $4.95. | True | By Virgilia Peterson | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/train-crewman-blamed-his-action-linked-to-indonesia-crash-that.html | TRAIN CREWMAN BLAMED; His Action Linked to Indonesia Crash That Killed 140 | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/farm-equipment-gains-with-crops-huge-harvests-spur-sales-and.html | FARM EQUIPMENT GAINS WITH CROPS; Huge Harvests Spur Sales and Earnings -- Share Prices Also Climb | True | By Richard Rutter | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/closing-plan-irks-museum-patrons-shutting-of-metropolitan-on.html | CLOSING PLAN IRKS MUSEUM PATRONS; Shutting of Metropolitan on Mondays Over $35,000 in Guard Pay Scored | True | By Sanka Knox | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/citys-mediator-notes-progress-in-hospital-talk-w-h-davis-says.html | CITY'S MEDIATOR NOTES PROGRESS IN HOSPITAL TALK; W. H. Davis Says Arbitration Plan Has Been Given to Both Sides in Strike | True | By Homer Bigart | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/last-two-finish-first.html | Last Two Finish First | True | | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/oklahoma-man-is-cited-as-59-driver-of-year.html | Oklahoma Man Is Cited As '59 Driver of Year | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/margo-t-blankam-engaged-to-marry.html | Margo T. Blankam Engaged to Marry | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gail-h-schatz-married-to-alin-berard-fels.html | Gail H. Schatz Married To Alin Berard Fels | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gloria-maccarter-bride-of-ernest-m-l-undeh-3d.html | Gloria MacCarter Bride Of Ernest M. L. undeH 3d | True | Special to Tile New York Times | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/community-foundations.html | Community Foundations | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/robert-byron-9-labor-chief-dies-head-of-sheet-metal-group-for-20.html | ROBERT BYRON, 9, LABOR CHIEF, DIES; Head of Sheet Metal Group for 20 YearsDelegate to Three I.L.O. Meetings | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/suburb-debates-college-growth-westchester-board-may-act-tomorrow-on.html | SUBURB DEBATES COLLEGE GROWTH; Westchester Board May Act Tomorrow on Expansion of School's Curriculum | True | By Merrill Folsom | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/new-tows-tested-by-panama-canal-best-hope-lies-in-using-tugs-astern.html | NEW TOWS TESTED BY PANAMA CANAL; Best Hope Lies in Using Tugs Astern and Locomotives on the Center Wall Only | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/myths-are-monkey-wrenches-in-the-diplomatic-machinery-dream-and.html | Myths Are Monkey Wrenches in the Diplomatic Machinery; DREAM AND REALITY: Aspects of American Foreign Policy. By Louis J. Halle. 327 pp. New York: Harper & Bros. $5. | True | By Samuel Flagg Bemis | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/visit-by-khrushchev-spotlights-albania-smallest-soviet-satellite.html | VISIT BY KHRUSHCHEV SPOTLIGHTS ALBANIA; Smallest Soviet Satellite Follows The Moscow Line Closely | True | By Paul Underwood | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/van-cortlandt-manor-house-to-open.html | VAN CORTLANDT MANOR HOUSE TO OPEN | True | By Merrill Folsom | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nations-tribute-given-war-dead-city-shares-in-worldwide-observance.html | NATION'S TRIBUTE GIVEN WAR DEAD; City Shares in World-Wide Observance -- Mercury at 87.8, Hottest of Year | True | By Richard J. H. Johnston | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mr-thurber.html | Mr. Thurber | True | By Lewis Nichols | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/days-of-a-melancholy-childhood-the-seed-by-pierre-gascar-translated.html | Days of a Melancholy Childhood; THE SEED. By Pierre Gascar. Translated by Merloyd Lawrence from the French, "La Graine." 192 pp. Boston: Atlantic-Little, Brown. $3.50. | True | By Henri Peyre | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/personality-counsel-for-litigation-inc-david-wallace-led-alleghany.html | Personality: Counsel for 'Litigation, Inc.'; David Wallace Led Alleghany Through Maze of Lawsuits | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/plain-talk-from-hugh-downs-n-b-c-announcer-has-his-say-concerning-c.html | PLAIN TALK FROM HUGH DOWNS; N. B. C. Announcer Has His Say Concerning Commercials | True | By John P. Shanley | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-game-is-to-keep-the-west-off-balance-protracted-conflict-by.html | The Game Is to Keep the West Off Balance; PROTRACTED CONFLICT. By Robert Strausz-Hupe, William R. Kintner, James E. Dougherty, Alvin J. Cottrell. 203 pp. New York: Harper & Bros. $3.95. | True | By C. L. Sulzberger | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/wedding-friday-forruthharold-and-a-student-she-is-fiancee-of-robert.html | Wedding Friday ForRuthHarold And a Student; She is Fiancee of Robert M. Zollinger Jr. of Harvard Medical | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/410-miler-picks-kansas.html | 4:10 Miler Picks Kansas | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/goodwill-is-outpointed.html | Goodwill is Outpointed | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hackerlake.html | HackerLake | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ronald-cebik-fiance-0u-helen-w-glidden.html | Ronald Cebik Fiance 0u Helen W. Glidden | True | 8cial to The New Yk | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/judith-n-locke-becomesa-bride-in-chapel-here-exstudent-at-bucknell.html | Judith N. Locke Becomesa Bride In Chapel Here; Ex-Student at Bucknell Is Married to Heath Brian McLendon | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sukarno-defeated-on-rise-in-powers.html | SUKARNO DEFEATED ON RISE IN POWERS | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sports-today.html | Sports Today | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/order-of-finish-at-speedway.html | Order of Finish at Speedway | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/pietrangeli-sets-back-vermaak-in-fourset-french-tennis-final.html | Pietrangeli Sets Back Vermaak In Four-Set French Tennis Final; Italian Shows Some Unorthodox Shots -- Miss Truman Beats Suzy Kormoczy -- Borotra, 61, Takes Senior Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/different-methods.html | DIFFERENT METHODS | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mary-c-white-wed-to-student-in-short-hills-christ-church-is-scene.html | Mary C. White Wed to Student In Short Hills; Christ Church Is Scene of Her Marriage to Stebbins Chandor | True | IBlectal to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/luring-teachers-with-research.html | Luring Teachers With Research | True | GENE CURRIVAN. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/new-plant-supply-amateur-and-professional-efforts-result-in.html | NEW PLANT SUPPLY; Amateur and Professional Efforts Result in Improved Varieties | True | By Donald Wyman | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/communists-in-cuba-pose-a-big-problem-castro-has-yet-to-take-firm.html | COMMUNISTS IN CUBA POSE A BIG PROBLEM; Castro Has Yet to Take Firm Stand On Their Role in Politics | True | By R. Hart Phillips | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/police-school-head-cited.html | Police School Head Cited | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/charlotte-lamson-will-wed-in-august.html | Charlotte Lamson Will Wed in August | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/istanbul-city-of-seven-hills-on-bosporus.html | ISTANBUL -- CITY OF SEVEN HILLS ON BOSPORUS | True | By Robert Deardorff | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/frances-les-baux-the-village-on-a-hilltop-near-arles-has-ruins-and.html | FRANCE'S LES BAUX; The Village on a Hilltop Near Arles Has Ruins and a Famous View | True | By Robert Daley | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/unsafe-world.html | UNSAFE WORLD | True | B. KELLY. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/towers-of-scrap-defended-as-art-owners-fight-los-angeles-effort-to.html | TOWERS OF SCRAP DEFENDED AS ART; Owners Fight Los Angeles Effort to Raze 33-Year Work of 'Sculpture' | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/men-from-the-boys.html | MEN FROM THE BOYS | True | WILLIAM H. RICH. | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nancy-schneider-engaged.html | Nancy Schneider Engaged | True | Special to The New York Times, | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/casstevrohkittel.html | Casste--Vrohkittel | True | Special to The New York Times | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-samuel-lawton.html | MRS, SAMUEL LAWTON | True | Special to The New York Times | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/3-burglars-caught-couldnt-find-safe.html | 3 BURGLARS CAUGHT; COULDN'T FIND SAFE | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/union-high-wins-title-takes-jersey-honors-in-first-season-of.html | UNION HIGH WINS TITLE; Takes Jersey Honors in First Season of Varsity Tennis | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/india-offers-aid-to-spur-shipping-government-to-lend-funds-to.html | INDIA OFFERS AID TO SPUR SHIPPING; Government to Lend Funds to Owners for Purchase or Building of Tonnage | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/singapore-voting-won-by-leftists-peoples-action-party-routs.html | SINGAPORE VOTING WON BY LEFTISTS; People's Action Party Routs Anti-Reds -- To Form First Regime of New State | True | By Bernard Kalb | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/reply.html | Reply | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/6591-at-columbia-to-get-diplomas-graduation-exercises-to-be-held.html | 6,591 AT COLUMBIA TO GET DIPLOMAS; Graduation Exercises to Be Held Tuesday -- 10 to Get Honorary Degrees | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/feasting-with-the-danes.html | Feasting With the Danes | True | By Craig Claiborne | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dodgers-sign-ortega-schoolboy-pitching-star-gets-estimated-75000.html | DODGERS SIGN ORTEGA; Schoolboy Pitching Star Gets Estimated $75,000 Bonus | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/congress-now-grows-more-restive-over-foreign-aid.html | CONGRESS NOW GROWS MORE RESTIVE OVER FOREIGN AID | True | By E. W. Kenworthy | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/keeping-records.html | KEEPING RECORDS | True | GEORGE BURNHAM III. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/garry-van-haste.html | GARRY VAN HASTE | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/world-oil-parley-starts-here-today-world-oil-parley-beginning-today.html | World Oil Parley Starts Here Today; WORLD OIL PARLEY BEGINNING TODAY | True | By John J. Abele | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/army-trips-navy-in-lacrosse-116-rallies-in-final-period-to-triumph.html | ARMY TRIPS NAVY IN LACROSSE, 11-6; Rallies in Final Period to Triumph -- Eubank Paces Cadets With 3 Goals | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/372-in-newark-class-college-of-engineering-will-hold-exercises.html | 372 IN NEWARK CLASS; College of Engineering Will Hold Exercises Thursday | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nuptials-planned-by-judith-mckown.html | Nuptials Planned By Judith McKown | True | IIcial to The New York Thn | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/fairfield-child-center-names-new-director.html | Fairfield Child Center Names New Director | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/service-contests-gain-senator-expects-scheduling-of-homeandhome.html | SERVICE CONTESTS GAIN; Senator Expects Scheduling of Home-and-Home Games | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ane-p-ttennessy-betrothed.html | ane P. ttennessy Betrothed | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/u-s-horses-nominated-hasty-house-farm-to-compete-in-new-woodbine.html | U. S., HORSES NOMINATED; Hasty House Farm to Compete in New Woodbine Races | True | | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/joseph-lantry-74-metals-executive.html | JOSEPH LANTRY, 74, METALS EXECUTIVE | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/face-excels-in-relief.html | Face Excels in Relief | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/summer-curtails-library-services-saturday-and-sunday-hours-are.html | SUMMER CURTAILS LIBRARY SERVICES; Saturday and Sunday Hours Are Reduced -- Events for This Week Scheduled | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/exports-gloom-held-too-thick-balancing-factors-indicate-the-u-s.html | EXPORTS GLOOM HELD TOO THICK; Balancing Factors Indicate the U. S. Picture Isn't as Dark as It's Painted | True | BY Brendan M. Jones | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/expert-on-shortwave.html | EXPERT ON SHORT-WAVE | True | By Richard F. Shepard | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/207-in-first-class-at-air-academy-get-diplomas-wednesday-187-are.html | 207 IN FIRST CLASS AT AIR ACADEMY; Get Diplomas Wednesday -- 187 Are Scheduled to Take Training as Pilots | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/linda-k-caesar-married.html | Linda K. Caesar Married | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dud-at-gin-rummy-speedway-victor-ward-top-small-car-pilot-before.html | DUD AT GIN RUMMY SPEEDWAY VICTOR; Ward Top Small Car Pilot Before Making Debut at Indianapolis in 1951 | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/authors-query.html | Author's Query | True | F01F_V READ | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/navy-defeats-army-in-12th-43-and-clinches-eastern-laurels-navy.html | Navy Defeats Army in 12th, 4-3, And Clinches Eastern Laurels; NAVY BEATS ARMY IN TWELFTH, 4 TO 3 | True | By Lincoln A. Werden | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/army-man-is-fiance-of-kathleen-brown.html | Army Man Is Fiance Of Kathleen Brown | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/change-by-radar-state-raising-route-17-speed-limit-to-60-as-result.html | CHANGE BY RADAR; State Raising Route 17 Speed Limit To 60 as Result of Traffic Survey | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | RICHARD L. EHREHBERG. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-hawthorne-will-be-married-to-john-schluter-alumna-of-ravenhill.html | Miss Hawthorne Will Be Married To John Schluter; Alumna o[ Ravenhill .Academy Engaged to Williams Graduate | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/fairfield-entries-to-close.html | Fairfield Entries to Close | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/president-makes-plain-whos-in-charge-now-meeting-with-foreign.html | PRESIDENT MAKES PLAIN WHO'S IN CHARGE NOW; Meeting With Foreign Ministers Called a Gesture to Indicate He Shapes U. S. Policy | True | By Arthur Krock | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/johansson-in-workout-heavyweight-challenged-has-long-but-leisurely.html | JOHANSSON IN WORKOUT; Heavyweight Challenged Has Long but Leisurely Drill | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/tv-radio-bookshelf.html | TV -- RADIO BOOKSHELF | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/robert-lamb-77-engineer-is-dead-founded-philadelphia-firm-in.html | ROBERT LAMB, 77,, ENGINEER, IS DEAD; Founded Philadelphia Firm in 1917--Designed FieFd House at Swarthmore | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hunt-dates-announced-fair-hill-meeting-sept-12-opens-fall.html | HUNT DATES ANNOUNCED; Fair Hill Meeting Sept. 12 Opens Fall Steeplechasing | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-ann-j-wigglesworth-envoys-daughter-engaged.html | Miss Ann J. Wigglesworth, Envoy's Daughter, Engaged | True | | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/smith-names-two-as-trustees.html | Smith Names Two as Trustees | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/batista-denies-plot-plan-to-enter-the-u-s-was-reported-by.html | BATISTA DENIES PLOT; Plan to Enter the U. S. Was Reported by Dominicans | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kheel-is-praised-on-transit-peace-labor-leaders-laud-citys.html | KHEEL IS PRAISED ON TRANSIT PEACE; Labor Leaders Laud City's Impartial Chairman on 10th Year in Post | True | By Stanley Levey | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/new-kleins-to-open-part-of-yonkers-store-goes-into-operation.html | NEW KLEIN'S TO OPEN; Part of Yonkers Store Goes Into Operation Tomorrow | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/herter-vs-gromyko-the-two-men-compared-although-their-aims-are-far.html | HERTER VS. GROMYKO -- THE TWO MEN COMPARED; Although Their Aims Are Far Apart The Brick-Throwing Is Minimal | True | By Drew Middleton | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/weber-captures-first-prize-in-17000-paramus-eastern-open-bowling-st.html | Weber Captures First Prize in $17,000 Paramus Eastern Open Bowling; ST. LOUISAN WINS WITH 5,298 PINS | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kuala-lumpur-votes.html | Kuala Lumpur Votes | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/stadium-concerts-and-boston-pops-series.html | Stadium Concerts and Boston 'Pops' Series | True | CHAS. S. GUGGENHEIMER | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/winnipeg-sets-up-federation-plan-metropolitan-system-would-equalize.html | WINNIPEG SETS UP FEDERATION PLAN; Metropolitan System Would Equalize Industrial Taxes in City and Suburbs | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/tornado-in-south-dakota.html | Tornado in South Dakota | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/diplomats-in-geneva-see-no-end-in-sight-guesses-on-the-conferences.html | DIPLOMATS IN GENEVA SEE NO END IN SIGHT; Guesses on the Conference's End Are Ranging Well Into July | True | By Sidney Gruson | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/haydn-works-for-the-baryton.html | HAYDN WORKS FOR THE BARYTON | True | By Edward Downes | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/explorer-of-the-east-vasco-da-gama-sailor-toward-the-sunrise-by.html | Explorer of the East; VASCO DA GAMA: Sailor Toward the Sunrise. By Ronald Syme. Illustrated by William Stobbs. 96 pp. New York: William Morrow & Co. $2.75. For Ages 8 to 12. | True | ELIZABETH HODGES. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/cuba-frees-2-americans-jake-lansky-and-manager-of-casino-detained-2.html | CUBA FREES 2 AMERICANS; Jake Lansky and Manager of Casino Detained 25 Days | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/on-the-travels-of-julie-harris-on-the-travels-of-julie-harris.html | ON THE TRAVELS OF JULIE HARRIS; ON THE TRAVELS OF JULIE HARRIS | True | By Lewis Nichols | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/somoza-combats-nicaragua-unrest-with-martial-law-somoza-decrees.html | Somoza Combats Nicaragua Unrest With Martial Law; SOMOZA DECREES NICARAGUA CURBS | True | By Paul P. Kennedy | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/polish-soccer-team-opens-tour-of-u-s-by-routing-hakoah-at-ebbets.html | Polish Soccer Team Opens Tour of U. S. by Routing Hakoah at Ebbets Field; LEGIA VICTOR, 8-1, WITH LATE SURGE | True | By William J. Briordy | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/more-merit.html | MORE MERIT | True | ROBERT C. SPODICK. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/fancuttbranovic-gain-final.html | Fancutt-Branovic Gain Final | True | | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ward-sets-auto-record-500mile-winner-averages-135857.html | WARD SETS AUTO RECORD; 500-MILE WINNER AVERAGES 135.857 | True | By Frank M. Blunk | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/vocal-polyphony-spanish-16th-century-sacred-and-profane.html | VOCAL POLYPHONY; Spanish 16th Century, Sacred and Profane | True | By John Briggs | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gottlieb-wins-at-net-firstseeded-payer-takes-3-matches-tully.html | GOTTLIEB WINS AT NET; First-Seeded Payer Takes 3 Matches -Tully Advances | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/wood-field-and-stream-if-women-and-fishing-guides-cant-get-the.html | Wood, Field and Stream; If Women and Fishing Guides Can't Get the Grand Croix, Then Who Can? | True | By John W. Randolph | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/adenauer-back-from-u-s-visit-hails-result-of-washington-exchanges.html | ADENAUER BACK FROM U. S. VISIT; Hails Result of Washington Exchanges -- Met by One Bonn Aide and Envoy | True | By Harry Gilroy | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/giants-top-cubs-as-mc-cormick-hurls-fivehitter-and-strikes-out.html | Giants Top Cubs as Mc Cormick Hurls Five-Hitter and Strikes Out Eleven; ANDERSON BEATEN IN A 5-2 CONTEST | True |  | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/u-s-c-nine-wins-9-to-0-beats-washington-for-second-conference-title.html | U. S. C. NINE WINS, 9 to 0; Beats Washington for Second Conference Title in Row | True |  | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-story-of-petroleum-from-biblical-times-to-our-times-thousands.html | THE STORY OF PETROLEUM -- FROM BIBLICAL TIMES TO OUR TIMES; Thousands of Years Ago It Played an Important Part in Man's Religious Life; Now Its Economic Impact Reaches Out to Every Part of the World | True | By Ruth Sheldon Knowles | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lydia-f-cowell-married.html | Lydia F. Cowell Married | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/little-season-on-long-island-begins-june-13-many-5960-debutantes.html | ' Little Season' On Long Island Begins June 13; Many '59-60 Debutantes Will Be Feted During the 11 Following Days | True |  | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/reventlows-car-damaged.html | Reventlow's Car Damaged | True |  | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/keesler-a-f-b-track-victor.html | Keesler A. F. B. Track Victor | True |  | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/faubus-position-strong-despite-latest-setback-the-hostility-in.html | FAUBUS' POSITION STRONG DESPITE LATEST SETBACK; The Hostility in Little Rock Does Not Diminish His State-Wide Following | True | By Claude Sitton | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/algeria-will-elect-32-senators-today.html | ALGERIA WILL ELECT 32 SENATORS TODAY | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/blanchard-takes-58mile-car-race-he-averages-765-mph-in-porsche.html | BLANCHARD TAKES 58-MILE CAR RACE; He Averages 76.5 M.P.H. in Porsche -- Jennings Next at Bridgehampton | True | By Michael Strauss | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/minnesota-loses-51-western-michigan-nine-drops-gophers-in-ncaa-play.html | MINNESOTA LOSES, 5-1; Western Michigan Nine Drops Gophers in N.C.A.A. Play | True |  | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/paper-executive-named-f-s-seaborne-heads-spruce-falls-at.html | PAPER EXECUTIVE NAMED; F. S. Seaborne Heads Spruce Falls at Kapuskasing | True |  | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ore-shipments-coming-to-us-mills-by-seaway.html | Ore Shipments Coming To U.S. Mills by Seaway | True |  | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-diana-smith-i-engage____dd-to____marry.html | Miss Diana Smith I Engage____dd to____Marry | True | [ 8ecal to The New York I | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/louisville-swaps-2-players.html | Louisville Swaps 2 Players | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/woodlands-in-l-i-lose-fire-watch-state-move-to-end-ranger-service.html | WOODLANDS IN L. I. LOSE FIRE WATCH; State Move to End Ranger Service Evokes Protest by Suffolk Supervisors | True | By Byron Porterfield | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-culbertson-is-married-here-attended-by-five-bride-of-reino.html | Miss Culbertson Is Married Here; Attended by Five; Bride of Reino Armas Merikallio, Who Is a Graduate of Cornell | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/track-meet.html | TRACK MEET | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ceylon-election-urged-bandaranaike-is-accused-of-leting-coalition.html | CEYLON ELECTION URGED; Bandaranaike Is Accused of Leting Coalition Lapse | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/southampton-show-to-be-held-aug-89.html | SOUTHAMPTON SHOW TO BE HELD AUG. 8-9 | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/savings-bank-deposits-up-in-state-last-month.html | Savings Bank Deposits Up in State Last Month | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lighthouse-gala-ball-planned-nov-12-group-serving-blind-hopes-for.html | Lighthouse Gala Ball Planned Nov. 12; Group Serving Blind Hopes for $100,000 From Waldorf Fete | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hollywood-trial-choosing-a-film-title-is-hard-trying-task.html | HOLLYWOOD TRIAL; Choosing a Film Title Is Hard, Trying Task | True | By Murray Schumach | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/madrid-attacks-opposition-moves-arrests-seek-to-end-spurt-of.html | MADRID ATTACKS OPPOSITION MOVES; Arrests Seek to End Spurt of Anti-Franco Activity and to Trace Funds | True | By Benjamin Welles | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/free-flow-of-books-urged.html | Free Flow of Books Urged | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-wedgwood-engaged-to-wed-martin-rossney-daughter-of-china-firm-.html | Miss Wedgwood Engaged to Wed Martin Rossney; Daughter of China Firm Official to Be Bride of Wooster'Student ] | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/yale-in-2-title-events-golf-and-tennis-teams-to-play-in-n-c-a-a.html | YALE IN 2 TITLE EVENTS; Golf and Tennis Teams to Play in N. C. A. A. Tournaments | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/two-views-on-the-missile-dispute.html | TWO VIEWS ON THE MISSILE DISPUTE | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nato-cooperation-is-aim-of-parley-leading-citizens-of-member.html | NATO COOPERATION IS AIM OF PARLEY; Leading Citizens of Member Nations to Meet in London -- Stress on Economics | True | By Thomas P. Ronan | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/eupator.html | Eupator | True | HARRY C. SCHNUR. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/detroits-big-show-cars-on-the-assembly-line.html | DETROIT'S BIG SHOW -- CARS ON THE ASSEMBLY LINE | True | By Damon Stetson | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hotchkiss-trackmen-score.html | Hotchkiss Trackmen Score | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/london-club-is-bombed.html | London Club Is Bombed | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/grey-monarch-clips-record.html | Grey Monarch Clips Record | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kugelmankirkpatrick.html | KugelmanKirkpatrick | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gromyko-speech-excerpts-and-the-text-of-lloyds-address.html | Gromyko Speech Excerpts and the Text of Lloyd's Address | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/geneva-will-mark-the-reformation.html | GENEVA WILL MARK THE REFORMATION | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kenneyfish.html | Kenney--Fish | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/fire-hits-british-atom-station.html | Fire Hits British Atom Station | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/isadore-frei-d.html | ISADORE FR.EI D | True | Special to The Nw Yo? Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/deanna-shore-to-be-bride.html | Deanna Shore to Be Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/isabelle-crocker-bay-state-bride-of-c-c-osborne-graduates-of-smith.html | Isabelle Crocker Bay State Bride Of C. C. Osborne; Graduates of Smith and Harvard Are Married in Fitchburg Church | True | al to The New York llm. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mans-progress.html | MAN'S PROGRESS | True | CHARLES F. LONG | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dead-pigeon.html | DEAD PIGEON | True | DUDLEY FITTS | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/power-talks-continue-mediation-sessions-in-jersey-strike-resume.html | POWER TALKS CONTINUE; Mediation Sessions in Jersey Strike Resume Today | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/rasselas.html | Rasselas | True | STEPHEN ORGEL. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/waltl-easily-wins-50mile-bike-race.html | WALT.L EASILY WINS 50-MILE BIKE RACE | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/on-the-nostalgic-trails-of-the-countrys-past.html | ON THE NOSTALGIC TRAILS OF THE COUNTRY'S PAST | True | By Wilbert Newgold | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/profitable-loss-is-companys-aim-kratter-concern-combines-7-real.html | PROFITABLE LOSS IS COMPANY'S AIM; Kratter Concern Combines 7 Real Estate Groups and Eyes Tax Gains | True | By Burton Crane | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/foreign-study-survey-weighs-its-impact-on-college-students.html | Foreign Study; Survey Weighs Its Impact On College Students | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/clues-to-the-past-massachusetts-old-houses.html | CLUES TO THE PAST -- MASSACHUSETTS OLD HOUSES | True | By Victor H. Lawn | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/selective-policy.html | SELECTIVE POLICY | True | L. B. ROZEE, | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/neves-undergoes-brain-operation-jockey-thrown-in-hollywood-park.html | NEVES UNDERGOES BRAIN OPERATION; Jockey, Thrown in Hollywood Park Race, Given 60-40 Chance to Survive | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/paraguays-chief-reimposes-curbs-stroessner-renews-state-of-siege.html | PARAGUAY'S CHIEF REIMPOSES CURBS; Stroessner Renews State of Siege After Youth Riots -- Assembly Dissolved | True | By Juan de Onis | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-wllard-f-hall.html | MRS. WILLARD F. HALL | True | SpedIRI to The i'ew York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/joan-p-hunter-wellesley-1958-is-future-bride-fiancee-of-rev-richard.html | Joan P. Hunter, Wellesley 1958, Is Future Bride; Fiancee of Rev. Richard Louis Manzelmann, a Chaplain at Brown | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nancy-wilcox-married.html | Nancy Wilcox Married | True | al M Tl N.w York Tlm. | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/fischer-adjourns-9thround-match-he-holds-slight-edge-over-barcza.html | FISCHER ADJOURNS 9TH-ROUND MATCH; He Holds Slight Edge Over Barcza After 42 Moves in Zurich Chess | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/little-sombrero-scores-at-devon-gains-working-hunter-title-duke-of.html | LITTLE SOMBRERO SCORES AT DEVON; Gains Working Hunter Title --Duke of Paeonian Wins Conformation Honors | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/news-of-the-world-of-stamps-farm-soil-conservation-is-to-be.html | NEWS OF THE WORLD OF STAMPS; Farm Soil Conservation Is to Be Celebrated In Aug. 26 Issue | True | By Kent B. Stiles | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/margot-ketcham-engaged-to-marry.html | Margot Ketcham Engaged to Marry | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/jakarta-eases-rule-in-north-sumatra.html | JAKARTA EASES RULE IN NORTH SUMATRA | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/child-to-mrs-kohnstamm.html | Child to Mrs. Kohnstamm | True | gpecl to The New York Tlme. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/us/us-plans-to-sift-peipings-science-but-house-fund-cut-imperils.html | U.S. PLANS TO SIFT PEIPING'S SCIENCE; But House Fund Cut Imperils Program of Translating Chinese Periodicals | True | By John W. Finney | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/autograph-seekers-get-pitchers-prized-ball.html | Autograph Seekers Get Pitcher's Prized Ball | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/unionists-assail-slayers-penalty-contractors-term-in-killing-of.html | UNIONISTS ASSAIL SLAYER'S PENALTY; Contractor's Term in Killing of Labor Agent on Coast Is Called Too Light | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/joan-f-monfort-married.html | Joan F. Monfort Married | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/regatta-is-postponed-dense-fog-hampers-sailing-in-huntington-y-c.html | REGATTA IS POSTPONED; Dense Fog Hampers Sailing in Huntington Y. C. Event | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sigrid-weeks-wed-to-newport-pastor.html | Sigrid Weeks Wed To Newport Pastor | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/rose-yuppa-married-to-capt-john-sinnott.html | Rose Yuppa Married To Capt. John Sinnott | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/front-royal-negro-cant-get-diploma.html | FRONT ROYAL NEGRO CAN'T GET DIPLOMA | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/casement.html | Casement | True | FLORENCE MONTEITH LYNCH. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/pro-to-test-duffers-boltfinsterwald-match-will-produce-golf-day.html | PRO TO TEST DUFFERS; Bolt-Finsterwald Match Will Produce Golf Day Target | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/schell-out-to-prove-the-adage-about-old-and-bold-auto-racers-brm.html | Schell Out to Prove the Adage About Old and Bold Auto Racers; BRM Pilot Will Follow Road of Caution in Dutch Grand Prix Today -- Contends Safety Limits Vary in Individuals | True | By Robert Daley | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/swedes-celebrate-150year-charter.html | SWEDES CELEBRATE 150-YEAR CHARTER | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ireland-discovered-the-godstone-and-the-blackymor-by-t-h-white.html | Ireland Discovered; THE GODSTONE AND THE BLACKYMOR. By T. H. White. Illustrated by Edward Ardizzone. 225 pp. New York: G. P. Putnam's Sons. $3.95. | True | By Horace Reynolds | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lake-eries-historic-bass-islands.html | LAKE ERIE'S HISTORIC BASS ISLANDS | True | By F. M. Paulson | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/a-world-quite-different-from-the-one-we-live-in-the-rise-and-fall.html | A World Quite Different From the One We Live In; THE RISE AND FALL OF SOCIETY: An Essay on the Economic Forces That Underlie Social Institutions. By Frank Chodorov. 168 pp. New York: The Devin-Adair Company. $3.95. | True | By R. L. Duffus | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lynch-case-prosecution-is-now-up-to-mississippi-questions-still.html | LYNCH CASE PROSECUTION IS NOW UP TO MISSISSIPPI; Questions Still Unanswered as F. B. I. Drops the Parker Investigation | True | By Cabell Phillips | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-marchant-thomas-noyes-marry-in-south-bride-attended-by-7-at.html | Miss Marchant, Thomas Noyes Marry in South; Bride Attended by 7 at Wedding in Church at Amherst, Va. | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/harvardprizes-given-queens-medical-student-wins-first-reznick-award.html | HARVARD-PRIZES GIVEN; Queens Medical Student Wins First Reznick Award | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/tribute-to-john-foster-dulles.html | Tribute to John Foster Dulles | True | BELA FABIAN | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/tarletons-nemesis-celia-garth-by-gwen-bristow-406-pp-new-york.html | Tarleton's Nemesis; CELIA GARTH. By Gwen Bristow. 406 pp. New York: Thomas Y. Crowell Company. $4.50. | True | ANN F. WOLFE. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/jeffrey-scoff-triumphs-at-yonkers-on-disqualification-hodgins.html | Jeffrey Scoff Triumphs at Yonkers on Disqualification; HODGINS TROTTER RETURNS $23.20 | True | By Louis Effrat | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ship-tonnage-rise-called-too-rapid-finnish-president-of-baltic.html | SHIP TONNAGE RISE CALLED TOO RAPID; Finnish President of Baltic Conference Declares It Exceeds the Demand | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/army-supply-aide-retires.html | Army Supply Aide Retires | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/khrushchev-may-go-to-budapest.html | Khrushchev May Go to Budapest | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/continental-oil-grows-twothirds-interest-acquired-in-san-jacinto.html | CONTINENTAL OIL GROWS; Two-Thirds Interest Acquired in San Jacinto Petroleum | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/origins-of-oil-date-back-450-million-years.html | ORIGINS OF OIL DATE BACK 450 MILLION YEARS | True | By J. Stanley Clark | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/marine-insurers-stress-rate-drop-in-reply-to-antitrust-study-they.html | MARINE INSURERS STRESS RATE DROP; In Reply to Antitrust Study, They Assert Competition in Industry Is Keen | True | By Edward A. Morrow | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/israel-expands-homes-for-arabs-new-nazareth-houses-will-be.html | ISRAEL EXPANDS HOMES FOR ARABS; New Nazareth Houses Will Be Permanent Quarters for 'Internal Refugees' | True | By Seth S. King | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-business-of-babysitting.html | The Business of Baby-Sitting | True | By Dorothy Barclay | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/eagles-enrole-linebackers.html | Eagles Enrole Linebackers | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/airborne-diplomacy.html | Airborne Diplomacy | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/u-s-machines-to-soviet-von-kohorn-sells-equipment-for-chemical.html | U. S. MACHINES TO SOVIET; Von Kohorn Sells Equipment for Chemical Fiber Works | True | | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/barnard-physics-major-is-graduating-to-atoms.html | Barnard Physics Major Is Graduating to Atoms | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/werner-is-cited-as-skier-of-year-national-group-also-honors-gene.html | WERNER IS CITED AS SKIER OF YEAR; National Group Also Honors Gene Kotlarek for Fine International Record | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/anet-e-fletcher-bride-in-bay-state.html | Janet E. Fletcher Bride in Bay State | True | spedal to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/cadet-is-fiance-of-nancy-camp-nuptials-in-fall-lawrence-c-ross-and.html | Cadet Is Fiance Of Nancy Camp; Nuptials in Fall; Lawrence C. Ross and a Graduate of Stone College Betrothed | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/l-i-school-dedicates-2-units.html | L. I. School Dedicates 2 Units | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/highlights-skeptics-chided-on-recovery.html | Highlights; Skeptics Chided on Recovery | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/daphne-ioan-kean-is-married-here-she-is-bride-of-peter-hewitt-hare.html | Daphne Ioan Kean Is Married Here; She Is Bride of Peter' Hewitt Hare, '57 Yale Alumnus | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/manassas-scores-over-tharp-by-a-neck-in-57850-balmoral-turf.html | Manassas Scores Over Tharp by a Neck in $57,850 Balmoral Turf Handicap; DODSON TRIUMPHS WITH 14-5 CHOICE | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/brooklyn-is-facing-gas-strike-tonight.html | BROOKLYN IS FACING GAS STRIKE TONIGHT | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/advertising-states-liquor-ad-controls-hit-regulation-of-copy-us-job.html | Advertising: States' Liquor Ad Controls Hit; Regulation of Copy U.S. Job, Kansas Official Says | True | By Alexander R. Hammer | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/pair-of-portulacas.html | PAIR OF PORTULACAS | True | By R. R. Thomasson | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/big-bens-rings-in-100th-year-today-britain-to-mark-centenary-of.html | BIG BENS RINGS IN 100TH YEAR TODAY; Britain to Mark Centenary of Clock That Has Become Voice of the Nation | True | By Walter H. Waggoner | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/-this-way-that-way-this-way.html | ' THIS WAY . . . THAT WAY . . . THIS WAY' | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ervillb-b-woodsi-edugator-dead-o2-7-oo-dartmouth-1911-to-1949expert.html | ERVILLB B. WOODS,I EDUGATOR, DEAD; ' o,2 7, -,o,o , Dartmouth 1911 to 1949Expert on Modern City | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/people-beyond-an-uncrossable-barrier-the-zulu-and-the-zeide-short.html | People Beyond an Uncrossable Barrier; THE ZULU AND THE ZEIDE. Short Stories. By Dan Jacobson. 247 pp. Boston: Atlantic-Little, Brown. $3.75. | True | By John Barkham | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nasser.html | Nasser | True | FARIBORZ S. FATEMI. | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/up-trail-to-maturity-the-black-symbol-by-annabel-and-edgar-johnson.html | Up Trail to Maturity; THE BLACK SYMBOL. By Annabel and Edgar Johnson. 207 pp. New York: Harper & Bros. $2.75. For Ages 12 to 16. | True | ROBERT E. HOOD. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/jamesw-brown-publisher-dies-head-of-editor-publisher-since-1912.html | JAMESW, BROWN, PUBLISHER, DIES; Head of Editor & Publisher Since 1912 Noted as a Fighter for Freedom of Press | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/craig-registers-second-straight-victory-with-polaris-in-sailing-off.html | Craig Registers Second Straight Victory With Polaris in Sailing Off Rye; ANNE MARIE FIRST IN SOUND REGATTA | True | By John Rendel | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/where-oil-is-found-and-what-future-sources-may-be-production-and.html | WHERE OIL IS FOUND AND WHAT FUTURE SOURCES MAY BE; Production and Reserve Picture Shifts As Exploration Activity Continues | True | By Ray Gibson | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/121-get-degrees-abroad.html | 121 Get Degrees Abroad | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-world.html | THE WORLD | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lestra-mca-rthur-prospective-bride.html | Lestra McA rthur Prospective Bride | True | Special to The New York 'limes. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hurler-eases-tension-garver-thinks-about-fans-to-forget-runners-on.html | HURLER EASES TENSION; Garver Thinks About Fans to Forget Runners on Bases | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/taylorsmith.html | TaylorSmith | True | Slecial to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dday-this-is-the-way-it-was-saturday-is-the-fifteenth-anniversary.html | D-Day -- This Is the Way It Was; Saturday is the fifteenth anniversary of the invasion of Normandy. Here is an account of the operation from twelve hours before the first seaborne landing to twelve hours after. | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/israeli-aide-sees-u-n-head.html | Israeli Aide Sees U. N. Head | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/turks-jail-3-newsmen-publisher-editor-and-writer-get-prison-and.html | TURKS JAIL 3 NEWSMEN; Publisher, Editor and Writer Get Prison and Banishment | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/accord-on-berlin-is-asked-by-west-lloyd-urges-soviet-agree-to.html | ACCORD ON BERLIN IS ASKED BY WEST; Lloyd Urges Soviet Agree to Improve Situation but Keep Basic City Status | True | By Drew Middleton | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/new-york-89205863.html | NEW YORK | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/patterson-goes-four-rounds.html | Patterson Goes Four Rounds | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/passing-picture-scene-on-the-wellfilled-pennebaker-list-the-big.html | PASSING PICTURE SCENE; On the Well-Filled Pennebaker List -- The Big Money -- Other Matters | True | By A. H. Weiler | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/bedard-and-schwartz-victors.html | Bedard and Schwartz Victors | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-gilbert-goold.html | MRS. GILBERT GOOLD | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/report-from-the-center-of-the-pinwheel-of-disaster-it-has-happened.html | Report From the Center of the Pinwheel of Disaster; IT HAS HAPPENED HERE. By Virgil T. Blossom. 209 pp. New York: Harper & Bros. $2.95. | True | By Robert Alden | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/defense-or-offense-big-question-for-u-s-pentagon-divides-on-how-to.html | DEFENSE OR OFFENSE? BIG QUESTION FOR U. S.; Pentagon Divides on How to 'Mix' The Weapons as Needs Change | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/philadelphia-eight-defeats-new-york-a-c-in-rowing-at-travers-island.html | Philadelphia Eight Defeats New York A. C. in Rowing at Travers Island; VESPER CLUB WINS BY 1 1/2 LENGTHS | True | By Allison Danzig | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gatt-sets-accord-on-bonn-imports-members-agree-to-3year-moratorium.html | GATT SETS ACCORD ON BONN IMPORTS; Members Agree to '3-Year Moratorium' on Issue of Trade Restrictions | True | Special to The New York Times | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/virginia-bradley-will-be-married-in-early-autumn-vanderbilt-student.html | Virginia Bradley Will Be Married In Early Autumn; Vanderbilt Student and Van A. Cavett Jr., a Newsman, Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/faucet-sprays-how-they-work-and-how-to-service-them.html | FAUCET SPRAYS; How They Work -- And How to Service Them | True | By Bernard Gladstone | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/de-vecchiklauber.html | De Vecchi--Klauber | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sarah-lawrence-exercises-set.html | Sarah Lawrence Exercises Set | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/beirut-firm-on-bomber-insists-israel-return-plane-as-well-as-its.html | BEIRUT FIRM ON BOMBER; Insists Israel Return Plane as Well as Its Crew | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/two-hits.html | TWO "HITS" | True | GODDARD WINTERBOTTOM, | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/industry-has-wrought-vast-changes.html | INDUSTRY HAS WROUGHT VAST CHANGES | True | By Fred A. Seaton | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/three-programs-seek-to-cope-with-problem-of-challenging-the-gifted.html | Three Programs Seek to Cope With Problem Of Challenging the Gifted Student | True | By Loren B. Pope | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sports-of-the-times-no-chance-to-practice.html | Sports of The Times; No Chance to Practice | True | By Arthur Daley | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/on-land-at-sea-in-the-air-petroleum-has-been-major-factor-in-age-of.html | ON LAND, AT SEA, IN THE AIR; Petroleum Has Been Major Factor in Age of Mobility | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/congress-reluctant-to-fight-president-the-basic-aim-is.html | CONGRESS RELUCTANT TO FIGHT PRESIDENT; The Basic Aim Is Accommodation Despite Surface Skirmishes | True | By John Id. Morris | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/loomis-yacht-first-his-galure-takes-luders16-race-in-tuneup-series.html | LOOMIS YACHT FIRST; His Galure Takes Luders-16 Race in Tune-up Series | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-week-in-finance-electronics-stocks-score-big-gains-optimistic.html | The Week in Finance; Electronics Stocks Score Big Gains -- Optimistic Forecasts Buoy Market | True | By John G. Forrest | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/taipei-sports-officials-meet-on-games-ouster.html | Taipei Sports Officials Meet on Games Ouster | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/two-dramas-a-musical-and-a-comedy-elicit-reactions-from-readers.html | Two Dramas, a Musical and a Comedy Elicit Reactions From Readers | True | THOMAS G. MORGANSEN. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kriendlerstrongin.html | Kriendler--Strongin | True | Slecial to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/records-odeon-and-pathe-available.html | RECORDS: ODEON AND PATHE AVAILABLE | True | By Harold C. Schonberg | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/levinsoncooper.html | Levinson--Cooper | True | 5pe.r.,j.L to The New York Tel. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/rocca-on-mat-here-june-20.html | Rocca on Mat Here June 20 | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lea-m-griswold-weds-french-girl.html | Lea M. Griswold Weds French Girl | True | Special to The New York Tlm. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gray-flank-wins-delaware-sprint-beats-penny-circle-in-polly.html | GRAY FLANK WINS DELAWARE SPRINT; Beats Penny Circle in Polly Drummond Stakes to Pay $11.40 -- Cancel Third | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/plane-takes-off-from-road.html | Plane Takes Off From Road | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/tender-men.html | TENDER' MEN | True | DOROTHY SMITH | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hoffa-is-accused-of-padding-rolls-mcclellan-says-teamsters-have.html | HOFFA IS ACCUSED OF PADDING ROLLS; McClellan Says Teamsters Have 200,000 Fewer Members Than Claimed | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/natural-gas-is-no-2-fuel-once-wasted-it-has-now-passed-coal.html | NATURAL GAS IS NO. 2 FUEL; Once Wasted, It Has Now Passed Coal | True | By Harlan Wood Jr. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/u-s-earmarking-imported-beasts-wild-animals-for-game-farms-and-zoos.html | U. S. EARMARKING IMPORTED BEASTS; Wild Animals for Game Farms and Zoos Being Tattooed in Jersey | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/recognition.html | RECOGNITION | True | MRS. FRANCES H. FLAHERTY. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sweet-woodruff-lore.html | SWEET WOODRUFF LORE | True | By Judith-Ellen Brown | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/welland-canal-worries-experts-they-fear-seaway-traffic-may-soon-be.html | WELLAND CANAL WORRIES EXPERTS; They Fear Seaway Traffic May Soon Be Too Heavy for 27-Mile Waterway | True | By George Horne | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/old-times-still-not-forgotten-seeds-of-time-the-background-of.html | Old Times Still Not Forgotten; SEEDS OF TIME: The Background of Southern Thinking. By Henry Savage Jr. 312 pp. New York: Henry Holt & Co. $4.50. | True | By John K. Bettersworth | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/cypriote-group-meets-former-underground-chiefs-form-a-new-party.html | CYPRIOTE GROUP MEETS; Former Underground Chiefs Form a New Party | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/shortage-of-chemists-decried-by-canadian.html | Shortage of Chemists Decried by Canadian | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/danes-boycott-kardelj-aarhus-council-rift-spoils-greeting-for.html | DANES BOYCOTT KARDELJ; Aarhus Council Rift Spoils Greeting for Yugoslav | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/queens-to-graduate-750-romulo-will-be-speaker-at-commencement-june.html | QUEENS TO GRADUATE 750; Romulo Will Be Speaker at Commencement June 16 | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/blair-m-boisseau.html | BLAIR M. BOISSEAU | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/right-to-travel-suggestion-offered-for-exit-and-reentry-permits-is.html | Right to Travel; Suggestion Offered for Exit and Re-Entry Permits Is Opposed | True | LEONARD J3. BOUDIN. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/495-to-graduate-from-west-point-161st-class-gets-diplomas-in.html | 495 TO GRADUATE FROM WEST POINT; 161st Class Gets Diplomas in Ceremonies Wednesday -- Lodge to Be Speaker | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/-a-little-bit-just-a-little-bit-.html | ' A LITTLE BIT -- JUST A LITTLE BIT . . .' | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/edward-knecht-2d-weds-diane-johnson.html | Edward Knecht 2d Weds Diane Johnson | True | IS,clal to The New york m3ef. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/higher-u-s-cancer-fund-sought.html | Higher U. S. Cancer Fund Sought | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/white-sox-top-tigers-in-ninth-43-after-suffering-42-loss-morgans.html | White Sox Top Tigers in Ninth, 4-3, After Suffering 4-2 Loss; Morgan's Balk Helps Chicago Win -- Harris Hits 3-Run Homer in First Game | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/roadside-gallery-statues-in-the-paul-bunyan-tradition-are-tourist.html | ROADSIDE GALLERY; Statues in the Paul Bunyan Tradition Are Tourist Bait in Minnesota | True | By Henry and Vera Bradshaw | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/william-s-paley-in-hospital.html | William S. Paley in Hospital | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/de-gaulle-and-chevalier-sing.html | De Gaulle and Chevalier Sing | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/alida-lotter-engaged-to-dr-edward-koeppel.html | Alida lotter Engaged to Dr. Edward Koeppel | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/news-and-gossip-of-the-rialto-duerrenmatts-novel-is-being.html | NEWS AND GOSSIP OF THE RIALTO; Duerrenmatt's Novel Is Being Dramatized -- Helper Hayes | True | By Lewis Funke | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/quakers-act-to-aid-tibetans.html | Quakers Act to Aid Tibetans | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-risks-of-exploration-wildcatters-now-use-tools-of-science.html | THE RISKS OF EXPLORATION; Wildcatters Now Use Tools of Science | True | By Richard M. Morehead | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/transport-news-quake-in-pacific-strange-jolting-of-ships-is-later.html | TRANSPORT NEWS: QUAKE IN PACIFIC; Strange Jolting of Ships Is Later Traced to Shocks -- 'Atlas' Awards June 10 | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sword-dancer-first-at-belmont-jimmer-is-second.html | SWORD DANCER FIRST AT BELMONT;; JIMMER IS SECOND | True | By Joseph C. Nichols | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-hanson-at-136-in-front-by-stroke.html | MISS HANSON, AT 136, IN FRONT BY STROKE | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/carmine-pepe-to-wed-miss-faith-learned.html | Carmine Pepe to Wed Miss Faith Learned | True | al to e New York | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/west-weighs-defense-of-the-mediterranean-khrushchevs-albania-trip.html | WEST WEIGHS DEFENSE OF THE MEDITERRANEAN; Khrushchev's Albania Trip Shows Importance Russians Attach To Getting a Foothold | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ruml-education-plan-criticized.html | Ruml Education Plan Criticized | True | S. B. FOLK | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/free-tb-checkup-in-queens.html | Free TB Check-Up in Queens | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/recovery-of-monkeys-after-jupiter-flight-a-new-step-toward-manned.html | Recovery of Monkeys After Jupiter Flight A New Step Toward Manned Space Flight | True | By William L. Laurence | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-pavlo-betrothed-to-harold-mendelson.html | Miss Pavlo Betrothed To Harold Mendelson | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/foundation-head-to-retire.html | Foundation Head to Retire | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/horseplay-on-broadway-three-steeds-are-gainfully-employed-this.html | HORSEPLAY ON BROADWAY; Three Steeds Are Gainfully Employed This Season In a Musical, a Revue From France and a Drama | True | By McCandlish Phillips | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/paper-mill-operations-off.html | Paper Mill Operations Off | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/new-lake-spurs-town-planning-ontario-commission-builds-2-villages.html | NEW LAKE SPURS TOWN PLANNING; Ontario Commission Builds 2 Villages on Empty Areas and Transplants Others | True | By George Horne | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/belgium-frees-collaborator.html | Belgium Frees Collaborator | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-rediscount-rate.html | The Rediscount Rate | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/25-priests-ordained-st-josephs-graduates-in-ceremony-at-st-patricks.html | 25 PRIESTS ORDAINED; St. Joseph's Graduates in Ceremony at St. Patrick's | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/american-can-makes-plastic-dentifrice-tube.html | American Can Makes Plastic Dentifrice Tube | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/with-liszt-and-a-new-flame-in-alt-wien.html | WITH 'LISZT' AND A NEW 'FLAME' IN ALT WIEN | True | By Robert Yeager | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-world-of-music-dallas-lends-medea-sets-to-london-in-swap-for.html | THE WORLD OF MUSIC; Dallas Lends 'Medea' Sets to London In Swap for Covent Garden 'Lucia' | True | By Ross Parmenter | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/coast-guard-set-to-commission-80-new-london-academy-holds.html | COAST GUARD SET TO COMMISSION 80; New London Academy Holds Graduation Wednesday - Sea Duty to Follow | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/vast-collection-of-art-to-be-sold-moderns-and-old-masters-offered.html | VAST COLLECTION OF ART TO BE SOLD; Moderns and Old Masters Offered -- English and French Furniture Sale | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mario-pelliccia-weds-miss-susan-j-paxton.html | Mario Pelliccia Weds Miss Susan J. Paxton | True | Skl to Tne Hew York 'rlm. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/geneva-time-for-decision.html | Geneva: Time for Decision | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/petrochemicals-a-myriad-of-new-products.html | PETROCHEMICALS: A MYRIAD OF NEW PRODUCTS | True | By Thomas C. Ponder | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/another-shakeup-robinson-leaves-cbs-rumors-follow.html | ANOTHER SHAKE-UP; Robinson Leaves C.B.S. -- Rumors Follow | True | By Jack Gould | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/anne-l-herold-mayro-keeney-plan-marriage-55-graduate-of-smith.html | Anne L. Herold, Mayro Keeney Plan Marriage; ' 55 Graduate of Smith Becomes Engaged to Wesleyan Alumnus | True | Special to The New York TImel. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/soviet-bonn-in-accord-cultural-exchange-treaty-is-signed-visits.html | SOVIET, BONN IN ACCORD; Cultural Exchange Treaty Is Signed - - Visits Planned | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/joe-cook.html | JOE COOK | True | WOLCOTT D. STREET. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/82-to-get-m-ds-commencement-wednesday-at-cornell-medical.html | 82 TO GET M. D.'S; Commencement Wednesday at Cornell Medical | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kennedy-scores-hoffa.html | Kennedy Scores Hoffa | True | | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/acqueline-ervies-becomes-affianced.html | Jacqueline Servies Becomes Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-alice-hazeltine.html | MISS ALICE HAZELTINE | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/minister-works-in-capitol-too-two-fulltime-posts-are-found-to-go-to.html | MINISTER WORKS IN CAPITOL, TOO; Two Full-Time Posts Are Found to Go Together -He Asks Refugee Aid | True | By Bess Furman | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/karen-merrick-married.html | Karen Merrick Married | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/40-profits-tax-planned-in-cuba-levies-on-personal-income-and-sales.html | 40% PROFITS TAX PLANNED IN CUBA; Levies on Personal Income and Sales Also Ordered in Revision of Law | True | By R. Hart Phillips | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/weeks-openings-of-art-diminish-group-shows-are-the-main-attraction.html | WEEK'S OPENINGS OF ART DIMINISH; Group Shows Are the Main Attraction as Pace Slows for Summer Months | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/new-phase-in-geneva-talks.html | New Phase; In Geneva Talks | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/not-to-be-missed-high-school-of-arts-at-lincoln-center.html | NOT TO BE MISSED; High School of Arts At Lincoln Center | True | By Howard Taubman | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mcgoldrickmcgowan.html | McGoldrickMcGowan | True | Special to The New York TImeB. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gonzales-keeps-title-clinches-protennis-honors-with-28550-in.html | GONZALES KEEPS TITLE; Clinches Pro-Tennis Honors With $28,550 in Earnings | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/what-do-village-painters-paint-nudes-no-houses-on-leroy-st.html | What Do Village Painters Paint ? Nudes? No, Houses on Leroy St. | True | By Murray Illson | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-nancy-king-prospectiv_____ee-bride.html | Miss Nancy King Prospectiv_____ee Bride | True | Special to ne New York Tim. eL J | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/don-cooks-have-daughter.html | Don Cooks Have Daughter | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/senator-long-to-explain.html | Senator Long to Explain | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/liberals-beaten-in-los-angeles-school-board-vote-is-swept-by-men.html | LIBERALS BEATEN IN LOS ANGELES; School Board Vote Is Swept by Men Stressing 3 R's and 'Americanism' | True | By Gladwin Hill | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/symington-veers-a-bit-on-60-trail-californias-democrats-call-him.html | SYMINGTON VEERS A BIT ON '60 TRAIL; California's Democrats Call Him Wise to Stay Longer in State Than Rivals Did | True | By Lawrence E. Davies | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/wildest-thing-since-the-27-overflow-out-on-egypt-ridge-by-george.html | Wildest Thing Since the '27 Overflow; OUT ON EGYPT RIDGE. By George Patterson. 219 pp. New York: Coward-McCann. $3.75. | True | FRANK H. LYELL | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/track-coach-traces-success-to-psychology-u-s-schoolboy-records-set.html | Track Coach Traces Success to Psychology; U. S. Schoolboy Records Set by Brewer, Long and Johnstone Under Wolfe at North Phoenix High | True | By Frank Litsky | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ribicoff-to-seek-plants-for-state-going-to-california-to-see.html | RIBICOFF TO SEEK PLANTS FOR STATE; Going to California to See Companies There About Possible Branches | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/spencer-gets-nevada-post.html | Spencer Gets Nevada Post | True | | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/castle-is-symbol-of-hiroshima-rebuilt-5roofed-fortress-typifies.html | CASTLE IS SYMBOL OF HIROSHIMA; Rebuilt 5-Roofed Fortress Typifies Reconstruction of Bomb-Ravaged City | True | By Robert Trumbull | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/glen-oaks-project-and-windsor-homes-sold-for-55-million-queens.html | Glen Oaks Project And Windsor Homes Sold for 55 Million; QUEENS PROJECTS BRING 55 MILLION | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/house-unit-seeks-a-greater-stress-on-economic-aid-favors-tightening.html | HOUSE UNIT SEEKS A GREATER STRESS ON ECONOMIC AID; Favors Tightening Controls on Military Assistance to Less-Developed Lands | True | By E. W. Kenworthy | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hempstead-gains-laurels-in-track-browns-sprint-double-sets-pace-for.html | HEMPSTEAD GAINS LAURELS IN TRACK; Brown's Sprint Double Sets Pace for Nassau County Section 8 Victors | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-c-b-straut-has-son.html | Mrs. C .B. Straut Has Son | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/brooklyn-civic-group-set-up.html | Brooklyn Civic Group Set Up | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mexico-seeks-robber-u-s-woman-is-still-held-in-theft-of-cuban-pesos.html | MEXICO SEEKS ROBBER; U. S. Woman Is Still Held in Theft of Cuban Pesos | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nassau-weighing-school-budgets-thirteen-districts-will-vote-in-june.html | NASSAU WEIGHING SCHOOL BUDGETS; Thirteen Districts Will Vote in June -- Tax Increases Likely in Some Areas | True | By Roy R. Silver | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/merman-in-gypsy-topflight-performance-in-new-musical-play.html | MERMAN IN 'GYPSY'; Topflight Performance In New Musical Play | True | By Brooks Atkinson | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/irving-galusha.html | IRVING GALUSHA | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/many-fetes-held-at-belmont-ball-in-old-westbury-600-attend-the.html | Many Fetes Held At Belmont Ball In Old Westbury; 600 Attend the Spring Event, First Time 'on Phipps Estate | True | Skll to The New York Tlm. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/donnelly-halts-taylor-in-3d.html | Donnelly Halts Taylor in 3d | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/energy-a-look-into-the-future.html | ENERGY: A LOOK INTO THE FUTURE | True | By John J. McKetta and Clayton A. Umbach Jr. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/they-sit-and-wait-the-pane-of-glass-by-john-bartlow-martin-397-pp.html | They Sit and Wait; THE PANE OF GLASS. By John Bartlow Martin. 397 pp. New York: Harper & Bros. $6. | True | By Francis J. Braceland | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/rubys-car-races-qualifiers.html | Ruby's Car Races Qualifiers | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/261-to-get-degrees-wagner-college-graduation-scheduled-tomorrow.html | 261 TO GET DEGREES; Wagner College Graduation Scheduled Tomorrow | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/don-clark-marries-miss-lenore-lyons.html | Don Clark Marries Miss Lenore Lyons | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/braves-2-homers-defeat-phillies-42-braves-2-homers-beat-phillies-42.html | Braves' 2 Homers Defeat Phillies, 4-2; BRAVES 2 HOMERS BEAT PHILLIES, 4-2 | True | By United Press International | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/bridge-the-sputnik-response.html | BRIDGE: THE "SPUTNIK" RESPONSE | True | By Albert H. Morehead | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hawaii.html | Hawaii | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-althea-wood-become___s-aii___ianced.html | Miss Althea Wood [ Become___s Aii___ianced[ | True | Special to The New York Times. { | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/twelvetone-pressure-german-composerconductor-charges-serial-clique.html | TWELVE-TONE PRESSURE; German Composer-Conductor Charges Serial Clique Rules Musical Scene | True | By Martin Bernheimer | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dodgers-beat-cards-in-9th-76-on-fairly-and-hodges-homers-clouts.html | Dodgers Beat Cards in 9th, 7-6, On Fairly and Hodges' Homers; Clouts Come After St. Louis Goes Ahead in Same Inning on Boyer's 2-Run Smash | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/jailed-widow-gets-aid-britons-protest-sentencing-over-relief.html | JAILED WIDOW GETS AID; Britons Protest Sentencing Over Relief Violation | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-donald-e-swift.html | MRS. DONALD E. SWIFT | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/florida-peninsula-gets-natural-gas-as-pipe-is-opened-florida.html | Florida Peninsula Gets Natural Gas As Pipe Is Opened; FLORIDA PIPELINE OPENS TOMORROW | True | By Gene Smith | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/orders-soaring-for-straw-hats-volume-is-30-above-1958-level-makers.html | ORDERS SOARING FOR STRAW HATS; Volume Is 30% Above 1958 Level, Makers Report -- Fall Outlook Is Good | True | By George Auerbach | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/great-lakes-cargo-shows-sharp-rise.html | GREAT LAKES CARGO SHOWS SHARP RISE | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/calendar-for-june.html | CALENDAR FOR JUNE | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/plans-announced-for-july-31-fair-in-east-hampton-annual-fundraising.html | Plans Announced For July 31 Fair In East Hampton; Annual Fund-Raising Event for Village Lists Activities | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/annuity-measure-stirs-a-conflict-prudential-hails-the-jersey-law.html | ANNUITY MEASURE STIRS A CONFLICT; Prudential Hails the Jersey Law, but One Big Insurer Avows Opposition | True | By James J. Nagle | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/washington-taxation-without-representation-in-europe.html | Washington; Taxation Without Representation in Europe | True | By James Reston | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/wellhead-to-consumer-how-petroleum-flows-around-the-world.html | WELLHEAD TO CONSUMER; How Petroleum Flows Around the World | True | By Richard C. Mooney | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/weather-bureau-will-aid-sailors-two-new-forecast-services-on-radio.html | WEATHER BUREAU WILL AID SAILORS; Two New Forecast Services on Radio to Give Data on Near-By Waters | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hungarian-stowaways-foiled.html | Hungarian Stowaways Foiled | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/crauwamp.html | C-rauWamp | True | Special to The New York Times | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-macdonald-fiancee-of-officer.html | Miss MacDonald Fiancee of Officer | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/humphrey-cancels-his-trip-to-europe.html | HUMPHREY CANCELS HIS TRIP TO EUROPE | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/32305-at-suffolk.html | 32,305 at Suffolk | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/l-i-strawberries-ready-for-market.html | L. I. STRAWBERRIES READY FOR MARKET | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/segregation-in-sport.html | Segregation in Sport | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/commodore-of-fleet-takes-the-rotterdam.html | Commodore of Fleet Takes the Rotterdam | True | | 1987-01-15 | RE0000321103 | RE0000321103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ambitious-china-program-tightens-ties-to-soviet-peipings-need-for.html | AMBITIOUS CHINA PROGRAM TIGHTENS TIES TO SOVIET; Peiping's Need for Outside Assistance Precludes Any Rift With Moscow Now | True | By Greg MacGregor | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/in-and-out-of-the-game-an-anthropologist-at-work-writings-of-ruth.html | In and Out of the Game; AN ANTHROPOLOGIST AT WORK. Writings of Ruth Benedict. By Margaret Mead. Illustrated. 583 pp. Boston: Houghton Mifflin Company. $6. | True | By Clyde Kluckhohn | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hunger-strike-in-cuban-jail.html | Hunger Strike in Cuban Jail | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/new-bridge-to-open-philadelphia-project-to-link-rail-station.html | NEW BRIDGE TO OPEN; Philadelphia Project to Link Rail Station, Expressway | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-cottrell-smith-alumna-becomes-bride-wed-in-forest-hills-to-rev.html | Miss Cottrell, Smith Alumna, Becomes Bride; Wed in Forest Hills to Rev. Wesley Smith of Rutherford Church | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/elaine-howley-aufianced.html | Elaine Howley Aufianced | True | Special to The New N .o, rk Time | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-knobel-has-2d-son.html | Mrs. Knobel Has 2d Son | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sheila-wood-is-wed-to-waiter-langlois.html | Sheila Wood Is Wed To Waiter Langlois | True | ffecil to TOo ew York | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/inept-surgery-inadequately-trained-doctors-are-held-responsible.html | Inept Surgery; Inadequately Trained Doctors Are Held Responsible | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/news-of-television-and-radio-continental-classroom-will-be-expanded.html | NEWS OF TELEVISION AND RADIO; ' Continental Classroom' Will Be Expanded -- Other Items | True | By Val Adams | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/afghan-shirkhan-is-best-in-show-gains-top-honors-23d-time-by.html | AFGHAN SHIRKHAN IS BEST IN SHOW; Gains Top Honors 23d Time by Defeating 507 Dogs at Huntingdon Valley | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dachshund-gains-fifth-top-award-ch-celloyd-daniel-is-named-as-best.html | DACHSHUND GAINS FIFTH TOP AWARD; Ch. Celloyd Daniel Is Named as Best by Mrs. Dodge in Wellesley (Mass.) Show | True | Special to The New York Times. | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ecuador-quells-draftees-riot.html | Ecuador Quells Draftees' Riot | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/spencer-to-coach-nevada.html | Spencer to Coach Nevada | True | | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-05-31 | 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/at-home-with-art.html | At Home With Art | True | By Cynthia Kellogg | 1987-01-15 | RE0000321103 | RE0000321103 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/diggings-in-iran-to-be-resumed-u-of-pennsylvania-group-returning-to.html | DIGGINGS IN IRAN TO BE RESUMED; U. of Pennsylvania Group Returning to Site Where Golden Bowl Was Found | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/reds-challenged-in-italian-voting-khrushchev-threats-bear-heavily.html | REDS CHALLENGED IN ITALIAN VOTING; Khrushev Threats Bear Heavily on the Election of Local Administrators | True | By Paul Hoffman | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/julia-t-mclane-will-be-married-to-h-s-halt-jr-57-debutante-fiancee.html | Julia T. McLane Will Be Married To H: S. Halt Jr.; ' 57 Debutante Fiancee/ of Ex-Trinity Student Who Served in Army | True | Special to TIe tew York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/soviet-pledges-antarctic-peace-joins-11-i-g-y-participants-in-plan.html | SOVIET PLEDGES ANTARCTIC PEACE; Joins 11 I. G. Y. Participants in Plan to Exploit Area for Science Only | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/john-h-barry-sr.html | JOHN H. BARRY SR. | | Special to c l,*ew York TJme,. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/u-s-author-gets-soviets-tribute-mrs-voynich-writer-of-the-gadfly-is.html | U. S. AUTHOR GETS SOVIET'S TRIBUTE; Mrs. Voynich, Writer of 'The Gadfly', Is Extolled on Her 95th Birthday | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/lviary-ear-wealnwyo-im-i-to-a-lieut-e-alumna-ou-carleton-iidl.html | [lviary ear wealnwyo im i[, To a Lieut e ?; Alumna ou Carleto!'n iidl Francis Ward .Paiii, U. S.N.R., Married | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/bonnier-wins-dutch-grand-prix-brabham-second-as-10-cars-finish.html | Bonnier Wins Dutch Grand Prix; BRABHAM SECOND AS 10 CARS FINISH | True | By Robert Daley | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/spellman-gets-degree-stonehill-college-confers-4-honorary-law.html | SPELLMAN GETS DEGREE; Stonehill College Confers 4 Honorary Law Doctorates | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/conrads-car-first-in-jersey.html | Conrad's Car First in Jersey | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/euratom-hopes-rise-statements-of-potential-are-registered-with.html | EURATOM HOPES RISE; Statements of Potential Are Registered With Agency | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/jean-mcclelland-engaged-to-wed-robert-giesberg-alumna-of-trinity.html | Jean McClelland Engaged to Wed Robert Giesberg.; Alumna of Trinity and Instructor at Houston to Marry Aug. 29 | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/harvard-alumni-elect-judge.html | Harvard Alumni Elect Judge | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/liberal-arts-in-westchester.html | Liberal Arts in Westchester | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/t-vanhatturnvanguchtelen-i.html | t vanHatturnvanguchtelen I | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/latin-reds-add-5-to-party-rosters.html | LATIN REDS ADD 5% TO PARTY ROSTERS | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/u-s-to-relay-radio-by-balloon-in-space-balloon-to-relay-radio-is.html | U. S. to Relay Radio By Balloon in Space; BALLOON TO RELAY RADIO IS PLANNED | True | By John W. Finney | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/rias-denounces-gromyko-charge.html | RIAS DENOUNCES GROMYKO CHARGE | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/tunisia-celebrating-constitution-being-proclaimed-in-national-fete.html | TUNISIA CELEBRATING; Constitution Being Proclaimed in National Fete Today | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/jersey-dedicates-pascack-hospital.html | JERSEY DEDICATES PASCACK HOSPITAL | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/kay-kendall-in-london-clinic.html | Kay Kendall in London Clinic | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/los-angeles-wins-in-soccer.html | Los Angeles Wins in Soccer | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/state-tax-inequity-scored-by-carlino.html | STATE TAX INEQUITY SCORED BY CARLINO | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/bests-the-kids-will-be-staged-new-play-on-56-hungarian-uprising.html | BEST'S 'THE KIDS' WILL BE STAGED; New Play on '56 Hungarian Uprising Slated for Fall -- 'Saturday Night' Plans | True | By Sam Zolotow | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/hat-union-cites-aid-to-industry-rose-reports-6-million-used-to.html | HAT UNION CITES AID TO INDUSTRY; Rose Reports 6 Million Used to Surmount Recession -- Convention Opens Today | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/herman-daniel.html | HERMAN DANIEL | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/hansgens-auto-scores-at-bridgehampton-jerseyan-victor-in-lister.html | Hansgen's Auto Scores at Bridgehampton;; JERSEYAN VICTOR IN LISTER JAGUAR | True | By Michael Strauss | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/baudouin-sees-fatal-air-crash.html | Baudouin Sees Fatal Air Crash | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/star-series-won-by-gentzlinger-centerport-skippers-score-sweeps-in.html | STAR SERIES WON BY GENTZLINGER; Centerport Skippers Score Sweeps in Three Classes in Tri Club's Regatta | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/a-cottontipped-swab-for-first-aid-offered.html | A Cotton-Tipped Swab For First Aid Offered | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/marine-pilot-dies-in-crash.html | Marine Pilot Dies in Crash | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/singapores-election.html | Singapore's Election | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/william-jr-crecca.html | WILLIAM jr. CRECCA | True | specila to the New york Times | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/use-for-egg-yolks.html | Use for Egg Yolks | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/l-i-church-is-50-head-of-synod-is-at-fete-for-christ-lutheran-in.html | L. I. CHURCH IS 50; Head of Synod Is at Fete for Christ Lutheran in Freeport | True | Special to The New York Times | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/president-against-worker-lewis-says.html | PRESIDENT AGAINST WORKER, LEWIS SAYS | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/foreign-affairs-the-need-to-end-a-wicked-calumny.html | Foreign Affairs; The Need to End a Wicked Calumny | True | By C. L. Sulzberger | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/sukarno-souvenirs-mount.html | Sukarno Souvenirs Mount | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/elks-reelect-thomas.html | Elks Re-elect Thomas | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/200-windows-break-in-fireworks-blast.html | 200 WINDOWS BREAK IN FIREWORKS BLAST | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/gov-long-facing-delay-in-return-senator-long-asserts-uncle-had-a.html | GOV. LONG FACING DELAY IN RETURN; Senator Long Asserts Uncle Had a Breakdown -- Says Frazar Is Acting Governor | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/prices-of-cotton-soften-for-week-only-sharp-loss-is-made-in.html | PRICES OF COTTON SOFTEN FOR WEEK; Only Sharp Loss Is Made in Contracts for October as Support Picture Blurs | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/drowning-victim-found-mans-body-second-taken-from-new-mexico-lake.html | DROWNING VICTIM FOUND; Man's Body Second Taken From New Mexico Lake | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/whispering-scored-finletter-decries-alleged-anticatholic-campaign.html | WHISPERING' SCORED; Finletter Decries Alleged Anti-Catholic Campaign | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/paper-goes-to-press-st-louis-globedemocrat-on-sale-first-time-in-3.html | PAPER GOES TO PRESS; St. Louis Globe-Democrat on Sale First Time in 3 Months | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/special-libraries-gain-association-in-50th-year-lists-3000-in.html | SPECIAL LIBRARIES GAIN; Association, in 50th Year, Lists 3,000 in Nation | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/rhodesians-await-power-of-kariba-spur-to-african-copper-belt-seen.html | RHODESIANS AWAIT POWER OF KARIBA; Spur to African Copper Belt Seen in Hydroelectric Project in Zambesi | True | By Milton Bracker | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/jerseys-egg-producers-shaken-by-price-slump-egg-slump-hurts-jersey.html | Jersey's Egg Producers Shaken by Price Slump; EGG SLUMP HURTS JERSEY FARMERS | True | By George Cable Wright | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/sires-sale-completed-combs-syndicate-gains-title-to-tudor-minstrel.html | SIRE'S SALE COMPLETED; Combs Syndicate Gains Title to Tudor Minstrel | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/other-sales-mergers-amsterdam-overseas.html | OTHER SALES, MERGERS; Amsterdam Overseas | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/boxcar-gets-away-12-youths-cause-it-to-crash-through-door-of-plant.html | BOXCAR GETS AWAY; 12 Youths Cause It to Crash Through Door of Plant | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/moroccan-goes-to-paris.html | Moroccan Goes to Paris | True | By Thomas F. Brady | | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/discomfort-index-begins-today-weather-bureau-will-relate-the-heat.html | Discomfort Index Begins Today; Weather Bureau Will Relate the Heat to the Humidity | True | By Will Lissner | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/realty-syndicate-to-run-glen-oaks.html | REALTY SYNDICATE TO RUN GLEN OAKS | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/college-gets-100000-estate-left-to-mount-holyoke-by-graduates.html | COLLEGE GETS $100,000; Estate Left to Mount Holyoke by Graduate's Daughter | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/india-drops-charges-patel-exfinance-aide-faces-no-action-on-use-of.html | INDIA DROPS CHARGES; Patel, Ex-Finance Aide, Faces No Action on Use of Funds | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/president-loses-a-right-reorganization-power-lapses-prompt-renewal.html | PRESIDENT LOSES A RIGHT; Reorganization Power Lapses -- Prompt Renewal Likely | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/abatebalzarini-win-mille-miglia-italians-triumph-in-ferrari.html | ABATE-BALZARINI WIN MILLE MIGLIA; Italians Triumph in Ferrari -- Swiss-American Women's Team Finishes Fourth | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/samuel-brfsslfr.html | SAMUEL BRF-SSLF,R | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/zathlireczky-56-a-muic-educator-herd-of-liszt-academy-in-budapest.html | ZATHLIRECZKY, 56, A :MU-SIC EDUCATOR; :Herd of Liszt Academy in Budapest DeadmViolinistI Was Professor at Indi=na | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/welfare-data-denied-albany-county-unit-forbids-inspection-by.html | WELFARE DATA DENIED; Albany County Unit Forbids Inspection by Newsmen | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/32-city-officials-lose-limousines-mayor-orders-agency-heads-to.html | 32 CITY OFFICIALS LOSE LIMOUSINES; Mayor Orders Agency Heads to Yield Them July 1 and Ride in Lighter Cars | True | By Paul Crowell | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/rightists-beaten-in-algerian-vote-senatorial-elections-a-step-in.html | RIGHTISTS BEATEN IN ALGERIAN VOTE; Senatorial Elections a Step in Program of de Gaulle | True | By Henry Tanner | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/brazilians-soccer-victors.html | Brazilians Soccer Victors | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/old-roman-valve-is-still-shiny.html | Old Roman Valve Is Still Shiny | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/drmortoh-kahi-specialist-dead-st-vincents-bacteriologist-aided.html | DR..MORTOH KAHI SPECIALIST, DEAD; St. Vincent's Bacteriologist Aided Design of Mosquito Trap Explored Widely | True | | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/mexican-deal-set-by-minute-maid-plant-there-is-scheduled-to-ship.html | MEXICAN DEAL SET BY MINUTE MAID; Plant There Is Scheduled to Ship Citrus Concentrates to Canada and Europe | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/moscows-press.html | Moscow's Press | True | GUNNAR LEISTIKOW. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/race-of-staff-physicians.html | Race of Staff Physicians | True | GEORGE D. THORNE, | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/president-in-prayer-joins-tribute-to-war-dead-in-washington-church.html | PRESIDENT IN PRAYER; Joins Tribute to War Dead in Washington Church | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/chutist-escapes-trap-in-power-line.html | CHUTIST ESCAPES TRAP IN POWER LINE | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/jesuit-residence-is-begun.html | Jesuit Residence Is Begun | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/play-park-safe-stolen-3-thugs-get-5000-and-flee-in-truck-in.html | PLAY PARK SAFE STOLEN; 3 Thugs Get $5,000 and Flee in Truck in Elmhurst | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/7-yachts-disabled-by-25knot-winds-in-bellport-regatta.html | 7 Yachts Disabled By 25-Knot Winds In Bellport Regatta | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/alexander-student.html | ALEXANDER STUDENT | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/marketing-conference-set.html | Marketing Conference Set | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/dr-krumm-urges-life-of-the-mind-baccalaureate-at-columbia-hears.html | DR. KRUMM URGES 'LIFE OF THE MIND'; Baccalaureate at Columbia Hears Time Has Come for 'Intellectual Manifesto' | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/jay-a-gilman.html | JAY A. GILMAN | True | Special to The *ew York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/notre-dame-drops-pair-western-michigan-nine-wins-20-and-96-in.html | NOTRE DAME DROPS PAIR; Western Michigan Nine Wins, 2-0 and 9-6, in Play-Off | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/athletics-crush-white-sox-9-to-1-garver-pitches-fourhitter-wynn.html | ATHLETICS CRUSH WHITE SOX, 9 TO 1; Garver Pitches Four-Hitter -- Wynn Routed in 5-Run Second -- Ward Connects | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/german-refugee-village-named-for-anne-frank.html | German Refugee Village Named for Anne Frank | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/chicago-man-heads-malay-plantation.html | CHICAGO MAN HEADS MALAY PLANTATION | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/yugoslav-booters-on-top.html | Yugoslav Booters on Top | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/reds-cross-into-burma-rangoon-reports-incidents-of-chinese-army.html | REDS CROSS INTO BURMA; Rangoon Reports Incidents of Chinese Army Incursions | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/town-officials-in-state-elect-a-new-secretary.html | Town Officials in State Elect a New Secretary | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/5-killed-at-crossing-indiana-mother-4-children-die-as-train-hits.html | 5 KILLED AT CROSSING; Indiana Mother, 4 Children Die as Train Hits Car | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/series-of-funds-notes-a-51-gain-national-securities-group-reports-a.html | SERIES OF FUNDS NOTES A 51% GAIN; National Securities Group Reports Assets at Peak in Year to April 30 | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/loughlin-high-scores-in-track-aided-by-geraghtys-4211-mile.html | Loughlin High Scores in Track, Aided by Geraghty's 4:21.1 Mile | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/stock-offering-slated-by-telectro-industries.html | Stock Offering Slated By Telectro Industries | True | | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/episcopal-help-to-seamen-cited-british-cleric-at-st-johns-depicts.html | EPISCOPAL HELP TO SEAMEN CITED; British Cleric at St. John's Depicts the Alleviating of Their Loneliness | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/antique-dolls-houses-included-in-stores-display.html | Antique Doll's Houses Included in Store's Display | True | By Sanka Knox | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/ships-engineers-now-in-one-union-brotherhood-and-beneficial.html | SHIP'S ENGINEERS NOW IN ONE UNION; Brotherhood and Beneficial Association Members Give Approval to Merger | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/aiding-staten-island.html | Aiding Staten Island | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/j-nelson-carter-76-investment-broker.html | J. NELSON CARTER, 76, INVESTMENT BROKER | True | Special to The ew York Tlm. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/new-french-u-n-chief-here.html | New French U. N. Chief Here | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/news-of-shipping-container-ships-grace-equipping-2-vessels-with.html | NEWS OF SHIPPING; CONTAINER SHIPS; Grace Equipping 2 Vessels With Cargo Devices -- Two Yards Offered for Sale | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/g-o-p-reservoir-for-mayor-cited.html | G. O. P. 'RESERVOIR' FOR MAYOR CITED | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/huck-crowds-tom-out-of-his-movie-sawyer-deleted-because-he-didnt.html | HUCK CROWDS TOM OUT OF HIS MOVIE; Sawyer Deleted Because He 'Didn't Have Much to Do' -- Casting Is a Problem | True | By Murray Schumach | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/higher-taxes-spur-wageprice-ascent-new-taxes-spur-wageprice-rise.html | Higher Taxes Spur Wage-Price Ascent; NEW TAXES SPUR WAGE-PRICE RISE | True | By Joseph A. Loftus | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/dorothy-silverherz-wedjn-conne_____cticut.html | Dorothy Silverherz Wedjn Conne_____cticut | True | Special to Tile New '.ork Tlms. , I | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/murtagh-praises-city-as-cleanest.html | MURTAGH PRAISES CITY AS 'CLEANEST' | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/the-dictator-dictates.html | The Dictator Dictates | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/antonelli-of-giants-conquers-cubs-for-seventh-victory-63-aids-own.html | Antonelli of Giants Conquers Cubs for Seventh Victory, 6-3; Aids Own Cause With 3-Run Double, but Needs Help in 9th From Miller | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/tourists-wander-in-an-empty-city-they-explore-its-wonders-as-new.html | TOURISTS WANDER IN AN EMPTY CITY; They Explore Its Wonders As New Yorkers Desert on Holiday Week-End | True | By Robert Alden | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/jamin-french-trotter-is-4th-in-denmark-after-8-straight-1959.html | Jamin, French Trotter, Is 4th in Denmark After 8 Straight 1959 Triumphs; NORWEGIAN HORSE TAKES MILE RACE | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/plea-sent-to-mao-yonkers-unit-asks-release-of-prisoner-whose-father.html | PLEA SENT TO MAO; Yonkers Unit Asks Release of Prisoner Whose Father Died | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/dr-adolph-weiss_.html | DR. ADOLPH WEISS_ | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/20-freight-cars-derailed.html | 20 Freight Cars Derailed | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/william-f-de.html | WILLIAM F. DE!$ | True | Speela! to The New York Time. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/new-realty-laws-briefed-in-book.html | NEW REALTY LAWS BRIEFED IN BOOK | True | | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/truck-freight-rises-intercity-haulage-in-march-topped-58-level-by.html | TRUCK FREIGHT RISES; Intercity Haulage in March Topped '58 Level by 25% | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/soviet-and-iraq-talk-envoy-confers-with-kassim-good-relations.html | SOVIET AND IRAQ TALK; Envoy Confers With Kassim -- 'Good Relations' Discussed | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/tibetan-battle-reported.html | Tibetan Battle Reported | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/city-again-seeks-a-college-head-committee-is-appointed-to-press.html | CITY AGAIN SEEKS A COLLEGE HEAD; Committee Is Appointed to Press Hunt for Successor to Shuster at Hunter | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/alma-fae-richardson-bride-of-philip-bennett.html | Alma Fae Richardson ' Bride of Philip Bennett | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/to-continue-rail-service-public-ownership-with-operation-by-a-state.html | To Continue Rail Service; Public Ownership With Operation by a State Authority Proposed | True | MARX LEWIS. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/burma-oil-hunt-slated.html | Burma Oil Hunt Slated | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/business-notes.html | BUSINESS NOTES | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/st-george-team-wins-staten-island-cricketers-beat-exiles-by-23-runs.html | ST. GEORGE TEAM WINS; Staten Island Cricketers Beat Exiles by 23 Runs | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/miss-wright-sets-golf-mark-of-207-cuts-ladies-p-g-a-record-for-54.html | MISS WRIGHT SETS GOLF MARK OF 207; Cuts Ladies' P. G. A. Record for 54 Holes in Winning at Virginia Beach | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/changes-in-2-casts-tonight.html | Changes in 2 Casts Tonight | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/holiday-throngs-head-homeward-traffic-toll-sets-record-for-memorial.html | HOLIDAY THRONGS HEAD HOMEWARD; Traffic Toll Sets Record for Memorial Day Week-End | True | By Lawrence Fellows | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/tigers-3run-9th-sinks-indians-74-maxwell-connects-on-first-pitch.html | TIGERS' 3-RUN 9TH SINKS INDIANS, 7-4; Maxwell Connects on First Pitch Delivered by Perry -- Davie Gains Victory | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/erhard-due-here-wednesday.html | Erhard Due Here Wednesday | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/mutual-funds-those-studious-omissions-stress-on-the-good-only.html | Mutual Funds: Those Studious Omissions; Stress on the Good Only Deplored in Reports | True | By Gene Smith | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/students-plan-strike.html | Students Plan Strike | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/political-career-urged-by-wagner.html | POLITICAL CAREER URGED BY WAGNER | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/for-dominican-tourists-no-change-in-card-system-consul-general-says.html | FOR DOMINICAN TOURISTS; No Change in Card System, Consul General Says | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/daughter-to-mrs-schwartz.html | Daughter to Mrs. Schwartz | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/barons-split-31-65-tests.html | Barons Split 3-1, 6-5 Tests | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/tassens-mother-dies-at-82.html | Stassen's Mother Dies at 82 | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/finedombrow.html | FineDombrow | True | | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/strauss-decision-nears-in-senate-nomination-to-be-taken-up-this.html | STRAUSS DECISION NEARS IN SENATE; Nomination to Be Taken Up This Week -- Anderson Doubts Confirmation | True | By Allen Drury | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/sports-of-the-times-the-inscrutable-orient.html | Sports of The Times; The Inscrutable Orient | True | By Arthur Daley | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/the-greater-citys-future.html | The Greater City's Future | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/sheepdog-is-named-best-among-1033-in-bay-state-show.html | Sheepdog Is Named Best Among 1,033 In Bay State Show | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/sheldon-v-wood.html | SHELDON V. WOOD | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/play-contest-closes-dec-31.html | Play Contest Closes Dec. 31 | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/banker-named-head-of-real-estate-forum.html | Banker Named Head Of Real Estate Forum | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/terms-set-for-testers-scott-to-merchandise-devices-on-installment.html | TERMS SET FOR TESTERS; Scott to Merchandise Devices on Installment Plan | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/white-house-aid-cited-minister-reports-negro-rise-to-firstclass.html | WHITE HOUSE AID CITED; Minister Reports Negro Rise to First-Class Citizenship | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/catholics-exalt-mary-as-queen-on-her-feast-day-priest-at-st.html | CATHOLICS EXALT MARY AS QUEEN; On Her Feast Day Priest at St. Patrick's Hails Her as Interceding With God | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/miss-toni-usman-married-in-hartford-torichard-onet.html | Miss Toni Susman Married In Hartford to'Richard Sonet | True | pedal to The.. York Times, | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/arts-center-gets-gift-100000-donated-by-barbara-hutton-to-lincoln.html | ARTS CENTER GETS GIFT; $100,000 Donated by Barbara Hutton to Lincoln Project | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/weather-buff-can-figure-index-if-he-has-two-thermometers.html | Weather Buff Can Figure Index If He Has Two Thermometers | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/charles-s-swope.html | CHARLES S. SWOPE | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/jailed-british-widow-decides-shell-appeal.html | Jailed British Widow Decides She'll Appeal | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/sperryrands-volume-climbed-net-was-steady-in-fiscal-year.html | Sperry-Rand's Volume Climbed; Net Was Steady in Fiscal Year | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/poodle-captures-laurels-in-media-bestinshow-award-goes-to-roadcoach.html | POODLE CAPTURES LAURELS IN MEDIA; Best-in-Show Award Goes to Roadcoach Merriebee, a Silver Miniature | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/9-more-hospitals-may-face-strike-here-this-week-drug-union-says.html | 9 MORE HOSPITALS MAY FACE STRIKE HERE THIS WEEK; Drug Union Says 'Patience Is Running Out' at These Nonprofit Institutions | True | By Homer Bigart | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/cynthia-stone-engaged-to-john-c____fernandez.html | Cynthia Stone Engaged [ To John C.____Fernandez | True | SpechLl to The New York Timel. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/concern-over-duvalier-haitian-presidents-illness-a-cause-of.html | CONCERN OVER DUVALIER; Haitian President's Illness a Cause of Speculation | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/process-eliminates-ironing-cotton-knits.html | Process Eliminates Ironing Cotton Knits | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/judith-hess-married-to-robert-h-farber.html | Judith Hess Married To Robert H. Farber | True | Stelal to The New York TImeL | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/flavor-of-bacon-offers-contrast-to-many-dishes.html | Flavor of Bacon Offers Contrast To Many Dishes | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/calvinists-move-for-church-unity-in-450th-year-of-founder-they-ask.html | CALVINISTS MOVE FOR CHURCH UNITY; In 450th Year of Founder They Ask Cooperation of All Communions | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/nehru-said-to-ask-meeting-on-laos-appeal-for-action-by-stalled.html | NEHRU SAID TO ASK MEETING ON LAOS; Appeal for Action by Stalled 3-Nation Body Is Reported to Be Made in Geneva | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/asuncion-is-quiet-in-state-of-siege-reports-on-arrests-differ.html | ASUNCION IS QUIET IN STATE OF SIEGE; Reports on Arrests Differ -- Students Plan to Strike Despite Martial Rule | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/music-outdoor-sounds-bongo-drums-add-to-city-noise-as-players.html | Music: Outdoor Sounds; Bongo Drums Add to City Noise as Players Perform From Washington Square Tower | True | By John Briggs | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/screen-natural-birth-the-most-wonderful-moment-bows.html | Screen: Natural Birth; The Most Wonderful Moment' Bows | True | By A. H. Weiler | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/decline-of-cities-in-3state-area-feared-in-study-but-harvard-survey.html | DECLINE OF CITIES IN 3-STATE AREA FEARED IN STUDY; But Harvard Survey Sees Prosperity for Metropolitan Region as a Whole | True | By Clayton Knowles | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/national-guard-bureau-shifts-account.html | National Guard Bureau Shifts Account | True | By Alexander R. Hammer | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/miss-domheft-takes-role.html | Miss Dorn-Heft Takes Role | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/stokowski-hailed-in-leipzig.html | Stokowski Hailed in Leipzig | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/gain-for-soviet-jews-but-goldmann-tells-zionists-minority-problem.html | GAIN FOR SOVIET JEWS; But Goldmann Tells Zionists Minority Problem Persists | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/diabetes-unit-names-aide.html | Diabetes Unit Names Aide | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/ruth-gundry-is-engaged-.html | Ruth Gundry Is Engaged ] | True | Special to The New York Times. I | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/engineers-lament.html | Engineers' Lament | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/three-in-plane-missing-small-craft-believed-down-in-a-flight-to.html | THREE IN PLANE MISSING; Small Craft Believed Down in a Flight to Florida | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/israel-still-keeps-bomber.html | Israel Still Keeps Bomber | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/1year-maturities-are-82832881801.html | 1-YEAR MATURITIES ARE $82,832,881,801 | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/random-notes-in-washington-radford-sails-discreet-course-defers-to.html | Random Notes in Washington: Radford Sails Discreet Course; Defers to Taylor by Berthing at His Navy Station While Helping Pentagon Chiefs | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/mortgage-concern-is-offering-shares.html | MORTGAGE CONCERN IS OFFERING SHARES | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/british-jail-break-blocked.html | British Jail Break Blocked | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/harriman-finds-soviet-for-peace-says-russians-are-longing-to.html | HARRIMAN FINDS SOVIET FOR PEACE; Says Russians Are Longing to Recapture Wartime Amity With U. S. | True | By W. Averell Harriman | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/midnight-sun-is-first-dupres-3yearold-scores-in-prix-lupin-at.html | MIDNIGHT SUN IS FIRST; Dupré's 3-Year-Old Scores in Prix Lupin at Longchamp | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/pirates-set-back-reds-by-62-1411-skinner-clouts-two-homers-and.html | PIRATES SET BACK REDS BY 6-2, 14-11; Skinner Clouts Two Homers and Burgess One in Pinch for 3 Runs in 2d Game | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/speed-records-bettered.html | Speed Records Bettered | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/michael-t-wad.html | MICHAEL T'. WAD! | True | Special to The New York Tlm. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/-child-to-mrs-obrien-jr.html | ! Child to Mrs. O'Brien Jr. | True | { Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/jones-auto-victor-on-coast.html | Jones' Auto Victor on Coast | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/sudan-holds-15-officers.html | Sudan Holds 15 Officers | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/sampdoria-wins-in-soccer.html | Sampdoria Wins in Soccer | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/nadir-going-to-farm-because-of-injury.html | NADIR GOING TO FARM BECAUSE OF INJURY | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/beame-criticizes-faulty-estimate-chides-engineers-who-were-550218.html | BEAME CRITICIZES FAULTY ESTIMATE; Chides Engineers Who Were $550,218 Too Low on Anti-Pollution Project | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/frfdfrck-foerstfr.html | FRF.DF.R!CK FOERSTF-R | True | Sledal to "/he New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/un-is-considering-expansion-to-house-its-growing-family-un-weighs.html | U.N. Is Considering Expansion to House Its Growing Family; U.N. WEIGHS PLANS TO GET MORE ROOM | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/an-exhumed-theory-a-view-that-anything-can-be-proved-by-fisher.html | An Exhumed Theory; A View That Anything Can Be Proved by Fisher Equation of Money Supply | True | By Edward H. Collins | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/i-uarl-kribben-c-hwa-go-alde-dles-official-of-marshall-field-.html | i uarl Kribben , C hwa go Alde ,Dles; Official of Marshall Field & | True | Co.I gïall to Th& lew York Tlmel. ' | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/to-commemorate-race-ford-to-mark-50th-year-of-transcontinental.html | TO COMMEMORATE RACE; Ford to Mark 50th Year of Transcontinental Contest | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/onewoman-show-set-margaret-hamilton-to-open-sunday-in-moylan-pa.html | ONE-WOMAN SHOW SET; Margaret Hamilton to Open Sunday in Moylan, Pa. | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/tv-an-unusual-lecture-out-of-this-world-premiere-is-brightly.html | TV: An Unusual Lecture; ' Out of This World' Premiere Is Brightly Conducted by Daniel Posin, Physicist | True | By John P. Shanley | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/jack-paar-to-get-4day-work-week-nbc-and-star-in-accord-on-new-pact.html | JACK PAAR TO GET 4-DAY WORK WEEK; N.B.C. and Star in Accord on New Pact — C. B. S. Lists Subjects for 2 Shows | True | By Val Adams | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/world-continues-population-gains-u-n-reports-yearly-rise-of.html | WORLD CONTINUES POPULATION GAINS; U. N. Reports Yearly Rise of 45,000,000 — Asia Growing at the Fastest Rate | True | By Lindesay Parrott | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/hutchins-warns-youth-on-laxity-tells-forum-of-educational-decay.html | HUTCHINS WARNS YOUTH ON LAXITY; Tells Forum of Educational 'Decay' That Saps Public Response in Democracy | True | | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/executive-changes-in-agencies.html | Executive Changes in Agencies | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/-brain-bank-is-sought-in-fight-for-cure-of-parkinsons-disease.html | 'Brain Bank' Is Sought in Fight For Cure of Parkinson's Disease | True | By Robert K. Plumb | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/peril-to-liberty-seen-burke-tells-annapolis-class-challenge-has.html | PERIL TO LIBERTY SEEN; Burke Tells Annapolis Class Challenge Has Grown | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/text-of-harvard-study-of-the-metropolitan-area.html | Text of Harvard Study of the Metropolitan Area | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/kishi-gains-expected-japan-votes-tomorrow-for-new-upper-house.html | KISHI GAINS EXPECTED; Japan Votes Tomorrow for New Upper House | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/c-i-wrightsman-90-an-oil-wildcatter.html | C. .I. WRIGHTSMAN, 90, AN OIL WILDCATTER | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/joseph-f-loehr-73-exyoivker-ivlayor.html | JOSEPH F. LOEHR, 73, EX-YOIVKERS IVIAYOR | True | Soecial to The New York Times. I | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/tal-wins-twice-in-zurich-chess-regains-lead-at-8-121-12-fischer.html | TAL WINS TWICE IN ZURICH CHESS; Regains Lead at 8 1/2-1 1/2 -- Fischer Beats Nievergelt, Adjourns With Bareza | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/french-title-to-nice-nimes-finishes-second-paris-racing-third-in.html | FRENCH TITLE TO NICE; Nimes Finishes Second, Paris Racing Third in Soccer | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/dutch-to-confiscate-fish.html | Dutch to Confiscate Fish | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/russian-for-teachers-state-to-offer-new-course-at-four-colleges.html | RUSSIAN FOR TEACHERS; State to Offer New Course at Four Colleges | True | Special To The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/singapore-faces-delay-on-regime-leftist-party-that-won-vote-refuses.html | SINGAPORE FACES DELAY ON REGIME; Leftist Party That Won Vote Refuses to Govern Until Jailed Aides Are Freed | True | By Bernard Kalb | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/west-bromwich-scores-71.html | West Bromwich Scores, 7-1 | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/n-y-u-chooses-builder.html | N. Y. U. Chooses Builder | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/heart-cases-wary-of-egg-diet-but-medical-opinion-is-divided.html | Heart Cases Wary of Egg Diet, But Medical Opinion Is Divided | True | By John A. Osmundsen | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/key-african-banished-south-africa-sends-leader-to-farm-for-five.html | KEY AFRICAN BANISHED; South Africa Sends Leader to Farm for Five Years | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/sirola-triumphs-with-pietrangeli-emerson-and-fraser-beaten-in.html | SIROLA TRIUMPHS WITH PIETRANGELI; Emerson and Fraser Beaten in French Doubles Tennis Final, 6-3, 6-2, 14-12 | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/mental-ills-study-set-upstate-hospital-maps-5year-project-with-600.html | MENTAL ILLS STUDY SET; Upstate Hospital Maps 5-Year Project With 600 Patients | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/floor-is-leased-on-maiden-lane-engineering-insurers-take-space-at.html | FLOOR IS LEASED ON MAIDEN LANE; Engineering Insurers Take Space at 125 -- Tenant at 230 Park Ave. Expands | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/u-s-cool-to-plea-on-violence-study.html | U. S. COOL TO PLEA ON VIOLENCE STUDY | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/smoke-from-buses.html | Smoke From Buses | True | | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/seamen-to-receive-gift.html | Seamen to Receive Gift | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/reds-fight-army-in-north.html | Reds Fight Army In North | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/heavy-rain-in-mississippi.html | Heavy Rain in Mississippi | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/west-is-warned-by-khrushchev-russia-will-return-blow-if-red-bloc-is.html | WEST IS WARNED BY KHRUSHCHEV; Russia Will Return Blow if Red Bloc Is Attacked, He Declares in Albania | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/bus-line-agrees-to-oneway-plan-5th-ave-coach-unit-accepts-citys.html | BUS LINE AGREES TO ONE-WAY PLAN; 5th Ave. Coach Unit Accepts City's Proposed Change on 3d and Lexington | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/braves-and-phils-split-4hit-tests-roberts-tops-milwaukee-in-opener.html | BRAVES AND PHILS SPLIT 4-HIT TESTS; Roberts Tops Milwaukee in Opener, 6-0, Then Spahn Wins Second Game, 2-1 | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/concern-over-germans.html | Concern Over Germans | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/industrials-pace-surge-in-london-average-advanced-5-points-during.html | INDUSTRIALS PACE SURGE IN LONDON; Average Advanced 5 Points During Week as Volume Climbed to New High | True | By Thomas P. Ronan | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/america-said-to-demand-best-china-from-england.html | America Said to Demand Best China From England | True | By Cynthia Kellogg | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/naumburg-concerts-start-54th-season.html | NAUMBURG CONCERTS START 54TH SEASON | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/jumper-heat-wave-wins-at-stamford.html | JUMPER HEAT WAVE WINS AT STAMFORD | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/son-to-mrs-harryknox-.html | Son to Mrs. Harry'Knox[ | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/new-cyprus-party-ends-a-mass-fete.html | NEW CYPRUS PARTY ENDS A MASS FETE | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/harold-p-caldwell.html | HAROLD P. CALDWELL | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/gonzales-victor-over-head.html | Gonzales Victor Over Head | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/senior-vice-president-is-elected-by-sylvania.html | Senior Vice President Is Elected by Sylvania | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/gifts-to-colleges-widely-matched-69-companies-have-joined-program.html | GIFTS TO COLLEGES WIDELY MATCHED; 69 Companies Have Joined Program for Aid Equal to Employe Donations | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/costa-rica-guards-border.html | Costa Rica Guards Border | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/a-berlin-barter-deal-eisenhower-trip-to-summit-offered-in-a-trade.html | A Berlin 'Barter' Deal; Eisenhower Trip to Summit Offered In a Trade for Ending Threat to City | True | By Wallace Carroll | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/separate-sun-tops-have-builtin-bras.html | Separate Sun Tops Have Built-In Bras | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/blaze-on-fire-island-clubhouse-hotel-and-store-are-razed-by-flames.html | BLAZE ON FIRE ISLAND; Clubhouse, Hotel and Store Are Razed by Flames | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/syndicate-buys-west-side-parcel-apartment-houses-in-west-79th-st-in.html | SYNDICATE BUYS WEST SIDE PARCEL; Apartment Houses in West 79th St. in Deal -- 33d St. Building Is Sold | True | | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/orioles-beat-red-sox.html | Orioles Beat Red Sox | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/marshall-boat-first-takes-luders16-honors-at-indian-harbor-y-c.html | MARSHALL BOAT FIRST; Takes Luders-16 Honors at Indian Harbor Y. C. | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/5-city-meal-tax-in-effect-today-new-levy-applies-to-meals-of-1-or.html | 5% CITY MEAL TAX IN EFFECT TODAY; New Levy Applies to Meals of $1 or More, and Liquor Served on Premises | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/colonial-trust-moves-office.html | Colonial Trust Moves Office | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/appraising-germany-british-and-american-attitudes-on-her-recent.html | Appraising Germany; British and American Attitudes on Her Recent Past Contrasted | True | MARK GOULDEN. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/whitts-274-wins-louisville-open-californian-takes-2d-event-in-row.html | WHITT'S 274 WINS LOUISVILLE OPEN; Californian Takes 2d Event in Row -- Ferree Misses 3-Foot Putt for Tie | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/trapped-miners-safe-missed-sunshine-most.html | Trapped Miners Safe; Missed Sunshine Most | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/plays-opening-postponed.html | Play's Opening Postponed | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/egg-output-rising-with-no-end-near-record-spring-slaughter-of.html | EGG OUTPUT RISING WITH NO END NEAR; Record Spring Slaughter of Poultry Also Reported -- Benson Wary of Aid | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/governor-is-resting.html | Governor Is Resting | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/6-indianapolis-placings-shifted-with-johnson-moving-up-to-8th-russo.html | 6 Indianapolis Placings Shifted, With Johnson Moving Up to 8th; Russo Advanced to 9th and Foyt Dropped to 10th in 500-Mile Auto Race -- Ward Gets Record $106,850 for Victory | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/seaboard-life-calls-meeting.html | Seaboard Life Calls Meeting | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/border-accord-urged-pole-asks-west-to-accept-oderneisse-frontier.html | BORDER ACCORD URGED; Pole Asks West to Accept Oder-Neisse Frontier | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/coast-in-dispute-on-car-insurance-merit-plan-with-discounts-and.html | COAST IN DISPUTE ON CAR INSURANCE; Merit Plan, With Discounts and Penalties, Scored and Defended After Month | True | By Gladwin Hill | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/graham-crusade-ends-evangelist-leaves-australia-may-visit-soviet.html | GRAHAM CRUSADE ENDS; Evangelist Leaves Australia -- May Visit Soviet Soon | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/yankees-beat-senators-for-4th-in-row-and-rise-from-cellar-to-6th.html | Yankees Beat Senators for 4th in Row and Rise From Cellar to 6th Place; TURLEY TRIUMPHS WITH 2-HITTER, 3-0 | True | By John Drebinger | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/shipyards-up-for-sale.html | Shipyards Up for Sale | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/city-sets-up-3-units-to-expedite-housing.html | City Sets Up 3 Units To Expedite Housing | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/ipatricia-anne-stern-bride__in___wat_erbury.html | iPatricia Anne Stern Bride__in___Wat_erbury | True | Specla to The New York Times. { | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/hickshenrich.html | Hicks--Henrich | True | SPecial to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/politician-flees-peru-jail-briefly-opposition-leader-is-placed.html | POLITICIAN FLEES PERU JAIL BRIEFLY; Opposition Leader Is Placed Under Close Guard After Bid to Swim to Freedom | True | By Tad Szulc | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/kardelj-arrives-in-oslo.html | Kardelj Arrives in Oslo | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/willcox-scores-in-sailing-at-rye-wins-in-international-class-craig.html | WILLCOX SCORES IN SAILING AT RYE; Wins in International Class -- Craig and Sandor Take Three Races Apiece | True | By William J. Briordy | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/n-y-state-chamber-elects.html | N. Y. State Chamber Elects | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/philco-portable-television-set-runs-on-battery-portable-tv-set-runs.html | Philco Portable Television Set Runs on Battery; PORTABLE TV SET RUNS ON BATTERY | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/taipei-reports-plane-lost.html | Taipei Reports Plane Lost | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/interest-going-up-on-2-swiss-fronts-dip-in-bond-prices-and-12-rise.html | INTEREST GOING UP ON 2 SWISS FRONTS; Dip in Bond Prices and 1/2% Rise in Bank Rate Reflect Reversal of a Trend | True | By George H. Morison | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/mrs-scott-jr-has-sor.html | Mrs. Scott Jr. Has Sor' | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/photos-yield-data-on-radiation-belt.html | PHOTOS YIELD DATA ON RADIATION BELT | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/union-postpones-gas-strike-here-will-delay-a-walkout-as-long-as.html | UNION POSTPONES GAS STRIKE HERE; Will Delay a Walkout as Long as Talks Continue in Brooklyn Dispute | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/3-groups-protest-airport-synagogue.html | 3 GROUPS PROTEST AIRPORT SYNAGOGUE | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/asian-christians-bare-red-terror-atrocities-in-north-korea-and.html | ASIAN CHRISTIANS BARE RED TERROR; Atrocities in North Korea and China Are Reported to House Committee | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/artistturneddesigner-believes-comfortable-work-clothes-can-be-chic.html | Artist-Turned-Designer Believes Comfortable Work Clothes Can Be Chic; It All Started With Her Herb Garden and a Neighbor | True | By Carrie Donovan | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/food-news-pot-bottles-beaujolais-wine-growers-introduce-popular.html | Food News: Pot Bottles; Beaujolais Wine Growers Introduce Popular Containers Holding 17 Ounces | True | By Craig Claiborne | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/center-of-new-bridge-floated-across-arthur-kill-on-4-barges.html | Center of New Bridge Floated Across Arthur Kill on 4 Barges | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/proper-care-counteracts-abuse-of-air-conditioners.html | Proper Care Counteracts Abuse of Air Conditioners | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/protestants-urge-just-peace.html | Protestants Urge Just Peace | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/enen-siiverstone-is-married-here-to-r-im-hammer-alumna-ou-barnard.html | Enen Silverstone Is Married Here To R. IM. Hammer; Alumna ou Barnard and Graduate o[ Princeton Arei Wed'in'Pierre | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/west-to-attempt-to-find-out-price-of-berlin-accord-effort-to-learn.html | WEST TO ATTEMPT TO FIND OUT PRICE OF BERLIN ACCORD; Effort to Learn Soviet As Will Be Made Today a Secret Talk of Big 4 | True | By Drew Middleton | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/donegan-starts-new-bronx-church.html | Donegan Starts New Bronx Church | True | | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/roberta-joyce-shannon-to-be-wedin-summer.html | Roberta Joyce Shannon To Be Wedin Summer | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/u-s-information-aide-named.html | U. S. Information Aide Named | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/poles-increase-prices-beef-and-railway-fares-as-affected-by-rise.html | POLES INCREASE PRICES; Beef and Railway Fares As Affected by Rise | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/security-analysts-elect.html | Security Analysts Elect | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/air-safety-gains-survey-reports.html | AIR SAFETY GAINS, SURVEY REPORTS | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/mary-e-storm-is-future-bride-of-s-d-allen-jr-58-graduate-of-smith.html | Mary E. Storm Is Future Bride Of S. D. Allen Jr.;' 58 Graduate of Smith Fiancee of Student at , U. of Pennsylvania. | True | Special to The New York TImel. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/russell-sage-exercise-may-sarton-advises-class-to-live-with-fervor.html | RUSSELL SAGE EXERCISE; May Sarton Advises Class to Live With Fervor | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/birthday-of-a-clock.html | Birthday of a Clock | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/fire-damages-bayonne-library-dawn-blaze-is-laid-to-arsonist.html | Fire Damages Bayonne Library; Dawn Blaze Is Laid to Arsonist | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/black-bear-in-capital-eludes-1000-huntsmen.html | Black Bear in Capital Eludes 1,000 Huntsmen | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/pastor-wins-poetry-contest.html | Pastor Wins Poetry Contest | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/city-power-aide-named.html | City Power Aide Named | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/21-firemen-hurt-at-blaze.html | 21 Firemen Hurt at Blaze | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/upstate-woman-dies-at-1031.html | Upstate Woman Dies at 1031 | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/indian-land-sought-u-s-would-add-subsurface-oil-and-gas-storage.html | INDIAN LAND SOUGHT; U. S. Would Add Subsurface Oil and Gas Storage Space | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/2-fires-slow-trains-small-blazes-in-bronx-delay-3-trains-up-to-10.html | 2 FIRES SLOW TRAINS; Small Blazes in Bronx Delay 3 Trains Up to 10 Minutes | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/disabled-to-get-diplomas.html | Disabled to Get Diplomas | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/aid-found-vital-to-many-nations-u-s-concedes-that-defense-support.html | AID FOUND VITAL TO MANY NATIONS; U. S. Concedes That Defense Support Is Mostly Used to Sustain Economies | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/joseph-a-collins.html | JOSEPH A. COLLINS | True | special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/baviers-sloop-takes-trysail-race-memory-is-victor-in-200mile-event.html | Bavier's Sloop Takes Trysail Race; MEMORY IS VICTOR IN 200-MILE EVENT | True | By John Rendel | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/allen-r-voorhee.html | ALLEN R. VOORHEES | True | Special {o The New ''Z'ork Ttmea. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/awards-bestowed-for-police-heroism.html | AWARDS BESTOWED FOR POLICE HEROISM | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/buttrick-analyzes-christian-motives.html | BUTTRICK ANALYZES CHRISTIAN MOTIVES | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/regional-factfinder-raymond-vernon.html | Regional Fact-Finder; Raymond Vernon | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/contracts-in-wheat-up-as-prices-fall-for-other-grains.html | Contracts in Wheat Up as Prices Fall For Other Grains | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/robert-r-browi.html | ROBERT R. BROWI | True | Special to 'he New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/charter-market-continues-slack-volume-shrunk-rates-slip-again-grain.html | CHARTER MARKET CONTINUES SLACK; Volume Shrunk, Rates Slip Again -- Grain and Scrap Cargoes Are Helpful | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/a-a-u-w-fellowships.html | A. A. U. W. Fellowships | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/56579-see-dodgers-check-cards-5-to-3-23-batters-fanned.html | 56,579 See Dodgers Check Cards, 5 to 3; 23 Batters Fanned | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/somoza-to-retain-curbs-on-rights-says-limited-state-of-siege-will.html | SOMOZA TO RETAIN CURBS ON RIGHTS; Says Limited State of Siege Will Last Till People of Nicaragua 'Cool Off' | True | By Paul P. Kennedy | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/cohenblumenstock.html | Cohen--Blumenstock ' | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/steel-producers-speed-shipments-customers-press-mills-for.html | STEEL PRODUCERS SPEED SHIPMENTS; Customers Press Mills for Deliveries Before Labor Contracts Expire | True | Special to The New York Times. | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/new-yorkers-win-bridge-open-play-rothenberg-berger-take-goldman.html | NEW YORKERS WIN BRIDGE OPEN PLAY; Rothenberg, Berger Take Goldman Title in Eastern States Championships | True | By George Rapee | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/hilbert-b-robinson.html | HILBERT B. ROBINSON | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/british-airmen-leave-iraq.html | British Airmen Leave Iraq | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-01 | 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/practice-of-ideals-urged-by-dr-palen.html | PRACTICE OF IDEALS URGED BY DR. PALEN | True | | 1987-01-15 | RE0000321104 | RE0000321104 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/meticulous-oddson-favorite-triumphs-by-a-head-in-feature-at-belmont.html | Meticulous, Odds-on Favorite, Triumphs by a Head in Feature at Belmont; USSERY'S MOUNT OUTRUNS LAMENT Meticulous Scores at 4 to 5 -- Arcaro Wins With Land of the Free at $15.50 | True | By Frank M. Blunk | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/yields-increased-again-for-commercial-paper.html | Yields Increased Again For Commercial Paper | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/discomfort-index-higher-at-times-an-error-in-presenting-new-formula.html | DISCOMFORT INDEX HIGHER AT TIMES; An Error in Presenting New Formula Causes Problem for Weather Bureau | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/unions-appeal-fails-high-court-denies-hearing-to-united-mine.html | UNION'S APPEAL FAILS; High Court Denies Hearing to United Mine Workers | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/robert-moses-supported-central-park-token-fee-for-plays-proposed-to.html | Robert Moses Supported; Central Park Token Fee for Plays Proposed to Defray Costs | True | WILLIAM VOGT. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/suburban-shop-talk-childoriented-stores-happily-offer-wide-variety.html | Suburban Shop Talk; Child-Oriented Stores Happily Offer Wide Variety of Services and Styles | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/cheers-for-le-barbu-bearded-bonnier-is-cast-in-heros-role-by.html | Cheers for 'Le Barbu'; Bearded Bonnier Is Cast in Hero's Role by Continent's Auto Racing Fans | True | By Robert Daleyspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/play-presented-in-church.html | Play Presented in Church | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/theatre-congress-begins-in-helsinki.html | THEATRE CONGRESS BEGINS IN HELSINKI | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/goodyear-plans-to-expand.html | Goodyear Plans to Expand | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/blue-cross-suit-dismissed.html | Blue Cross Suit Dismissed | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/vintage-cars-wheeze-off-here-to-reenact-23day-drive-of-09.html | Vintage Cars Wheeze Off Here To Re-enact 23-Day Drive of '09 | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/baudouin-greeted-warmly-on-his-return-from-u-s-brussels-crowd.html | Baudouin Greeted Warmly on His Return From U. S.; BRUSSELS CROWD CHEERS BAUDOUIN | True | By Harry Gilroyspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/sidelights-37-rise-shown-in-outlay-plans.html | Sidelights; 37% Rise Shown in Outlay Plans | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/germans-plan-jewish-library.html | Germans Plan Jewish Library | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/nikezeus-unit-tested-secondstage-motor-checked-on-ground-in.html | NIKE-ZEUS UNIT TESTED; Second-Stage Motor Checked on Ground in California | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/farm-products-for-indonesia.html | Farm Products for Indonesia | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/cotton-board-elects-w-k-love-jr-to-continue-as-president-of.html | COTTON BOARD ELECTS; W. K. Love Jr. to Continue as President of Exchange | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/7-murphypaulson-.html | .7. :"MurphyPaulson ' | | Sle!al to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/a-bit-of-federal-aid-for-stengel-when-all-else-fails-a-trip-to.html | A Bit of Federal Aid for Stengel; When All Else Fails, a Trip to Capital Revives Yanks They Can Count on Compassion, Also a Victory or Two | | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/d-cassws-wa__o-80i-former-medical-director-ofi.html | D.. cAssws wA_ ?o., 80I; Former Medical Director, ofl | | Special 2 the New York Times | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/surtees-takes-race-british-motorcyclist-first-in-264mile-isle-of.html | SURTEES TAKES RACE; British Motorcyclist First in 264-Mile Isle of Man Run | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/florida-may-end-a-primary.html | Florida May End a Primary | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/subway-strike-in-paris-public-takes-to-cars-and-feet-90-of-service.html | SUBWAY STRIKE IN PARIS; Public Takes to Cars and Feet -- 90% of Service Halts | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/buganda-appeal-is-rejected.html | Buganda Appeal Is Rejected | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/apple-growers-vote-for-order.html | Apple Growers Vote for Order | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/trade-deficits-end-looms-for-france-as-exports-climb-france-near.html | Trade Deficit's End Looms for France As Exports Climb; FRANCE NEAR END OF TRADE DEFICIT | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/alco-elects-a-director.html | Alco Elects a Director | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/thai-envoy-is-greeted-optimism-on-southeast-asia-expressed-by.html | THAI ENVOY IS GREETED; Optimism on Southeast Asia Expressed by Eisenhower | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/syrian-marshal-flees-to-iraq.html | Syrian Marshal Flees to Iraq | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/765-mortgages-bought-from-u-s-first-federal-savings-here-takes.html | 765 MORTGAGES BOUGHT FROM U. S.; First Federal Savings Here Takes Loans on Homes in 'Atomic City" in West | True | | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/u-s-had-expected-move.html | U. S. Had Expected Move | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/utility-proposes-25-million-issue-long-island-lighting-seeks-funds.html | UTILITY PROPOSES 25 MILLION ISSUE; Long Island Lighting Seeks Funds for Construction and to Pay Off Loans | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/jersey-city-building-leased.html | Jersey City Building Leased | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/policeman-and-educator.html | Policeman and Educator | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/allies-lash-back-at-soviet-charge-on-west-berlin-herter-in-reply-to.html | ALLIES LASH BACK AT SOVIET CHARGE ON WEST BERLIN; Herter, in Reply to Gromyko, Assails Subversive Acts by Reds in the East MEETING INCONCLUSIVE But Russians Call Closed Geneva Session 'Useful' and Predict Progress ALLIES LASH BACK ON BERLIN CHARGE | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/jersey-to-review-phonerate-rise-court-orders-study-of-58-increase.html | JERSEY TO REVIEW PHONE-RATE RISE; Court Orders Study of '58 Increase -- Calls Facts on Utility's Value Unclear | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/execution-curb-urged-keating-bill-seeks-option-for-district-of.html | EXECUTION CURB URGED; Keating Bill Seeks Option for District of Columbia Juries | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/2-artists-explain-soviet-u-s-aims-understanding-cited-as-goal-of-u.html | 2 ARTISTS EXPLAIN SOVIET, U. S. AIMS; Understanding Cited as Goal of U. S. Display in Moscow and Russian One Here | True | By Farnsworth Fowle | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/amonti-retains-italian-title.html | Amonti Retains Italian Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mansfield-spurs-aid-policy-shift-pleads-in-senate-for-end-of-grants.html | MANSFIELD SPURS AID POLICY SHIFT; Pleads in Senate for End of Grants as Way to Prevent Peril to Whole Program | True | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/scientist-finds-cell-clue-on-cancer.html | Scientist Finds Cell Clue on Cancer | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/fischer-draws-in-95move-game-bareza-of-hungary-repels-u-s-champions.html | FISCHER DRAWS IN 95-MOVE GAME; Bareza of Hungary Repels U. S. Champion's Attacks in Zurich Chess | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/hotspurs-beat-dynamos-21.html | Hotspurs Beat Dynamos, 2-1 | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/societynews-tax-cuban-editors-shocked-thered-be-no-news-and-no.html | Society-News Tax? Cuban Editors Shocked; There'd Be No News and No Society, They Protest | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/coed-73-graduating.html | Coed, 73, Graduating | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/television-death-at-31-voice-of-firestone-a-victim-of-ratings.html | Television: Death at 31; 'Voice of Firestone,' a Victim of Ratings, Presents Final Show on Channel 7 | True | By John P. Shanley | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/hulsen-and-weber-get-bail.html | Hulsen and Weber Get Bail | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/a-year-of-de-gaulle-i-prestige-and-stability-have-returned-to.html | A Year of de Gaulle -- I; Prestige and Stability Have Returned to France Under His Fifth Republic | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/schools-face-new-influx.html | Schools Face New Influx | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/dr-charles-a-langl-piatglctan-hgi.html | DR. CHARLES A. LANG,1 PIATglCtAN Hgl | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/julius-blumenthat.html | JULIus BLUMENTHAt- | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/patterson-floors-sparmate.html | Patterson Floors Sparmate | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/studebakerpackard.html | STUDEBAKER-PACKARD | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/birmingham-ala-weighs-financing-22750000-issue-of-water-revenue.html | BIRMINGHAM, ALA., WEIGHS FINANCING; $22,750,000 Issue of Water Revenue Bonds Is Slated Tentatively for June 25 | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/red-chinese-atrocities.html | Red Chinese Atrocities | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/world-oil-men-stopping-to-look-and-listen-first-session-in-u-s.html | World Oil Men Stopping to Look and Listen; First Session in U. S. Begins in City -6,000 to Attend WORLD OIL GROUP BEGINS MEETING | True | By John J. Abele | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/gale-storm-undergoes-surgery.html | Gale Storm Undergoes Surgery | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/financier-quits-strauss-dispute-broker-rules-out-service-on.html | FINANCIER QUITS STRAUSS DISPUTE; Broker Rules Out Service on Transport Study -- Secretary Attacked | True | By Allen Druryspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/edward-russell-dead-former-associate-of-samuel-untermyer-led-his.html | EDWARD RUSSELL DEAD; Former Associate of Samuel Untermyer Led His Trusts | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/agnes-j-mellon-philip-chase-jr-wed-in-syracuse-she-is-escorted-hy.html | 'Agnes J. Mellon, Philip Chase? Jr.: . Wed in Syracuse; She Is Escorted hy Her/ Father at Marriage to Amherst Alumnus | True | Special to The New York 'Plme. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/elko-picks-new-president.html | Elko Picks New President | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/greek-exports-rise-tobacco-leads-the-list-bonn-is-best-customer.html | GREEK EXPORTS RISE; Tobacco Leads the List -- Bonn Is Best Customer | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/2year-extension-of-tax-rates-eyed-democrats-weighing-levies-on.html | 2-YEAR EXTENSION OF TAX RATES EYED; Democrats Weighing Levies on Corporations, Spirits, Cars and Cigarettes | True | By United Press International. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/calgary-loses-two-centers.html | Calgary Loses Two Centers | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/destroyers-to-visit-lakes.html | Destroyers to Visit Lakes | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/britain-backs-laos-stand.html | Britain Backs Laos' Stand | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/red-china-in-olympics-opposed.html | Red China in Olympics Opposed | True | FREDERICK G. REINICKE, | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/garden-rivals-found-fit.html | Garden Rivals Found Fit | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/un-aid-unit-lists-gains-in-10-years-85-nations-have-contributed-235.html | U.N. AID UNIT LISTS GAINS IN 10 YEARS; 85 Nations Have Contributed $235 Million to Program of Technical Help | True | By Lindesay Parrottspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/dr-malik-urges-revival-of-faith-more-than-peace-at-stake-he-says.html | DR. MALIK URGES REVIVAL OF FAITH; More Than Peace at Stake, He Says -- Robert Murphy Is Given Laetare Medal | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/brecht-play-set-by-2-producers-rival-sponsors-are-planning-mother.html | BRECHT PLAY SET BY 2 PRODUCERS; Rival Sponsors Are Planning 'Mother Courage' in Fall -- Ruth Warrick Signed | True | By Arthur Gelb | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/art-display-to-aid-columbia-students-master-drawings-to-be.html | Art Display to Aid Columbia Students; 'Master Drawings' to Be Exhibited From Oct. 14 to Nov. 7 | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/arthritis-drugs-will-be-studied-tests-declared-urgent-after-10.html | ARTHRITIS DRUGS WILL BE STUDIED; Tests Declared Urgent After 10 Years of Use -- Part of Rheumatic Disease Fight | True | By Bess Furmanspecial to the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/rise-for-legislators-connecticut-lawmakers-also-back-expense.html | RISE FOR LEGISLATORS; Connecticut Lawmakers Also Back Expense Account | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/49-cars-facing-state-tests.html | '49 Cars Facing State Tests | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/tieup-on-new-haven-15-morning-trains-delayed-by-torn-wires-in.html | TIE-UP ON NEW HAVEN; 15 Morning Trains Delayed by Torn Wires in Connecticut | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/river-wastes-issue-up-high-court-to-act-on-case-involving-chicago.html | RIVER WASTES ISSUE UP; High Court to Act on Case Involving Chicago Area | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/dale-adds-vuillards-the-visit-to-his-700-specimens-of-art.html | Dale Adds Vuillard's 'The Visit' To His 700 Specimens of Art | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/gordon-walker.html | GORDON WALKER | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/cards-get-linebacker.html | Cards Get Linebacker | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/marydolan-betrothed-i-to-raymond-johnsonl.html | Mary'Dolan Betrothed i To Raymond' Johnsonl | True | Seelal to The New York Times. [ | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/india-gets-432-total-mccools-92-paces-somerset-cricketers-234-for.html | INDIA GETS 432 TOTAL; McCool's 92 Paces Somerset Cricketers' 234 for Four | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/bonn-fears-deal-limited-to-berlin-publicly-bids-west-demand-accord.html | BONN FEARS DEAL LIMITED TO BERLIN; Publicly Bids West Demand Accord on Reunification or Just Stand Pat | True | By Sydney Grusonspecial To The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/peru-threatens-to-boycott-talk-ties-ecuador-border-issue-to.html | PERU THREATENS TO BOYCOTT TALK; Ties Ecuador Border Issue to Americas' Conferences Planned for February | True | By Tad Szulcspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/schenley-import-unit-picks-a-vice-president.html | Schenley Import Unit Picks a Vice President | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/marshallstanley-win-take-brookville-golf-on-a-match-of-cards-at-64.html | MARSHALL-STANLEY WIN; Take Brookville Golf on a Match of Cards at 64 | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/7-european-nations-start-trade-parley.html | 7 EUROPEAN NATIONS START TRADE PARLEY | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/segregation-ads-set-florida-backs-fund-to-sell-north-on-souths.html | SEGREGATION ADS SET; Florida Backs Fund to Sell North on South's Views | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/buyers-arrivals-rise-993-in-town-yesterday-for-major-ordering.html | BUYERS' ARRIVALS RISE; 993 in Town Yesterday for Major Ordering Period | True | | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/exeter-replay-ruled-out.html | Exeter Replay Ruled Out | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/in-the-nation-a-striking-selfportrait-of-lyndon-johnson.html | In The Nation; A Striking Self-Portrait of Lyndon Johnson | True | By Arthur Krock | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/increase-in-april-in-consumer-debt-biggest-since-55.html | Increase in April In Consumer Debt Biggest Since '55 | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/finance-glass-accounts-move.html | Finance, Glass Accounts Move | True | By Alexander R. Hammer | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/train-kills-11-in-chilean-bus.html | Train Kills 11 in Chilean Bus | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/german-reds-warned-on-geneva-propaganda.html | German Reds Warned On Geneva Propaganda | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mastermann.html | Master---Mann | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/french-to-make-jet-engines.html | French to Make Jet Engines | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/morgan-paris-unit-to-be-bank-branch.html | MORGAN PARIS UNIT TO BE BANK BRANCH | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/jet-service-approved-pan-american-planning-flights-to-buenos-aires.html | JET SERVICE APPROVED; Pan American Planning Flights to Buenos Aires Soon | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/pravda-uses-photo-of-kentucky-family.html | PRAVDA USES PHOTO OF KENTUCKY FAMILY | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/admiral-has-23inch-tv-tube.html | Admiral Has 23-Inch TV Tube | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/sandys-sees-spur-to-greeks.html | Sandys Sees Spur to Greeks | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/stamp-fraud-laid-to-4-court-in-dublin-orders-high-bail-in-1500000.html | STAMP FRAUD LAID TO 4; Court in Dublin Orders High Bail in $1,500,000 Case | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/2-sudanese-aides-held-ministers-believed-linked-to-thwarted-army.html | 2 SUDANESE AIDES HELD; Ministers Believed Linked to Thwarted Army Plot | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/11-killed-by-cyclone-in-india.html | 11 Killed by Cyclone in India | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/wallace-e-rice.html | WALLACE E, RiCE | True | SpeCial to The New ork Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/city-gives-order-for-190-new-buses-flatbush-will-get-general-motors.html | CITY GIVES ORDER FOR 190 NEW BUSES; Flatbush Will Get General Motors Vehicles Costing 4.9 Million in Fall | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/most-early-falls-erased-in-grains-but-all-newcrop-soybeans-end.html | MOST EARLY FALLS ERASED IN GRAINS; But All New-Crop Soybeans End Lower -- Trade Starts in Late '60 Crop Months | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/americas-atom-talks-open.html | Americas Atom Talks Open | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/macmillan-acts-to-spike-report.html | Macmillan Acts to Spike Report | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/heroes-get-second-chance.html | Heroes Get Second Chance | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/jacob-j-tabolt.html | JACOB J. TABOLT | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/wealthy-indian-jailed-dalmia-financier-gets-two-years-for.html | WEALTHY INDIAN JAILED; Dalmia, Financier, Gets Two Years for Embezzling | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/lisbon-regime-backed-cabinet-aide-denies-threat-to-salazar.html | LISBON REGIME BACKED; Cabinet Aide Denies Threat to Salazar Government | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/american-collections-for-fall-the-feminine-look-continues-in-second.html | American Collections for Fall; The Feminine Look Continues in Second Week of Showings | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/a-precise-investigator-john-william-ryan-jr.html | A Precise Investigator; John William Ryan Jr. | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/socialists-oppose-integration.html | Socialists Oppose Integration | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/shift-from-u-s-ports-five-lines-in-west-african-trade-to-use.html | SHIFT FROM U. S. PORTS; Five Lines in West African Trade to Use Halifax | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/alien-missing-in-haiti-colombian-is-third-foreigner-to-vanish-in.html | ALIEN MISSING IN HAITI; Colombian Is Third Foreigner to Vanish in About a Year | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/world-health-agency-elects.html | World Health Agency Elects | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/challenge-in-steel-british-price-cut-is-expected-to-stiffen-us.html | Challenge in Steel; British Price Cut Is Expected to Stiffen U.S. Industry's Stand Against Pay Rise | True | By A. H. Raskin | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/project-funds-asked-zurmuhlen-bids-city-planning-board-act-on-9.html | PROJECT FUNDS ASKED; Zurmuhlen Bids City Planning Board Act on 9 Proposals | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/antireds-of-asia-convening-in-seoul.html | ANTI-REDS OF ASIA CONVENING IN SEOUL | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/dodgers-farm-out-lillis.html | Dodgers Farm Out Lillis | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/college-pitcher-signed-by-phils-12-major-league-clubs-bid-for.html | COLLEGE PITCHER SIGNED BY PHILS; 12 Major League Clubs Bid for Neiger of Delaware -- Yanks Get Bonus Hurler | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/car-makers-paused-for-holiday-may-auto-production-high-holiday.html | Car Makers Paused for Holiday; May Auto Production High HOLIDAY SLOWED OUTPUT OF AUTOS | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mrs-julia-f-curti.html | MRS. JULIA F. CURT'I | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/matusow-figures-lose-high-court-denies-hearing-to-two-convicted.html | MATUSOW FIGURES LOSE; High Court Denies Hearing to Two Convicted Lawyers | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/league-acts-to-speed-game.html | League Acts to Speed Game | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/de-gaulle-wins-in-algeria.html | De Gaulle Wins in Algeria | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/eurofund-in-business-investment-group-receives-cash-from-stock-sale.html | EUROFUND IN BUSINESS; Investment Group Receives Cash From Stock Sale | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/red-cross-hunting-for-better-method-of-raising-money.html | Red Cross Hunting For Better Method Of Raising Money | | By David Andersonspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/argentine-strike-continues.html | Argentine Strike Continues | | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/tough-stunt-men-take-ballet-cue-movie-daredevils-bring-art-and.html | TOUGH STUNT MEN TAKE BALLET CUE; Movie Daredevils Bring Art, and Safety, to Action by Using Choreographer | | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/47th-son-in-row-keeps-familys-record-intact.html | 47th Son in Row Keeps Family's Record Intact | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/free-subway-rides-queried.html | Free Subway Rides Queried | True | MYRON M. STOLZER. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/2-beaten-in-strike-at-jersey-utility.html | 2 BEATEN IN STRIKE AT JERSEY UTILITY | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/arthur-mckee-fills-post.html | Arthur McKee Fills Post | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/sanity-test-ordered.html | Sanity Test Ordered | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/nicaragua-fights-armed-invaders-says-2-planeloads-landed-in.html | NICARAGUA FIGHTS ARMED INVADERS; Says 2 Planeloads Landed in Southwest -- Costa Rica Is Seen as Rebel Base NICARAGUA FIGHTS ARMED INVADERS | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/ruml-criticized-on-college-plan-educator-cautions-wagner-graduates.html | RUML CRITICIZED ON COLLEGE PLAN; Educator Cautions Wagner Graduates on Attempts to Minimize Campus Needs | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/pilots-threatening-to-boycott-gander.html | PILOTS THREATENING TO BOYCOTT GANDER | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/physicians-protest-group-fights-plan-at-kings-county-hospital.html | PHYSICIANS PROTEST; Group Fights Plan at Kings . County Hospital | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/5th-ave-bus-strike-threatened-again.html | 5TH AVE. BUS STRIKE THREATENED AGAIN | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/bishop-w-t-mulloy-of-covington-ky67.html | BISHOP W. T. MULLOY OF COVINGTON, KY.,67 | True | Speela! to The New York Tlmeg. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/british-africa-presses-rail-and-port-expansion-exports-pressed-in.html | British Africa Presses Rail and Port Expansion; EXPORTS PRESSED IN BRITISH AFRICA | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mayor-of-rome-refuses-to-celebrate-liberation.html | Mayor Of Rome Refuses To Celebrate Liberation | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mrs-james-j-sacks.html | MRS. JAMES J. SACKS | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/high-post-is-filled-in-u-s-security-unit.html | HIGH POST IS FILLED IN U. S. SECURITY UNIT | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/miss-mary-callahan.html | MISS MARY. CALLAHAN | True | peeial to The Tew YOrk 'fes. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/drops-apalachin-suit-delegate-ends-his-action-to-gain-damages-from.html | DROPS APALACHIN SUIT; Delegate Ends His Action to Gain Damages From State | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/stars-need-not-apply-big-prizes-for-low-averages-offered-in-bowling.html | Stars Need Not Apply; Big Prizes for Low Averages Offered in Bowling Proprietors' Event | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/texas-shakespeareans-to-open.html | Texas Shakespeareans to Open | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/kleins-in-yonkers-opens-draws-25000.html | KLEIN'S IN YONKERS OPENS, DRAWS 25,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/spaceage-opera-bows-in-sweden-aniara-by-blomdahl-opens-stockholm.html | SPACE-AGE OPERA BOWS IN SWEDEN; 'Aniara' by Blomdahl Opens Stockholm Fete -- Critics Pay Reserved Tribute | True | By Werner Wiskarispecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/ilo-delegates-named-president-approves-us-aides-for-sessions-in.html | I.L.O. DELEGATES NAMED; President Approves U.S. Aides for Sessions in Geneva | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/iron-ore-usage-double-58.html | Iron Ore Usage Double '58 | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mineral-output-value-fell-in-canada-in-1958.html | Mineral Output Value Fell in Canada in 1958 | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/foytack-of-tigers-defeats-indians-with-fivehit-pitching-yosts-home.html | Foytack of Tigers Defeats Indians With Five-Hit Pitching; YOST'S HOME RUN PACES 3-1 VICTORY Blow in Fifth Off Bell Puts Tigers in Front to Stay -Foytack Wins 3d Time | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/armax-we-83-sooi-worker-leader-in-development-of-fosterhome-careis-.html | ARMA)X) wE, 83, / SOOI/ WORKER; Leader in Development of Foster-Home Care'ls Dead -- Headed Orphanages ' | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/william-f-schoener.html | WILLIAM F; SCHOENER | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/april-deposits-off-savings-banks-say.html | APRIL DEPOSITS OFF, SAVINGS BANKS SAY | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/reliance-mfg-to-pay-5-stock.html | Reliance Mfg; to Pay 5% Stock | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/in-thee-captures-delaware-sprint-brookfields-colt-favored-at-25.html | IN THEE CAPTURES DELAWARE SPRINT; Brookfield's Colt, Favored at 2-5, Outraces Nodab - Fresh Marble Is Third | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/strike-benefit-tax-goes-to-high-court.html | STRIKE BENEFIT TAX GOES TO HIGH COURT | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/haddix-to-receive-tray-and-goblets.html | HADDIX TO RECEIVE TRAY AND GOBLETS | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mrs-truman-to-leave-hospital.html | Mrs. Truman to Leave Hospital | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/orchestra-union-meet-philharmonic-and-committee-for-musicians-seek.html | ORCHESTRA, UNION MEET; Philharmonic and Committee for Musicians Seek Pact | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/moscow-dilutes-disputed-novel-stage-version-of-yershov-brothers.html | MOSCOW DILUTES DISPUTED NOVEL; Stage Version of 'Yershov Brothers' Omits Militant Anti-Western Mood | True | By Harrison E. Salisburyspecial to the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/british-stirred-by-report-of-a-plan-to-replace-lloyd-officials.html | British Stirred by Report Of a Plan to Replace Lloyd; Officials Discount Article in The Times of London on Macmillan's Aims BRITISH STIRRED BY LLOYD STORY | True | By Thomas P. Ronanspecial To the New York Times | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/soviet-expands-shipping.html | Soviet Expands Shipping | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/dr-c-b-pollard.html | DR. C. B. POLLARD | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/rockefeller-hints-name-will-be-left-in-primary-governor-hints-no.html | Rockefeller Hints Name Will Be Left in Primary; GOVERNOR HINTS NO BAN ON '60 TEST | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/jewish-communal-unit-elects.html | Jewish Communal Unit Elects | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/actions-by-supreme-court.html | Actions by Supreme Court | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/can-industry-chooses-symbol.html | Can Industry Chooses Symbol | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/president-terms-wheat-program-step-to-disaster-he-censures-congress.html | PRESIDENT TERMS WHEAT PROGRAM 'STEP TO DISASTER'; He Censures Congress Again for Failing to Change Law to Eliminate Surplus ACREAGE TOTALS LISTED Benson Releases Allotments for 1960 -- Senators Assail Administration Policies PRESIDENT SCORES WHEAT PROGRAM | | By William M. Blairspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/market-declines-in-late-trading-early-strength-put-price-average-at.html | MARKET DECLINES IN LATE TRADING; Early Strength Put Price Average at New High, but It Closes Off .09 POINT DIPS OUTNUMBER GAINS Volume Lightest Since Feb. 12 -- Firmness Lacking in All Major Groups MARKET DECLINES IN LATE TRADING | True | By Burton Crane | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/calvin-chapel-opened-eisenhower-message-read-at-geneva-rededication.html | CALVIN CHAPEL OPENED; Eisenhower Message Read at Geneva Rededication Rite | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/steel-fabricator-promotes-2.html | Steel Fabricator Promotes 2 | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/red-cross-blood-total-program-collected-12237-pints-here-during-may.html | RED CROSS BLOOD TOTAL; Program Collected 12,237 Pints Here During May | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/warns-on-research-meyner-tells-librarians-that-material-must-be.html | WARNS ON RESEARCH; Meyner Tells Librarians That Material Must Be Sorted | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/newspaper-grows-cleveland-press-dedicates-a-10000000-building.html | NEWSPAPER GROWS; Cleveland Press Dedicates a $10,000,000 Building | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/may-store-sales-rose-by-1-here-but-58-month-had-one-more-thursday-a.html | MAY STORE SALES ROSE BY 1% HERE; But '58 Month Had One More Thursday and Therefore a 5% Advantage DELIVERY STRIKE CITED Large Items Were Affected by Stoppage -- Weather Favored Apparel | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/g-ail-kirk-fiancee-oi-ohn-tasker.html | G ail": Kirk. FianCee'. " :'Oi John S..Tasker | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/baseball-resolution-gains.html | Baseball Resolution Gains | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/banning-communist-shrimp.html | Banning Communist Shrimp | True | PHINEAS TOBY. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/able-candidates-urged-for-g-o-p-morhouses-appeal-to-local-areas.html | ABLE CANDIDATES URGED FOR G. O. P.; Morhouse's Appeal to Local Areas Made in Yearbook for Party's $100 Dinner | True | By Leo Egan | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/house-hails-observer-corps.html | House Hails Observer Corps | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/wood-field-and-stream-bluefish-are-biting-in-carolina-and-it-is.html | Wood, Field and Stream; Bluefish Are Biting in Carolina and It Is Hoped They'll Do Likewise Here | True | By John W. Randolph | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/queens-g-o-p-to-meet-executive-group-will-pick-3-to-run-for-posts.html | QUEENS G. O. P. TO MEET; Executive Group Will Pick 3 to Run for Posts There | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/a-soviet-flanking-move.html | A Soviet Flanking Move | True | | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/traffic-at-peak-in-panama-canal-1026-transits-in-may-set-monthly.html | TRAFFIC AT PEAK IN PANAMA CANAL; 1,026 Transits in May Set Monthly Mark and Pave Way for Best Year | True | Special To The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/brazil-bars-soviet-crew.html | Brazil Bars Soviet Crew | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/paret-outpoints-sawyer-in-upset-cuban-3-to-1-shortender-snaps-rivals.html | PARET OUTPOINTS SAWYER IN UPSET; Cuban, 3-to-1 Short-Ender, Snaps Rival's Winning Streak of Nine Bouts | True | By Howard M. Tuckner | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/resisting-treatment.html | 'Resisting' Treatment | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/memorial-for-w-j-mcneil-jr.html | Memorial for W. J. McNeil Jr. | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/double-returns-116680.html | Double Returns $1,166.80 | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/100-million-budget-for-house-is-voted.html | 100 MILLION BUDGET FOR HOUSE IS VOTED | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/dealer-names-vice-president.html | Dealer Names Vice President | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/columbia-to-give-degrees-to-6591-ten-honorary-titles-also-are-to-be.html | COLUMBIA TO GIVE DEGREES TO 6,591; Ten Honorary Titles Also Are to Be Conferred at Commencement Today | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/interest-is-sold-in-paper-concern-west-virginia-pulp-disposes-of.html | INTEREST IS SOLD IN PAPER CONCERN; West Virginia Pulp Disposes of Its 52.74% Interest in Hinde & Dauch, Canada | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/souchaks-137-leads-30-metropolitan-district-qualifiers-for-us-open.html | Souchak's 137 Leads 30 Metropolitan District Qualifiers for U.S. Open Golf; KELLY, LICHARDUS ARE SECOND AT 140 Souchak Heads Field of 122 at Baltusrol -- Fetchick and Ford Post 142's | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/trading-is-dull-in-commodities-hides-futures-rise-10-to-50-points.html | TRADING IS DULL IN COMMODITIES; Hides Futures Rise 10 to 50 Points -- Cocoa Gains-Other Options Mixed | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/offer-made-to-party-but-singapore-group-refuses-to-take-over-till-8.html | OFFER MADE TO PARTY; But Singapore Group Refuses to Take Over Till 8 Go Free | True | Special To The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/cotton-declines-by-2-to-11-points-liquidation-in-old-july-and.html | COTTON DECLINES BY 2 TO 11 POINTS; Liquidation in Old July and Commission House Selling Are Noted | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/drinking-proposal-vetoed.html | Drinking Proposal Vetoed | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/market-seen-for-older-planes-newer-piston-craft-losing-value.html | Market Seen for Older Planes; Newer Piston Craft Losing Value | True | Special To The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/three-dodge-aides-elevated.html | Three Dodge Aides Elevated | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/wild-strawberries-here-from-france.html | Wild Strawberries Here From France | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/longchamps-is-in-new-hands.html | Longchamps Is in New Hands | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/3000-at-mcnulty-rites.html | 3,000 at McNulty Rites | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/committee-named-for-talks-on-aging.html | COMMITTEE NAMED FOR TALKS ON AGING | True | Special To The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/three-little-pigs-dance-into-the-racial-storm.html | 'Three Little Pigs' Dance Into the Racial Storm | True | | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/federated-chain-sets-new-marks-group-of-stores-cleared-67c-in.html | FEDERATED CHAIN SETS NEW MARKS; Group of Stores Cleared 67c in Quarter Against 53c a Year Earlier | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/bank-executive-shifts-to-mortgage-company.html | Bank Executive Shifts To Mortgage Company | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/state-opens-new-attack-in-war-on-racket-unions-prosecutors-are.html | State Opens New Attack In War on Racket Unions; Prosecutors Are Asked to Aid Fight to Keep Hoodlums Off Ballots NEW ATTACK SET ON RACKET UNIONS | True | By A. H. Raskin | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/communists-gain-in-italian-voting-results-in-ravenna-create-fears.html | COMMUNISTS GAIN IN ITALIAN VOTING; Results in Ravenna Create Fears for Parliamentary Races in Sicily Sunday | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/ed-sullivan-signs-a-new-tv-sponsor-alternate-shows-taken-by-colgate.html | ED SULLIVAN SIGNS A NEW TV SPONSOR; Alternate Shows Taken by Colgate, Old Competitor - Western to Star Fonda | True | By Val Adams | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/china-travel-ban-appealed.html | China Travel Ban Appealed | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/murder-conviction-upheld.html | Murder Conviction Upheld | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/steel-pourings-rose-last-week-rise-in-steel-output-set-steel.html | Steel Pourings Rose Last Week; Rise in Steel Output Set STEEL PRODUCERS LIFTED POURINGS | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/i-am-for-rayburn-cannon-declares.html | 'I AM FOR RAYBURN,' CANNON DECLARES | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/14-die-in-colombia-attack.html | 14 Die in Colombia Attack | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/woman-appeals-fine-for-halting-auto-to-put-question-to-policeman-a.html | Woman Appeals Fine for Halting Auto to Put Question to Policeman; A QUESTION COSTS WOMAN DRIVER $7 | True | By Jack Roth | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/bonn-holds-2-as-spies-defense-ministry-secretary-and-husband.html | BONN HOLDS 2 AS SPIES; Defense Ministry Secretary and Husband Arrested | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/new-deck-begun-on-bridge-here-platforms-being-put-up-on-george.html | NEW DECK BEGUN ON BRIDGE HERE; Platforms Being Put Up on George Washington Span for Building 2d Level | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/norwalk-honors-buildings.html | Norwalk Honors Buildings | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/named-in-street-death-participant-in-fight-indicted-as-killer-of.html | NAMED IN STREET DEATH; Participant in Fight Indicted as Killer of Peacemaker | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/atomtest-foe-freed-conviction-of-yacht-owner-reversed-on-appeal.html | ATOM-TEST FOE FREED; Conviction of Yacht Owner Reversed on Appeal | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/appeal-by-naacp-barred-for-present.html | APPEAL BY N.A.A.C.P. BARRED FOR PRESENT | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/wilfpd-kurth-c1vicleer-die-uxhead-of-home-insurance-cogave.html | WILFPD KURTH, C1VICLEER, DIES; ux- Head of Home. Insurance Co.'Gave Ridgewood, N. J., Building to Red Cross | True | special toThe New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/somoza-sees-victory.html | Somoza Sees Victory | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/kozlov-to-fly-here.html | Kozlov To Fly Here | True | | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/first-national-stores-companies-issue-earnings-figures.html | FIRST NATIONAL STORES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mahoney-to-join-law-firm.html | Mahoney to Join Law Firm | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/textron-inc-companies-plan-sales-mergers.html | TEXTRON, INC.; COMPANIES PLAN SALES, MERGERS | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/semifinals-open-in-bridge-match-gale-and-fry-units-take-early-lead.html | SEMI-FINALS OPEN IN BRIDGE MATCH; Gale and Fry Units Take Early Lead in Eastern States Play Here | True | By George Rapee | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/john-ford-signed.html | John Ford Signed | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/every-school-system-called-a-fire-hazard.html | Every School System Called a Fire Hazard | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/white-sox-bow-athletics-daley-tops-chicago-31-his-7hit-hurling-plus.html | White Sox Bow; ATHLETICS DALEY TOPS CHICAGO, 3-1 His 7-Hit Hurling Plus Triple and Homer by DeMaestri Set Back White Sox | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/sukarno-rebuffed-anew-on-powers.html | SUKARNO REBUFFED ANEW ON POWERS | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/paris-to-review-budget.html | Paris to Review Budget | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/accept-challenges-graduates-advised.html | ACCEPT CHALLENGES, GRADUATES ADVISED | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/khrushchev-visit-to-u-s-is-suggested-by-truman-khrushchev-visit.html | Khrushchev Visit to U. S. Is Suggested by Truman; KHRUSHCHEV VISIT URGED BY TRUMAN | True | By Harry S. Trumannorth American Newspaper Alliance, Inc. 1959 By Harry S. Truman. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/eagle-clothes-promotes-2.html | Eagle Clothes Promotes 2 | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/horace-holme.html | HORACE HOLME | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/heads-air-guard-group-l-i-colonel-takes-command-of-medical-flight.html | HEADS AIR GUARD GROUP; L. I. Colonel Takes Command of Medical Flight Unit Here | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/machens-suit-to-stop-johansson-bout-opens-return-fight-pact-is.html | Machen's Suit to Stop Johansson Bout Opens; Return Fight Pact Is Attacked Here by Swede's Lawyer | True | By Michael Strauss | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mary-e-carey-becomes-bride-of-n-c-barnes-1055-dbbute-ved-in-st.html | Mary E. Carey Becomes Bride Of N. C. Barnes; 1055 Dbbut-e Ved in St. Vincent Ferrer's to Advertising Aide | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/jacob-zeramby.html | JACOB ZERAMBY | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/lewis-charge-assailed-white-house-denies-backing-steel-industry-in.html | LEWIS CHARGE ASSAILED; White House Denies Backing Steel Industry in Pay Talks | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/indiana-county-accused-by-inquiry.html | INDIANA COUNTY ACCUSED BY INQUIRY | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/record-turnover-occurs-in-london-21279-transactions-noted-share.html | RECORD TURNOVER OCCURS IN LONDON; 21,279 Transactions Noted -- Share Index Unchanged -- Unilever Issues Soar | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/bowery-bank-125-today.html | Bowery Bank 125 Today | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/hawaii-chief-justice-retiring.html | Hawaii Chief Justice Retiring | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/pierce-and-alleyne-advance-in-tennis.html | PIERCE AND ALLEYNE ADVANCE IN TENNIS | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/vice-president-named-for-sperry-rand-unit.html | Vice President Named For Sperry Rand Unit | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/musicians-fund-to-gain-nov-17-at-concert-here-vienna-philharmonic.html | Musicians Fund To Gain Nov. 17 At Concert Here; Vienna Philharmonic at Carnegie Hall Will Aid Agency's Programs | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/pacers-workout-at-raceway-turns-into-gallop-on-thruway-claim-agent.html | Pacer's Workout at Raceway Turns Into Gallop on Thruway; Claim Agent Is Captured at a Service Station After Throwing His Driver | True | By Louis Effratspecial To The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/84-flee-to-macao-from-china.html | 84 Flee to Macao From China | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/cleanliness-unit-will-raise-funds-at-flower-mart-event-set-for.html | Cleanliness Unit Will Raise Funds At Flower Mart; Event Set for Tuesday on St. Patrick's Steps to Aid Civic Group | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/holiday-traffic-killed-310-in-u-s-101-others-lost-their-lives-in.html | HOLIDAY TRAFFIC KILLED 310 IN U. S.; 101 Others Lost Their Lives in Drownings -- State Is 3d in Accident Total | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/for-families.html | For Families | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/five-opponents-arrested.html | Five Opponents Arrested | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/nancy-a-dair-mofiat-becomes-affianced.html | Nancy A dair Mofiat Becomes Affianced | True | Special to Tne New York Tlmew. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/hand-of-fire-is-renamed.html | 'Hand of Fire' Is Renamed | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/hearing-on-science-exchange.html | Hearing on Science Exchange | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/henri-ernest-costerg.html | HENRI ERNEST COSTERG | True | ,,oecla tO ' York T rues. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/ohn-r-fisher-75-vermont-official.html | OHN R. FISHER, 75, VERMONT OFFICIAL | True | Special to The ,ew York Tims. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/news-of-food-electric-appliances-blender-drink-maker-and-mixer-are.html | News of Food: Electric Appliances; Blender, Drink Maker, and Mixer Are Ideal for Home Cooks 3 Recipes Illustrate a Few of the Tasks They Can Perform | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/w-ridley-wheeler.html | W. RIDLEY WHEELER | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/air-force-men-hail-space-age-at-general-studies-ceremony.html | Air Force Men Hail Space Age At General Studies Ceremony | True | By Sam Pope Brewer | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/negro-pupils-get-transfer-option-2000-bedfordstuyvesant-youngsters.html | NEGRO PUPILS GET TRANSFER OPTION; 2,000 Bedford-Stuyvesant Youngsters to Be Offered Chance to Shift Schools | True | By Leonard Buder | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/child-to-mrs-katzenstein.html | Child to Mrs. Katzenstein | True | Special to The l'ew.'eak Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/work-half-finished-on-atlantic-cable.html | WORK HALF FINISHED ON ATLANTIC CABLE | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/widow-freed-on-bail-british-sympathizers-obtain-release-in-relief.html | WIDOW FREED ON BAIL; British Sympathizers Obtain Release in Relief Case | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/planning-economic-aid-american-leadership-in-developing.html | Planning Economic Aid; American Leadership in Developing Multinational Program Envisaged | True | RUTH S. PHILLIPS, | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/braves-recall-wise.html | Braves Recall Wise | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/rogers-heads-midwest-board.html | Rogers Heads Midwest Board | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/ny-life-insurance-co-elects-a-new-director.html | N.Y. Life Insurance Co. Elects a New Director | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/u-s-bill-rates-advance-sharply-182day-yield-at-peak-of-3489.html | U .S .Bill Rates Advance Sharply; 182-Day Yield at Peak of 3.489% | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/drive-on-smoking-in-theaters-is-off-cavanagh-to-let-movie-and.html | DRIVE ON SMOKING IN THEATERS IS OFF; Cavanagh to Let Movie and Legitimate Houses Finish Fireproofing NEW SURVEY IS PLANNED Check in a Few Weeks' to Determine If Crackdown Is Still Warranted | True | By Layhmond Robinson | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/the-history-of-calvins-geneva-may-provide-a-clue-for-berlin.html | The History of Calvin's Geneva May Provide a Clue for Berlin | True | By Wallace Carrollspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/monaghan-staff-is-linked-to-bills-of-15395-on-trips-state-inquiry.html | MONAGHAN STAFF IS LINKED TO BILLS OF $15,395 ON TRIPS; State Inquiry Is Told Tracks Paid Expenses of Harness Commission in Florida MONAGHAN STAFF IS LINKED TO BILLS | True | By Richard J. H. Johnston | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/eisenhower-holds-toplevel-parley-treasury-chief-and-leaders-of.html | EISENHOWER HOLDS TOP-LEVEL PARLEY; Treasury Chief and Leaders of Congress Present -- Fiscal Step Indicated EISENHOWER HOLDS TOP-LEVEL PARLEY | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/packers-get-49er-guard.html | Packers Get 49er Guard | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/plan-set-on-city-cars-mayors-order-to-be-carried-out-by-budget-unit.html | PLAN SET ON CITY CARS; Mayor's Order to Be Carried Out by Budget Unit | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/brown-bigelow-elects-mrs-ward-named-as-chief-to-succeed-her-husband.html | BROWN, BIGELOW ELECTS; Mrs. Ward Named as Chief to Succeed Her Husband | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/oscar-c-abbott.html | OSCAR C. ABBOTT | True | Soecial to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/plane-wreckage-found-3-from-jamestown-are-dead-5-killed-in-texas.html | PLANE WRECKAGE FOUND; 3 From Jamestown Are Dead -- 5 Killed in Texas | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/army-promotes-presley.html | Army Promotes Presley | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/president-to-aid-fha-dinner.html | President to Aid F.H.A. Dinner | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/contractors-get-apartment-site-14story-house-planned-at-31622-e.html | CONTRACTORS GET APARTMENT SITE; 14-Story House Planned at 316-22 E. 58th St. -Cash Deals Closed | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/russian-course-at-rutgers.html | Russian Course at Rutgers | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/presidential-plane-in-capital.html | Presidential Plane in Capital | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/robert-hugh-brinker.html | .ROBERT HUGH BRINKER | True | special to The lew Zork Flmes. | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/twounion-talks-ended-aluminum-unit-halts-bid-for-pact-with-steel.html | TWO-UNION TALKS ENDED; Aluminum Unit Halts Bid for Pact With Steel Workers | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/hospitals-aloof-on-city-formula-to-settle-strike-but-they-do-not.html | HOSPITALS ALOOF ON CITY FORMULA TO SETTLE STRIKE; But They Do Not Reject Plan for Bipartisan Boards to Hear Grievance Cases HOSPITALS ALOOF ON CITY FORMULA | True | By Homer Bigart | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/commodities-off-a-bit-index-eased-to-879-friday-from-88-last.html | COMMODITIES OFF A BIT; Index Eased to 87.9 Friday From 88 Last Thursday | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/paraguays-chief-jails-scores-of-dissidents-in-his-own-party.html | Paraguay's Chief Jails Scores Of Dissidents in His Own Party | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/child-to-mrs-walter-kahni.html | [Child to Mrs. Walter Kahn] | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/spends-quiet-day.html | Spends 'Quiet' Day | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/gas-workers-settle-ratify-contract-with-brooklyn-company-avoiding.html | GAS WORKERS SETTLE; Ratify Contract With Brooklyn Company, Avoiding Strike | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/i-william-millers-have-childi-t-ial.html | I William Millers Have Childi t.ial | True | to The New York | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/david-hyman.html | DAVID HYMAN | True | oecial to The New York | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/early-evening-show-favored.html | Early Evening Show Favored | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/muscle-not-only-requirement-for-javelin-recordsetter-says-alley.html | Muscle Not Only Requirement For Javelin, Record-Setter Says; Alley, Kansas Star, Also Uses Psychology and Knowledge of Aerodynamic Design | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/new-director-on-job-for-diabetes-group.html | New Director on Job For Diabetes Group | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/high-court-voids-ouster-of-risk-rules-interior-department-subjected.html | HIGH COURT VOIDS OUSTER OF 'RISK'; Rules Interior Department Subjected Teacher to a Wide 'Inquisition' | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/3-states-warned-on-urban-sprawl-dependency-on-auto-is-cited-as.html | 3 STATES WARNED ON URBAN SPRAWL; Dependency on Auto Is Cited as Complicating Factor in Transportation Crisis REGIONAL STUDY URGED Public Officials Back Plan Association's Proposal at Annual Meeting Here | True | By Clayton Knowles | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/hospitals-policy-on-staff-decried-aflcio-official-says.html | HOSPITALS POLICY ON STAFF DECRIED; A.F.L.-C.I.O. Official Says Accreditation Plan Should Check Job Conditions | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/levittown-parcel-sold.html | Levittown Parcel Sold | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/u-s-ideas-extolled-world-needs-them-more-than-missiles-w-o-douglas.html | U. S. IDEAS EXTOLLED; World Needs Them More Than Missiles, W. O. Douglas Says | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/trysails-winner-praises-his-crew-bavier-also-cites-memorys-downwind.html | TRYSAIL'S WINNER PRAISES HIS CREW; Bavier Also Cites Memory's Down-Wind Qualities and Good Breeze at Finish | True | By John Rendelspecial To the New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/roosevelts-nine-in-p-s-a-l-final-bronx-team-halts-jamaica-7-to-6.html | ROOSEVELT'S NINE IN P. S. A. L. FINAL; Bronx Team Halts Jamaica 7 to 6 -- Curtis Set Back Brooklyn Tech, 10 to 5 | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/hall-at-columbia-dedicated.html | Hall at Columbia Dedicated | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/nuclear-blasting-for-oil-foreseen-teller-says-tests-show-an.html | NUCLEAR BLASTING FOR OIL FORESEEN; Teller Says Tests Show an Underground Explosion Can Be Contained | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/race-policy-criticized-bishop-asks-prayers-for-shift-in-south.html | RACE POLICY CRITICIZED; Bishop Asks Prayers for Shift in South Africa's Program | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/hawaiian-company-formed.html | Hawaiian Company Formed | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/crown-cork-elects-director.html | Crown Cork Elects Director | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/bus-and-truck-ads-legalized-by-city.html | BUS AND TRUCK ADS LEGALIZED BY CITY | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/giants-with-2-big-innings-rout-braves-in-milwaukee-sam-jones-hurls.html | Giants, With 2 Big Innings, Rout Braves in Milwaukee; SAM JONES HURLS 11-TO-2 TRIUMPH Giants Get 6 Runs in Third and 4 in Eighth -- Rice of Braves Is Injured | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/sports-of-the-times-out-of-the-snake-pit.html | Sports of The Times; Out of the Snake Pit | True | By Arthur Daley | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/ports-35th-controller-sworn-in-by-customs.html | Port's 35th Controller Sworn In by Customs | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/terry-murray-ad-man-in-piano-recital.html | Terry Murray, Ad Man, in Piano Recital | True | ERIC SALZMAN. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/road-rules-extended-u-s-tells-states-to-comply-with-federal-buying.html | ROAD RULES EXTENDED; U. S. Tells States to Comply With Federal Buying Code | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/psc-delays-plan-in-utility-billing-start-of-con-edisons-move-to.html | P.S.C. DELAYS PLAN IN UTILITY BILLING; Start of Con Edison's Move to Drop Conjunctional System Off Till July 1 | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/capt-burpee-rathbun-i.html | CAPT. BURPEE RATHBUN i | True | See.l, at to The New York Times. { | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/reports-of-latest-developments-here-in-the-bond-field-long-u-s.html | Reports of Latest Developments Here in the Bond Field; LONG U. S. ISSUES ABOUT UNCHANGED Intermediate-Term Bonds Decline by Fractions in Quiet Trading | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/the-egg-crisis.html | The Egg Crisis | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/whitney-w-jones.html | WHITNEY W. JONES | True | Special to The New York Timel. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/ghana-press-curb-asked.html | Ghana Press Curb Asked | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/transitional-aid-to-alaska-voted-house-agrees-on-fiveyear-plan.html | TRANSITIONAL AID TO ALASKA VOTED; House Agrees on Five-Year Plan -- Compromises on Federal Property Issue | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/five-iron-miners-killed-in-michigan.html | FIVE IRON MINERS KILLED IN MICHIGAN | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/safety-aide-named.html | Safety Aide Named | True | | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/realty-company-offering-shares-275000-units-at-450-are-on-market-by.html | REALTY COMPANY OFFERING SHARES; 275,000 Units at $4.50 Are on Market by Florida Land Developers | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/briton-due-at-bank-school.html | Briton Due at Bank School | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/norwalk-concert-set-chamber-group-to-observe-tenth-anniversary.html | NORWALK CONCERT SET; Chamber Group to Observe Tenth Anniversary Friday | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/fireman-dropped-in-jukebox-case-cavanagh-suspects-suspect-indicted.html | FIREMAN DROPPED IN JUKE-BOX CASE; Cavanah Suspends Suspect Indicted by Nassau Jury -- 2 Others Surrender | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/subsidizing-poultry-farmers.html | Subsidizing Poultry Farmers | True | LEA MARQUISEE | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/meany-bids-labor-fight-union-curbs-asks-war-on-restrictive.html | MEANY BIDS LABOR FIGHT UNION CURBS; Asks 'War' on 'Restrictive, Discriminatory' Laws as He Challenges Kennedy | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/2-more-reserve-banks-to-raise-discount-rate.html | 2 More Reserve Banks To Raise Discount Rate | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/3-aides-to-batista-get-prison-terms.html | 3 AIDES TO BATISTA GET PRISON TERMS | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/gov-longs-supporters-seeking-to-hold-his-machine-together-long.html | Gov. Long's Supporters Seeking To Hold His Machine Together; LONG SUPPORTERS SEEKING CONTROL | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/more-insurgents-yield-in-algeria-french-report-surrenders-in-4.html | MORE INSURGENTS YIELD IN ALGERIA; French Report Surrenders in 4 1/2-Year-Old Revolt Are at New Peak | True | By Henry Tanner Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/erhard-leaves-for-u-s.html | Erhard Leaves for U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/agriculture-show-opens-with-splash.html | AGRICULTURE SHOW OPENS WITH SPLASH | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/japan-votes-today-u-s-treaty-an-issue.html | JAPAN VOTES TODAY; U. S. TREATY AN ISSUE | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/dream-play-to-be-revived.html | 'Dream Play' to Be Revived | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/airline-is-seized.html | Airline Is Seized | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mutual-fund-elects-officer.html | Mutual Fund Elects Officer | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/simeon-buzzerd-89-publisher-60-years.html | !SIMEON BUZZERD, 89' PUBLISHER 60 YEARS | True | Slecial to The Blew Yorlc Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/l-i-tract-acquired-home-project-planned-in-the-hampton-baysquogue.html | L. I. TRACT ACQUIRED; Home Project Planned in the Hampton Bays-Quogue Area | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/cancer-research-set-sloankettering-institute-here-gets-14-million.html | CANCER RESEARCH SET; Sloan-Kettering Institute Here Gets 1.4 Million Contract | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/state-labor-law-goes-into-effect-measure-requires-reports-and.html | STATE LABOR LAW GOES INTO EFFECT; Measure Requires Reports and Prohibits Conflicts of Financial Interest | True | | 1987-01-15 | RE0000321105 | RE0000321105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/art-of-paper-folding-displayed-cooper-union-show-offers-howto-doit.html | Art of Paper - Folding Displayed; Cooper Union Show Offers How-to Do-It Aid and Diagrams Animal Figures and Geometric Designs Enliven Museum | True | By Sanka Knox | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/alexandra-durkee-i.html | Alexandra Durkee I | True | S.Decial to The New York Times. ] | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/world-of-mozart-program-is-benefit-for-phoenix-theatre.html | 'World of Mozart'; Program Is Benefit for Phoenix Theatre | True | By John Briggs | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/james-wright-brown.html | James Wright Brown | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mrs-howell-p-lair.html | MRS. HOWELL P. LAIR | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/curbs-proposed-on-us-stockpile-bill-would-give-congress-power-to.html | CURBS PROPOSED ON U.S. STOCKPILE; Bill Would Give Congress Power to Halt Planned Sales of Minerals | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/aid-to-cuba-criticized-senator-asks-congress-to-remove-secrecy.html | AID TO CUBA CRITICIZED; Senator Asks Congress to Remove Secrecy Label | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/dorothy-dolan-engaged-.html | Dorothy Dolan Engaged ] | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/bear-quits-city-life-elusive-bruin-reported-seen-south-of.html | BEAR QUITS CITY LIFE; Elusive Bruin Reported Seen South of Washington | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/britain-increases-refugee-aid.html | Britain Increases Refugee Aid | True | Special to The New York Times. | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/miss-bachenheuner-to.html | Miss Bachenheuner 'to | True | Wedj | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/tunisian-president-signs-constitution.html | TUNISIAN PRESIDENT SIGNS CONSTITUTION | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/strikes-rose-in-april-time-lost-reported-highest-for-month-since.html | STRIKES ROSE IN APRIL; Time Lost Reported Highest for Month Since 1955 | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/engagement-canceled-i-nepalese-prince-ends-plans-toi-i-wed.html | ENGAGEMENT CANCELED; I NEpalese Prince Ends Plans toI I Wed Cleveland Girl-. 1 | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-02 | 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321105 | RE0000321105 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/pianists-death-laid-to-pills.html | Pianist's Death Laid to Pills | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/r-e-r-jo-avams-havbo-i-hotel-association.html | r E r Jo AVAMS, HAVBO I HOTEL ASSOCIATION] | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/criticized-judge-dies-britons-jailing-of-widow-in-relief-case.html | CRITICIZED JUDGE DIES; Briton's Jailing of Widow in Relief Case Raised Storm | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/delay-for-us-concern-brazil-gives-power-company-60-days-to-improve.html | DELAY FOR U.S. CONCERN; Brazil Gives Power Company 60 Days to Improve Service | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/coast-guard-graduation.html | Coast Guard Graduation | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/honorary-degree-citations-at-columbia.html | Honorary Degree Citations at Columbia | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/marymount-graduates-33-get-high-school-diplomas-flannelly-presides.html | MARYMOUNT GRADUATES; 33 Get High School Diplomas -- Flannelly Presides | True | | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/school-funds-ended-virginia-county-withdraws-support-for-all-public.html | SCHOOL FUNDS ENDED; Virginia County Withdraws Support for All Public Units | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/moses-wins-case-on-plays-in-park-court-reluctantly-rejects-free.html | MOSES WINS CASE ON PLAYS IN PARK; Court 'Reluctantly' Rejects Free Shakespeare -- New Theatre Is Rising | True | By Arthur Gelb | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/dixon-accepts-packer-terms.html | Dixon Accepts Packer Terms | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mrs-roebling-in-college-post-special-to-the-new-york-times.html | Mrs. Roebling in College Post; Special to The New York Times. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/t-v-a-bids-to-be-studied.html | T. V. A. Bids to Be Studied | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/peace-hope-fades-in-hospital-fight-neither-side-takes-formula-to.html | PEACE HOPE FADES IN HOSPITAL FIGHT; Neither Side Takes Formula to End Strike -- Report to Mayor Due Next Week | True | By Homer Bigart | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/margaret-gets-secretary.html | Margaret Gets Secretary | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/italian-settler-cited-immigrant-to-city-in-1635-honored-at-battery.html | ITALIAN SETTLER CITED; Immigrant to City in 1635 Honored at Battery Park | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/canadian-women-score-subdue-south-africa-in-golf-42-as-mrs-streit.html | CANADIAN WOMEN SCORE; Subdue South Africa in Golf, 4-2, as Mrs. Streit Excels | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/refusal-to-salute-jails-gi.html | Refusal to Salute Jails G.I. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/house-unit-to-study-taxes.html | House Unit to Study Taxes | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/dismissal-upheld-in-jersey-school-commissioner-rules-in-case-of.html | DISMISSAL UPHELD IN JERSEY SCHOOL; Commissioner Rules in Case of Teacher Who Stayed Silent in Red Inquiry | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/government-purchases-a-liner-for-43-million.html | Government Purchases A Liner for 4.3 Million | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/annapolis-parade-is-canceled-by-rain.html | ANNAPOLIS PARADE IS CANCELED BY RAIN | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/7-companies-set-offerings-today-industrial-securities-on-market.html | 7 COMPANIES SET OFFERINGS TODAY; Industrial Securities on Market Valued at More Than $20,000,000 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/leasehold-sold-on-24-w-58th-st-posner-gets-property-from-diesel.html | LEASEHOLD SOLD ON 24 W. 58TH ST.; Posner Gets Property From Diesel Construction -- Deal on E. 95th St. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sailor-has-heart-repaired-on-leave-after-navy-denial.html | Sailor Has Heart Repaired on Leave After Navy Denial | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/distillers-corp-notes-gain-in-net-profit-in-nine-months-was-235-a.html | DISTILLERS CORP. NOTES GAIN IN NET; Profit in Nine Months Was $2.35 a Share Against $2.27 a Year Earlier | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/change-in-aswan-asked-soviet-wants-revisions-in-egyptian-dam.html | CHANGE IN ASWAN ASKED; Soviet Wants Revisions In Egyptian Dam Project | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/advertising-ny-central-moves-to-conahay.html | Advertising N.Y. Central Moves to Conahay | True | By Alexander R. Hammer | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/utility-fees-raised-new-schedule-is-announced-by-jersey-commission.html | UTILITY FEES RAISED; New Schedule Is Announced by Jersey Commission | True | | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/u-s-envoy-sees-haiti-chief.html | U. S. Envoy Sees Haiti Chief | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/edward-c0nnors-exfiie-chief-67-member-of-city-departmenti-40-years.html | EDWARD .C0NNORS, EX-FIIE CHIEF, 67; ,Member of City Departmentl 40 Years Dies--Was Twice Injured at Major Alarms | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sidelights-bidding-science-hunch-anyone.html | Sidelights; Bidding Science: Hunch, Anyone? | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/4350-arrive-here-aboard-8-liners-years-largest-passenger-influx.html | 4,350 ARRIVE HERE ABOARD 8 LINERS; Year's Largest Passenger Influx Handled Smoothly -- Fog Delays Queen Mary | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/plan-for-cooper-sq-raises-objections.html | PLAN FOR COOPER SQ. RAISES OBJECTIONS | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/colleges-warned-on-taking-u-s-aid-price-could-be-too-high-president.html | COLLEGES WARNED ON TAKING U. S. AID; Price Could Be Too High, President of Brown Tells Columbia Alumni Fete | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/belgian-wedding-in-vatican-is-out-controversy-leads-pope-to-decide.html | BELGIAN WEDDING IN VATICAN IS OUT; Controversy Leads Pope to Decide Rites for Prince Should Be in Brussels | True | By Harry Gilroy | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/discomfort-unindexed-but-then-indev-cant-rate-wet-shoes-and-taxi.html | DISCOMFORT UNINDEXED; But Then, Index Can't Rate Wet Shoes and Taxi Spray | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/trade-talks-backed-6nation-group-approves-plan-for-new-free-area.html | TRADE TALKS BACKED; 6-Nation Group Approves Plan for New 'Free' Area | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/grain-props-and-eggs.html | Grain Props, and Eggs | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/monaghans-home-improved-as-gift-race-panel-told-inquiry-also-hears.html | MONAGHAN'S HOME IMPROVED AS GIFT, RACE PANEL TOLD; Inquiry Also Hears Concern Was Unfit for Track Job It Later Sought and Got | True | By Richard J. H. Johnston | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mgm-executive-quits-to-be-actor-kenneth-mackenna-head-of-story-unit.html | M-G-M EXECUTIVE QUITS TO BE ACTOR; Kenneth MacKenna, Head of Story Unit, to Star in Play -- Castro Film Planned | True | By Howard Thompson | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/share-value-gain-posted-by-fund-78-per-cent-rise-listed-by.html | SHARE VALUE GAIN POSTED BY FUND; 78 Per Cent Rise Listed by Electronics Investment in Year to April 30 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/trust-company-aides-promoted.html | Trust Company Aides Promoted | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/oxford-indicates-latin-is-not-dead-faculty-group-reverses-its.html | OXFORD INDICATES LATIN IS NOT DEAD; Faculty Group Reverses Its Decision to Drop Subject as Entry Requirement | True | By Walter H. Waggoner | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/combs-to-head-naval-district.html | Combs to Head Naval District | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/costa-rica-decries-rebel.html | Costa Rica Decries Rebel | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/assessed-values-increase-5-here-final-total-for-195960-is-put-at.html | ASSESSED VALUES INCREASE 5% HERE; Final Total for 1959-60 Is Put at $23,549,007,007 -- Basic Tax unchanged | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/khrushchev-continues-his-state-visit-of-albania.html | Khrushchev Continues His State Visit of Albania | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/gatt-sees-hope-of-global-trading-without-barriers-gatt-sees-hope-of.html | GATT Sees Hope Of Global Trading Without Barriers; GATT SEES HOPE OF FREER TRADE | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/curtailing-cultural-services.html | Curtailing Cultural Services | True | SYLVIA BEAR. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/3-utility-issues-on-market-today-50-million-issue-of-public-service.html | 3 UTILITY ISSUES ON MARKET TODAY; 50 Million Issue of Public Service Electric Tops 100 Million Offerings | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/bonn-official-here-erhard-arrives-for-visit-is-hopeful-on-berlin.html | BONN OFFICIAL HERE; Erhard Arrives for Visit -- Is Hopeful on Berlin | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/top-officers-in-proposed-merger.html | Top Officers in Proposed Merger | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/paterson-state-nine-routed.html | Paterson State Nine Routed | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/art-auction-will-aid-united-jewish-appeal.html | Art Auction Will Aid United Jewish Appeal | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/russias-biggest-show-due-here.html | Russia's Biggest Show Due Here | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/aides-planning-boys-club-fete.html | Aides Planning Boys Club Fete | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/stocks-in-london-set-new-59-high-index-advances-by-06-point-store.html | STOCKS IN LONDON SET NEW '59 HIGH; Index Advances by 0.6 Point -- Store Shares Firm, but Auto Issues Drift Off | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/subways-to-start-parkride-project.html | SUBWAYS TO START 'PARK-RIDE' PROJECT | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/debate-in-geneva.html | Debate in Geneva | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/h-k-porter-elects-officer.html | H. K. Porter Elects Officer | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/dawkins-gets-3-major-awards-during-west-point-ceremonies.html | Dawkins Gets 3 Major Awards During West Point Ceremonies | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/a-square-meal-for-a-flock-of-roundrobins-sponsor-entertains-more.html | A Square Meal for a Flock of Round-Robins; Sponsor Entertains More Than 100 at Luncheon Here | True | By Lincoln A. Werden | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sports-of-the-times-knuckling-down.html | Sports of The Times; Knuckling Down | True | By Arthur Daley | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/president-to-address-a-m-a.html | President to Address A. M. A. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/fred-burton.html | FRED BURTON | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/senators-win-in-10th-3-2.html | Senators Win in 10th, 3 -2 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/richardson-ketcham.html | Richardson -Ketcham | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/a-deadly-weekend.html | A Deadly Week-End | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/3d-ave-blockfront-taken-by-builders.html | 3D AVE. BLOCKFRONT TAKEN BY BUILDERS | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/new-york-builder-plans-city-on-6-florida-isles.html | New York Builder Plans City on 6 Florida Isles | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/plea-to-congress-on-debt-expected-president-believed-ready-to-ask.html | PLEA TO CONGRESS ON DEBT EXPECTED; President Believed Ready to Ask Interest Rise on Securities of the U. S. | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/british-bids-for-contracts.html | British Bids for Contracts | True | HENRY F. SILVER, | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/dr-hitzigs-mission.html | Dr. Hitzig's Mission | True | HOWARD A. RUSK, M. D. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/u-s-dependents-reach-korea.html | U. S. Dependents Reach Korea | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/world-trade-in-oil-will-double-by-1967-meeting-here-is-told-big.html | World Trade in Oil Will Double By 1967, Meeting Here Is Told; BIG RISE IS SEEN FOR OIL TRADING | True | By John J. Abele | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/haddix-pirates-blanks-cards-30-scatters-eight-hits-after-st-louis.html | HADDIX, PIRATES, BLANKS CARDS, 3-0; Scatters Eight Hits After St. Louis Wins by 3-1 in Suspended Contest | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/jaiet-sj-boeing7-peter-f-decker-willbe-married-orthwestern-students.html | Jaiet SJ Boeing,'7 Peter F. Decker WillBe Married; .orthwestern 'Students Become Engaged --Plan Fall Wedding | True | si ; ru, s, Yoe, - | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/macmillan-says-lloyd-will-stay-he-denies-times-of-london-report.html | MACMILLAN SAYS LLOYD WILL STAY; He Denies Times of London Report Foreign Secretary Is to Be Replaced | True | By Thomas P. Ronan | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sister-mary-margarita.html | SISTER MARY MARGARITA{ | True | Special to The '; " York imes. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/taxing-society-news.html | Taxing Society News | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/bakers-surgery-successful.html | Baker's Surgery Successful | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sugar-change-urged-smithers-seeks-to-amend-act-to-aid-u-s-nationals.html | SUGAR CHANGE URGED; Smithers Seeks to Amend Act to Aid U. S. Nationals | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/safe-holiday-on-thruway.html | Safe Holiday on Thruway | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/state-bid-for-aid-on-unions-hailed-prosecutors-agree-to-help-fight.html | STATE BID FOR AID ON UNIONS HAILED; Prosecutors Agree to Help Fight on Rackets -- Labor Leaders Endorse Move | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/van-doren-play-now-due-jan-14-cohen-advances-last-days-of-lincoln.html | VAN DOREN PLAY NOW DUE JAN. 14; Cohen Advances 'Last Days of Lincoln' -- 'Solomon and Sheba' Put Off to '60 | True | By Louis Calta | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/william-r-sperling.html | WILLIAM R. SPERLING | True | Svecial to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/nuclear-machine-unveiled.html | Nuclear Machine Unveiled | True | | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/leslie-sullivan-1957-debutante-is-future-bride-former.html | Leslie Sullivan, 1957 Debutante, Is Future Bride; Former Manhattanville Student Engaged to L. Stoddard Horn | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/odonnells-promotion-opposed-by-senator.html | O'Donnell's Promotion Opposed by Senator | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/briggs-paces-golfers-wood-an-amateur-also-gains-u-s-open-berth-at.html | BRIGGS PACES GOLFERS; Wood, an Amateur, Also Gains U. S. Open Berth at Atlanta | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/lyall-tracyaide-of-rayonier-inc-65.html | LYALL TRACY, AIDE OF RAYONIER, INC., 65 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/big-freighter-at-lake-port.html | Big Freighter at Lake Port | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/59-may-set-peak-in-bank-mergers-2-major-deals-so-far-this-year.html | 59 MAY SET PEAK IN BANK MERGERS; 2 Major Deals So Far This Year Cover Absorption of 2 Billion in Resources | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/2-x-4-new-revue-begins-downtown.html | 2 x 4,' NEW REVUE, BEGINS DOWNTOWN | | LEWIS FUNKE. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/20-rise-is-won-by-jersey-central-in-commuter-fare.html | 20% Rise Is Won By Jersey Central In Commuter Fare | | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/coast-crash-kills-3-airmen.html | Coast Crash Kills 3 Airmen | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/braves-rice-sidelined-catcher-has-fractured-leg-roach-back-on.html | BRAVES' RICE SIDELINED; Catcher Has Fractured Leg--Roach Back on Roster | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/expansion-postponed-johnson-johnson-delays-building-illinois-plant.html | EXPANSION POSTPONED; Johnson & Johnson Delays Building Illinois Plant | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/barry-sullivan-sued-by-wife.html | Barry Sullivan Sued by Wife | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/italian-bishop-closes-church.html | Italian Bishop Closes Church | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mackay-gets-time-off-for-tennis-air-force-gives-him-permission-to.html | MacKay Gets Time Off for Tennis; Air Force Gives Him Permission to Play at Wimbledon | True | By Allison Danzig | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/william-brevoort-jr.html | WILLIAM BREVOORT JR.. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/new-president-picked-by-produce-exchange.html | New President Picked By Produce Exchange | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sukamo-visits-film-studio.html | Sukamo Visits Film Studio | True | Special to The New York Times | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/160-with-handicaps-get-diplomas-here.html | 160 WITH HANDICAPS GET DIPLOMAS HERE | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/3-justice-aides-honored.html | 3 Justice Aides Honored | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/2-areas-in-jersey-are-blacked-out.html | 2 AREAS IN JERSEY ARE BLACKED OUT | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/girls-town-u-s-a-urged.html | Girl's Town, U. S. A.' Urged | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/head-of-hotel-concern-appoints-an-assistant.html | Head of Hotel Concern Appoints an Assistant | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/u-s-to-join-atomic-parley.html | U. S. to Join Atomic Parley | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/inspector-asked-for-aid-program-house-unit-advises-post-be-created.html | INSPECTOR ASKED FOR AID PROGRAM; House Unit Advises Post Be Created to Curb Waste - - Action on Bill Due Today | | By Russell Baker | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/probatista-landing-in-oriente-rumored.html | Pro-Batista Landing In Oriente Rumored | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/u-s-scores-ban-on-taiwan-team-state-department-assails-olympic-unit.html | U. S SCORES BAN ON TAIWAN TEAM; State Department Assails Olympic Unit for Ousting Nationalist China | True | By William J. Jorden | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/rose-urges-a-law-to-compel-voting-hatters-union-chief-would-include.html | ROSE URGES A LAW TO COMPEL VOTING; Hatters' Union Chief Would Include Tax Exemption to Spur National Balloting | True | By Ralph Katz | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mrs-bergers-80-is-first-on-links-mrs-newman-at-75-posts-low-net-nex.html | MRS. BERGER'S 80 IS FIRST ON LINKS, Mrs. Newman, at 75, Posts Low Net -- Mrs. Redmond Captures Putting Prize | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/2-face-housing-trials-men-deny-charges-involving-total-of-130.html | 2 FACE HOUSING TRIALS; Men Deny Charges Involving Total of 130 Violations | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/milliken-adds-nylon-to-tricot.html | Milliken Adds Nylon to Tricot | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/labouisse-serving-as-world-bank-aide.html | LABOUISSE SERVING AS WORLD BANK AIDE | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/clubwoman-demands-parents-help-fight-obscenemail-racket.html | Clubwoman Demands Parents Help Fight Obscene-Mail Racket | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/president-defies-strauss-critics-says-nomination-will-not-be.html | PRESIDENT DEFIES STRAUSS CRITICS; Says Nomination Will Not Be Withdrawn, Even if the 'Admiral Asked Me To' | True | By Allen Drury | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/alf-herschel.html | ALF HERSCHEL | True | Special to The New York'Tlmea. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/queen-elizabeth-goes-down-to-kew-monarch-celebrates-200th-flowering.html | QUEEN ELIZABETH GOES DOWN TO KEW; Monarch Celebrates 200th Flowering of Famed Garden Started by an Ancestor | True | By Kennett Love | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/2-seized-in-bank-theft.html | 2 Seized in Bank Theft | True | Special to The New York Times | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/instability-back-in-bond-market-washington-talks-on-debt-limit-make.html | INSTABILITY BACK IN BOND MARKET; Washington Talks on Debt Limit Make Dealers in U. S. Issues Uneasy | True | By Paul Heffernan | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sudan-charges-plot-plans-treason-trial-for-two-generals-in-ruling.html | SUDAN CHARGES PLOT; Plans Treason Trial for Two Generals in Ruling Junta | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/paul-lcrabtree.html | PAUL L..CRA.BTREE | True | Special to The ew York 'lmes. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/is-art-a-profession-or-violation-either-way-it-tangles-eviction.html | Is Art a Profession or Violation? Either Way It Tangles Eviction | True | By Clayton Knowles | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/i-wardfrench-music-aide-dies-headed-columbia-artists-group.html | i WardFrench, Music Aide, Dies; Headed Columbia Artists Group | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/buffalo-bank-promotes-2.html | Buffalo Bank Promotes 2 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/gilroy-outpoints-asuncion.html | Gilroy Outpoints Asuncion | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/miss-miller-fiancee-0u-marvin-s-gitow.html | Miss Miller Fiancee 0u Marvin S. Gitow | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/miss-jane-clark-and-james-rae-engaged-to-wed-wellesleyalumna-to-be.html | Miss jane Clark And James Rae Engaged to Wed; Wellesley'Alumna to Be London Bride of Law Student. in August | True | /pectal to The New York 'Jlm. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/meany-is-honored-by-gompers-school.html | MEANY IS HONORED BY GOMPERS SCHOOL | True | | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/submarine-to-carry-concrete.html | Submarine to Carry Concrete | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/negro-wins-beauty-contest.html | Negro Wins Beauty Contest | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/soviet-penal-reform-noted-by-harriman-harriman-tells-of-soviet.html | Soviet Penal Reform Noted by Harriman; HARRIMAN TELLS OF SOVIET PRISON | True | By W. Averell Harriman | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/industrial-output-in-france-up-44.html | INDUSTRIAL OUTPUT IN FRANCE UP 4.4% | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/belgian-envoy-ends-long-career-in-u-s-belgiums-envoy-to-u-s-retires.html | Belgian Envoy Ends Long Career in U. S.; BELGIUM'S ENVOY TO U. S. RETIRES | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/cerro-unit-elevates-officer.html | Cerro Unit Elevates Officer | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/loan-fund-chief-to-become-envoy-mcintosh-scheduled-for-post-in.html | LOAN FUND CHIEF TO BECOME ENVOY; McIntosh Scheduled for Post in Columbia -- Rountree Is Picked for Pakistan | | By E. W. Kenworthy | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/state-ring-commission-decides-against-vacating-robinsons-title-may.html | State Ring Commission Decides Against Vacating Robinson's Title; MAY 21 CONTRACT FOUND ADEQUATE | True | By Deane McGowen | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/governali-to-stay-on-coast.html | Governali to Stay on Coast | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/8-anaconda-dailies-sold-to-lee-chain.html | 8 ANACONDA DAILIES SOLD TO LEE CHAIN | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/court-of-appeals-upholds-waterfront-unit-in-suspension-of-man-as.html | Court of Appeals Upholds Waterfront Unit in Suspension of Man as Checker | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/herman-smith.html | HERMAN SMITH | True | Special to The leW Nok ['lm. es. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/milan-clinches-title-blanks-udinese-of-udine-70-for-italian-soccer.html | MILAN CLINCHES TITLE; Blanks Udinese of Udine, 7-0, for Italian Soccer Honors | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/holdup-confession-releases-prisoner-after-nine-months.html | Hold-Up Confession Releases Prisoner After Nine Months | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/another-official-resigns-at-c-b-s-t-h-ryan-to-join-hubbell-robinson.html | ANOTHER OFFICIAL RESIGNS AT C. B. S.; T. H. Ryan to Join Hubbell Robinson, Ex-Program Head -- Show on Record Industry | | By Val Adams | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/african-fair-slated-display-of-art-and-industry-due-here-in-fall-of.html | AFRICAN FAIR SLATED; Display of Art and Industry Due Here in Fall of 1960 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/342-get-diplomas-at-barnard-biggest-class-included-75-wives.html | 342 Get Diplomas at Barnard; Biggest Class Included 75 Wives | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/u-s-scientists-aided-more-foreign-journals-being-received-congress.html | U. S. SCIENTISTS AIDED; More Foreign Journals Being Received, Congress Told | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/admiral-byrd-memorial-urged.html | Admiral Byrd Memorial Urged | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/colgate-elects-davis.html | Colgate Elects Davis | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/franke-confirmed-as-navy-secretary.html | FRANKE CONFIRMED AS NAVY SECRETARY | True | | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/rev-eric-hufchison-to-wed-miss-scott.html | Rev. Eric Hufchison To Wed Miss Scott | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/oil-companies-criticized.html | Oil Companies Criticized | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/tb-preventorium-celebrates.html | TB Preventorium Celebrates | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mary-ellis-engaged-to-jay-b-sorenson-special-to-the-new-york-tlmel.html | Mary Ellis Engaged To Jay B. Sorenson Special to The New York Tlmel. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/navy-demonstrates-space-suit-for-astronauts.html | Navy Demonstrates Space Suit for Astronauts | True | Special to The New York Times | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/2d-allstar-test-gains-giles-to-meet-with-frick-and-cronin-to-settle.html | 2D ALL-STAR TEST GAINS; Giles to Meet With Frick and Cronin to Settle Details | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/10-scholarships-given-utility-union-awards-4000-in-all-to-members.html | 10 SCHOLARSHIPS GIVEN; Utility Union Awards $4,000 in All to Members' Children | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/two-l-i-schools-voted.html | Two L. I. Schools Voted | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/reports-of-latest-developments-here-in-the-bond-field-los-angeles.html | Reports of Latest Developments Here in the Bond Field; LOS ANGELES UNIT RAISES 40 MILLION | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/soviet-aides-in-australia.html | Soviet Aides in Australia | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/laos-and-thailand-firm-against-reds.html | LAOS AND THAILAND FIRM AGAINST REDS | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/state-tax-aide-named.html | State Tax Aide Named | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/tv-school-term-ends-educational-project-of-the-state-regents-proves.html | TV: School Term Ends; Educational Project of the State Regents Proves Itself in First Year | True | By Jack Gould | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/stadium-concerts-need-29000-for-summer.html | Stadium Concerts Need $29,000 for Summer | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/donald-campbell-i-racers-mechanici.html | DONALD CAMPBELL, I RACERS MECHANICI | True | SPecial to The New York Times. I | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/3-killed-in-b47-crash-fourth-is-seriously-burned-in-california.html | 3 KILLED IN B-47 CRASH; Fourth Is Seriously Burned In California Crack-Up | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/bank-pays-387-a-year-to-prepare-for-worst.html | Bank Pays $387 a Year To Prepare for Worst | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/group-farm-plan-upheld-by-nehru-indian-leader-says-critics-of.html | GROUP FARM PLAN UPHELD BY NEHRU; Indian Leader Says Critics of Cooperative Program Belong to 19th Century | True | By Tillman Durdin | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/albanias-loss-to-the-west-free-worlds-failure-to-support-active.html | Albania's Loss to the West; Free World's Failure to Support Active Resistance Is Recalled | True | NUCI KOTTA, | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/i-t-u-venture-barred-poll-rejects-plan-for-new-westchester.html | I. T. U. VENTURE BARRED; Poll Rejects Plan for New Westchester Newspapers | True | | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/rush-of-braves-beats-giants-30-yields-only-five-hits-fans-eight.html | RUSH OF BRAVES BEATS GIANTS, 3-0; Yields Only Five Hits, Fans Eight -- Reds Turn Back Dodgers by 5 to 4 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/blood-donations-set-insurance-group-and-store-are-on-todays.html | BLOOD DONATIONS SET; Insurance Group and Store Are on Today's Schedule | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/reorganization-bill-passed.html | Reorganization Bill Passed | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/army-in-berlin-curbs-attire.html | Army in Berlin Curbs Attire | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/reform-judaism-counts-its-gains-but-leader-warns-against-neglecting.html | REFORM JUDAISM COUNTS ITS GAINS; But Leader Warns Against Neglecting Old City Areas in Shift to Suburbs | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/british-group-protests.html | British Group Protests | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/i-l-o-to-hear-mitchell.html | I. L. O. to Hear Mitchell | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/zoo-head-named-museum-director-oliver-will-succeed-parr-as-chief-of.html | ZOO HEAD NAMED MUSEUM DIRECTOR; Oliver Will Succeed Parr as Chief of Natural History Institution Sept. 15 | True | By Sanka Knox | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/red-cross-urged-to-join-in-drives-georgia-delegate-pleads-at.html | RED CROSS URGED TO JOIN IN DRIVES; Georgia Delegate Pleads at National Meeting for End of Lone Fund-Raising | True | By David Anderson | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/reward-is-offered-in-strike-violence.html | REWARD IS OFFERED IN STRIKE VIOLENCE | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/queens-student-wins-mit-senior-gets-top-prize-for-design-project.html | QUEENS STUDENT WINS; M.I.T. Senior Gets Top Prize for Design Project | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/institutions-are-buyers.html | Institutions Are Buyers | True | By Paul Heffernan | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/wider-soviet-trade-predicted-by-briton.html | WIDER SOVIET TRADE PREDICTED BY BRITON | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/more-jets-ordered-by-united-air-lines.html | MORE JETS ORDERED BY UNITED AIR LINES | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/rohirdies-ystery-iter-creator-of-dr-fu-manchu-was-author-of-many.html | ROHIR*-DIES; *,YSTERY ITER; Creator of Dr,, Fu Manchu' Was Author of Many Books and Stories | True | St.lal to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/late-rally-stems-slide-on-market-third-of-early-losses-are-wiped.html | LATE RALLY STEMS SLIDE ON MARKET; Third of Early Losses Are Wiped Out -- Stock Values Fade by 1.9 Billion | True | By Burton Crane | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/admiral-resuming-color-tv-output.html | ADMIRAL RESUMING COLOR TV OUTPUT | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/joe-brown-31-choice-lightweight-ruler-to-defend-against-rosi.html | JOE BROWN 3-1 CHOICE; Lightweight Ruler to Defend Against Rosi Tonight | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/americas-take-up-nicaragua-today-o-a-s-council-to-consider-airborne.html | AMERICAS TAKE UP NICARAGUA TODAY; O. A. S. Council to Consider Airborne Invasion | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/jersey-judges-get-rise-2000-yearly-increase-set-for-county-and.html | JERSEY JUDGES GET RISE; $2,000 Yearly Increase Set for County and State Courts | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/chemical-corn-exchange-bank-and-new-york-trust-set-merger-merger.html | Chemical Corn Exchange Bank And New York Trust Set Merger; MERGER PLANNED BY TWO BIG BANKS | True | By Albert L. Kraus | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/singapore-meets-leftists-terms-governor-agrees-to-free-8-extremists.html | SINGAPORE MEETS LEFTIST'S TERMS; Governor Agrees to Free 8 Extremists, Paving Way for People's Action Rule | True | By Bernard Kalb | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/weekend-speedup-rallies-and-races-scheduled-for-this-area-saturday.html | Week-End Speed-Up; Rallies and Races Scheduled for This Area Saturday and Sunday | True | By Frank M. Blunk | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/leaders-feel-gop-fails-to-get-credit.html | LEADERS FEEL G.O.P. FAILS TO GET CREDIT | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/hungary-shifts-church-aide.html | Hungary Shifts Church Aide | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/paraguay-reports-red-leaders-entry.html | PARAGUAY REPORTS RED LEADER'S ENTRY | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/venezuela-in-black-favorable-dollar-balance-reported-for-5-months.html | VENEZUELA IN BLACK; Favorable Dollar Balance Reported for 5 Months | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/chorale-heard-here-federation-group-presents-its-annual-concert.html | CHORALE HEARD HERE; Federation Group Presents Its Annual Concert | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/food-the-chicken-boom-supply-may-diminish-after-record-high.html | Food: The Chicken Boom; Supply May Diminish After Record High -- Suggested Now for Cook-Outs | True | By June Owen | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/i1-dor-wohlstetter.html | IS1 D'OR WOHLSTETTER | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/commodities-rise-index-level-up-up-to-88-monday-from-879-on-friday.html | COMMODITIES RISE; Index Level up to 88 Monday From 87.9 on Friday | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/new-plan-devised-for-rail-express-board-votes-to-study-fresh.html | NEW PLAN DEVISED FOR RAIL EXPRESS; Board Votes to Study Fresh Proposal for Saving Its Operation by Lines | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/champions-lead-in-bridge-finals-kaplan-team-holds-a-wide-margin-in.html | CHAMPIONS LEAD IN BRIDGE FINALS; Kaplan Team Holds a Wide Margin in Closing Round of Eastern States Play | True | By George Rapee | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mossi-of-tigers-halts-yankees-with-fourhitter-before-42268-at.html | Mossi of Tigers Halts Yankees With Four-Hitter Before 42,268 at Detroit; MAAS OF BOMBERS SUFFERS 2-0 LOSS | True | By John Drebinger | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/enthusiastic-curator.html | Enthusiastic Curator | True | James Arthur Oliver | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/planning-chief-named-by-avco-corporation.html | Planning Chief Named By Avco Corporation | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/charles-gill-9i-retired-min_ister-on-virst-allamerica.html | CHARLES GILL, 9i, RETIRED MIN._ISTER{; on Virst All-America | True | Special tO The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/vice-president-named-by-union-carbide-corp.html | Vice President Named By Union Carbide Corp. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/athletics-triumphs-over-red-sox-by-53.html | ATHLETICS TRIUMPHS OVER RED SOX BY 5-3 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/1567347-members-paid-hoffa-says.html | 1,567,347 MEMBERS PAID, HOFFA SAYS | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/hemisphere-army-urged-by-smathers.html | HEMISPHERE ARMY URGED BY SMATHERS | True | | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/western-union-net-increases-sharply.html | WESTERN UNION NET INCREASES SHARPLY | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/labor-chief-urges-fewer-fund-drives.html | LABOR CHIEF URGES FEWER FUND DRIVES | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/trading-in-grain-is-more-bullish-export-developments-cited-weak.html | TRADING IN GRAIN IS MORE BULLISH; Export Developments Cited -- Weak Spots Remain in Corn and Oats | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/a-year-of-de-gaulle-ii-place-in-history-may-hinge-on-ability-to.html | A Year of de Gaulle -- II; Place in History May Hinge on Ability To Stabilize French-African Relations | True | By Robert C. Doty | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/somoza-suspends-imports.html | Somoza Suspends Imports | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/committee-backs-aecs-program-joint-congressional-group-approves.html | COMMITTEE BACKS A.E.C.'S PROGRAM; Joint Congressional Group Approves Modified Plan -- 3 New Plants Added | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/no-bases-for-western-samoa.html | No Bases for Western Samoa | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/israel-postpones-immigrant-loan-delays-compulsory-levies-as.html | ISRAEL POSTPONES IMMIGRANT LOAN; Delays Compulsory Levies as Expected Influx From Rumania Drops Off | True | By Seth S. King | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/bryn-mawr-russian-program.html | Bryn Mawr Russian Program | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/ballet-3d-gagaku-style-japanese-imperial-household-performers-in.html | Ballet: 3d Gagaku Style; Japanese Imperial Household Performers in New Dances and Music at City Center | True | JOHN MARTIN. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/airlines-seek-halifax-services.html | Airlines Seek Halifax Services | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/queens-bar-building-begun.html | Queens Bar Building Begun | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/trouble-in-nicaragua.html | Trouble in Nicaragua | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/james-w-_-bro_wn-ritesi-funeral-in-yonkers-for-headi-of-editor.html | JAMES W._ BRO_WN RITESI; Funeral in Yonkers for Headl of Editor & Publisher | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/albany-aide-to-retire-king-state-senate-secretary-served-that-body.html | ALBANY AIDE TO RETIRE; King, State Senate Secretary, Served That Body 49 Years | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/title-executive-named.html | Title Executive Named | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mrs-jesse-w-stitt.html | MRS. JESSE W. 'STITT | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/rebels-reported-at-sea.html | Rebels Reported at Sea | True | By Paul P. Kennedy | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/155000-for-big-board-seat.html | $155,000 for Big Board Seat | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sun-cream-doubles-as-foundation-base.html | Sun Cream Doubles As Foundation Base | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/governor-orders-survey-of-power-names-7man-task-force-move-stirs.html | GOVERNOR ORDERS SURVEY OF POWER; Names 7-Man Task Force - - Move Stirs Surmise of G.O.P. Policy Change | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/member-becomes-head-of-board-of-standards.html | Member Becomes Head Of Board of Standards | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/house-members-sworn-goodell-takes-new-york-seat-of-the-late-daniel.html | HOUSE MEMBERS SWORN; Goodell Takes New York Seat of the Late Daniel Reed | True | | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/jeweler-is-arrested-charged-with-complicity-in-a-gem-robbery-here.html | JEWELER IS ARRESTED; Charged With Complicity in a Gem Robbery Here | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/two-women-shoot-80s.html | Two Women Shoot 80's | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/kramerkiay.html | KramerK.iay, | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/peso-of-argentina-dips-below-1-cent.html | PESO OF ARGENTINA DIPS BELOW 1 CENT | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mike-herman-selected-nyu-star-among-21-named-for-ecac-merit-medals.html | MIKE HERMAN SELECTED; N.Y.U. Star Among 21 Named for E.C.A.C. Merit Medals | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/bears-sign-two-line-men.html | Bears Sign Two Line Men | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/rowboat-picketing-again.html | Rowboat Picketing Again | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/role-for-prendergast-democratic-chairman-forms-public-relations.html | ROLE FOR PRENDERGAST; Democratic Chairman Forms Public Relations Concern | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/fischer-suffers-first-chess-loss-u-s-champion-is-beaten-by-gligoric.html | FISCHER SUFFERS FIRST CHESS LOSS; U. S. Champion Is Beaten by Gligoric Who Ties Him for Second at Zurich | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/peso-theft-figures-deported-by-mexico.html | PESO THEFT FIGURES DEPORTED BY MEXICO | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/august-draft-call-7000.html | August Draft Call 7,000 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/newsman-loses-bid-to-view-payrolls.html | NEWSMAN LOSES BID TO VIEW PAYROLLS | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/impasse-hardens-on-fate-of-berlin-at-geneva-talks-gromyko-concedes.html | IMPASSE HARDENS ON FATE OF BERLIN AT GENEVA TALKS; Gromyko Concedes West's Right to Be There, but Pushes Old Proposals | True | By Drew Middleton | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/miss-hauserman-to-bow-special-to-the-new-york-times.html | Miss Hauserman to Bow Special to The New York Times. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/orioles-win-32-and-take-second-wilhelm-defeats-white-sox-for-his.html | ORIOLES WIN, 3-2, AND TAKE SECOND; Wilhelm Defeats White Sox for His Eighth in Row -Indians Lose by 3-2 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/john-w-calissi.html | JOHN W. CALISSI | True | ..oedal to *le New York Tle. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/roy-e-monaco-to-wed-miss-anne-m-fasullo.html | Roy E. Monaco to Wed Miss Anne M. Fasullo | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/children-now-go-down-to-the-sea-in-swimsuits-echoing-adult-styles.html | Children Now Go Down to the Sea in Swimsuits Echoing Adult Styles | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/reading-r-r.html | Reading, R. R. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/rosensohn-testifies-he-agreed-to-stand-loss-if-machen-sued.html | Rosensohn Testifies He Agreed To Stand Loss if Machen Sued | True | By Edward Ranzal | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/ecuador-disperses-crowd.html | Ecuador Disperses Crowd | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/i-l-os-forty-years.html | I. L. O.'s Forty Years | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/danish-ship-refuses-to-unload-in-egypt.html | DANISH SHIP REFUSES TO UNLOAD IN EGYPT | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/men-wanted.html | Men Wanted | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/new-japanese-carpet-agent.html | New Japanese Carpet Agent | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/ind-racing-train-gets-a-workout-makes-it-to-aqueduct-from-42d.html | IND RACING TRAIN GETS A WORKOUT; Makes It to Aqueduct From 42d Street in 28:43 -- Track Opens Sept. 14 | True | By Stanley Levey | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/cunard-plans-for-winter.html | Cunard Plans for Winter | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/beirut-foreign-chief-to-quit.html | Beirut Foreign Chief to Quit | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/house-group-backs-reclamation-work.html | HOUSE GROUP BACKS RECLAMATION WORK | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/bolivian-student-strike-ends.html | Bolivian Student Strike Ends | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/foreign-affairs-two-presidents-who-must-meet.html | Foreign Affairs; Two Presidents Who Must Meet | True | By C. L. Sulzberger | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/cherokee-chief-at-oil-powwow-w-w-keeler-also-is-on-high-council-of.html | Cherokee Chief at Oil Powwow; W. W. Keeler Also Is on High Council of Phillips Concern | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/director-breaks-dream-tradition-peter-hall-at-stratfordonavon.html | DIRECTOR BREAKS 'DREAM' TRADITION; Peter Hall, at Stratford-on-Avon, Brings New Ideas to Shakespeare Play | True | By W. A. Darlington | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/indiana-officials-linked-to-racket.html | INDIANA OFFICIALS LINKED TO RACKET | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/iceland-gets-nato-appeal.html | Iceland Gets NATO Appeal | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/army-puts-fire-in-missiles-feud-hercules-is-here-bomarc-isnt.html | ARMY PUTS FIRE IN MISSILES FEUD; Hercules Is Here, Bomarc Isn't, Officers at Tilden Retort to Air Force | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/wood-field-and-stream-school-pollock-prove-perverse-at-montauk-with.html | Wood, Field and Stream; School Pollock Prove Perverse at Montauk With Unpredictable Feeding Habits | True | By John W. Randolph | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sauerdavts.html | SauerDavts | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/neves-making-progress.html | Neves Making Progress | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/western-unity-urged-de-madariaga-calls-for-a-strong-confederation.html | WESTERN UNITY URGED; De Madariaga Calls for a Strong Confederation | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/miss-leslie-hulme-fiancee-of-sfudent.html | Miss Leslie Hulme Fiancee of Sfudent | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/cold-war-snags-wilton-theatre-attempt-to-combine-publicity-and.html | COLD WAR' SNAGS WILTON THEATRE; Attempt to Combine Publicity and Amity Runs Afoul of Diplomatic Policy | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/buganda-premier-asks-calm.html | Buganda Premier Asks Calm | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/hawaii-property-reported-missing-senate-inquiry-requested-on-report.html | HAWAII PROPERTY REPORTED MISSING; Senate Inquiry Requested on Report That Supplies Have Disappeared | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/highway-checks-scheduled.html | Highway Checks Scheduled | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/early-railbirds-thrive-at-trots-hours-before-races-begin-theyre.html | EARLY RAILBIRDS THRIVE AT TROTS; Hours Before Races Begin, They're Clocking Horses and Plotting Wagers | True | By Louis Effrat | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/paramount-maps-plan-to-diversify-picture-maker-is-weighing-number.html | PARAMOUNT MAPS PLAN TO DIVERSIFY; Picture Maker Is Weighing Number of Acquisitions, Stockholders Hear | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/berlin-street-named-dulles.html | Berlin Street Named Dulles | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/conductors-on-lirr-to-shed-blue-for-gray.html | Conductors on L.I.R.R. To Shed Blue for Gray | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/rail-rate-cut-delayed.html | Rail Rate Cut Delayed | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/no-2-research-aide-is-named-at-pentagon.html | No. 2 Research Aide Is Named at Pentagon | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/2-hurt-on-chicago-el.html | 2 Hurt on Chicago 'El' | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/propeller-golf-outing.html | Propeller Golf Outing | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/stars-to-present-diplomas.html | Stars to Present Diplomas | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/2-aides-approved-senate-unit-backs-mueller-oechsle-in-commerce-jobs.html | 2 AIDES APPROVED; Senate Unit Backs Mueller, Oechsle in Commerce Jobs | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/antireds-win-in-malaya.html | Anti-Reds Win in Malaya | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/space-fund-gains-senate-unit-approves-bill-seeking-485-million.html | SPACE FUND GAINS; Senate Unit Approves Bill Seeking 485 Million | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mayor-honors-police-heroes-for-conspicuous-acts.html | Mayor Honors Police Heroes for 'Conspicuous Acts' | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mcelroy-returning-bulk-of-secret-30000000.html | McElroy Returning Bulk Of Secret $30,000,000 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/marine-midland-trust-elects-a-new-director.html | Marine Midland Trust Elects a New Director | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mrs-samuel-nass-has-son.html | Mrs. Samuel Nass Has Son | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/reds-end-losing-streak.html | Reds End Losing Streak | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/kishis-party-leads-in-japanese-voting.html | KISHI'S PARTY LEADS IN JAPANESE VOTING | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/dubinsky-in-picket-line-garment-union-chief-aids-300-in.html | DUBINSKY IN PICKET LINE; Garment Union Chief Aids 300 in Demonstration Here | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/u-s-and-canada-split-on-pilots-disagree-on-requirements-for-great.html | U. S. AND CANADA SPLIT ON PILOTS; Disagree on Requirements for Great Lakes Passage -- Bills Are Pending | True | By George Horne | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/paperboard-soars-output-and-index-set-records-level-is-321-above-58.html | PAPERBOARD SOARS; Output and Index Set Records -- Level Is 32.1% Above '58 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/cotton-futures-move-narrowly-prices-rise-1-to-6-points-weekly.html | COTTON FUTURES MOVE NARROWLY; Prices Rise 1 to 6 Points -- Weekly Weather Report Is Mostly Favorable | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/station-wagons-to-lose-special-tag-but-not-fee.html | Station Wagons to Lose Special Tag, but Not Fee | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/renegotiation-backed-senate-told-some-concerns-may-be-hiding-cost.html | RENEGOTIATION BACKED; Senate Told Some Concerns May Be Hiding Cost Data | True | | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/pease-takes-twostroke-lead-in-national-senior-golf-jerseyan-gets-73.html | Pease Takes Two-Stroke Lead in National Senior Golf; JERSEYAN GETS 73 IN OPENING ROUND | True | By Maureen Orcutt | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/auto-deaths-decline-but-personalinjury-mishaps-rise-for-week-here.html | AUTO DEATHS DECLINE; But Personal-Injury Mishaps Rise for Week Here | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mimi-amold-beats-linda-vail-in-tennis.html | MIMI ARNOLD BEATS LINDA VAIL IN TENNIS | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/gramercy-area-wins-housing-ban-estimate-board-is-reported-to-have.html | GRAMERCY AREA WINS HOUSING BAN; Estimate Board Is Reported to Have Dropped Title I Project Last Month | True | By Paul Crowell | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/us-will-increase-purchase-of-eggs-to-help-farmers-program-for.html | U.S. WILL INCREASE PURCHASE OF EGGS TO HELP FARMERS; Program for Frozen Whole Product to Start Shortly -- Details Due Later | True | By William M. Blair | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/nato-adviser-is-named.html | NATO Adviser Is Named | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/forcible-removable-reported.html | Forcible Removable Reported | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/budapest-revolt-hero-gets-columbia-degree.html | Budapest Revolt Hero Gets Columbia Degree | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/alpert-takes-the-mute-off-whistling-railman.html | Alpert Takes the Mute Off Whistling Railman | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/gnats-succeed-where-bats-fail-chasing-wilhelm-from-mound.html | Gnats Succeed Where Bats Fail, Chasing Wilhelm From Mound | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/60-boys-in-rutgers-program.html | 60 Boys in Rutgers Program | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/liquor-dealers-pick-director.html | Liquor Dealers Pick Director | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/copper-depressed-by-strike-cloud-prices-dip-56-to-61-points-on.html | COPPER DEPRESSED BY STRIKE CLOUD; Prices Dip 56 to 61 Points on Fears of Oversupply From Heavy Output | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/father-of-9-jailed-he-gets-6-months-for-taking-relief-checks.html | FATHER OF 9 JAILED; He Gets 6 Months for Taking Relief Checks Illegally | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/business-is-urged-to-invest-abroad-dillon-at-columbia-calls-for.html | BUSINESS IS URGED TO INVEST ABROAD; Dillon, at Columbia, Calls for Support of U.S. Policies in Less Developed Lands | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/pepper-patch-sets-belmont-dash-mark-quill-heads-field-for-stakes.html | Pepper Patch Sets Belmont Dash Mark; Quill Heads Field for Stakes Today; 15-LENGTH VICTOR CLOCKED IN 0:57 4/5 | True | By Joseph C. Nichols | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/don-hamilton-sr.html | DON HAMILTON SR. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/keating-asks-mail-against-sicily-reds.html | KEATING ASKS MAIL AGAINST SICILY REDS | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/fashion-ups-and-downs-setbuyers-hectic-pace.html | Fashion Ups and Downs Set-Buyers' Hectic Pace | True | By Nan Robertson | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/alcoa-steps-up-output.html | Alcoa Steps Up Output | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/house-considers-defense-budget-mahon-urges-preparations-for-total.html | HOUSE CONSIDERS DEFENSE BUDGET; Mahon Urges Preparations for Total War -- President May Not Fight Changes | True | By Jack Raymond | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/cymrot-trial-set-for-june-15.html | Cymrot Trial Set for June 15 | True | | 1987-01-15 | RE0000321106 | RE0000321106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/one-space-monkey-dies-during-a-minor-operation-a-space-monkey-dies.html | One Space Monkey Dies During a Minor Operation; A SPACE MONKEY DIES IN SURGERY | True | By John W. Finney | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/to-end-hospital-strike-recognition-of-union-arbitration-of.html | To End Hospital Strike; Recognition of Union, Arbitration of Grievances Proposed | True | LEO BERNSTEIN. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/official-is-elevated-by-sinclair-oil-corp.html | Official Is Elevated By Sinclair Oil Corp. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/reserves-of-gold-and-currency-held-by-britain-dropped-in-may.html | Reserves of Gold and Currency Held by Britain Dropped in May | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/phils-sign-young-hurler.html | Phils Sign Young Hurler | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/two-horses-killed-at-delaware-park.html | TWO HORSES KILLED AT DELAWARE PARK | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mount-st-vincent-grants-189-degrees.html | MOUNT ST. VINCENT GRANTS 189 DEGREES | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/2-held-up-in-l-i-home-thugs-threaten-schoolgirl-and-get-ring-and.html | 2 HELD UP IN L. I. HOME; Thugs Threaten Schoolgirl and Get Ring and $1,200 | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/man-dies-in-carbus-crash.html | Man Dies in Car-Bus Crash | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/belfast-denies-ira-pardons.html | Belfast Denies I.R.A. Pardons | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/columbia-gives-degrees-to-6571-ceremony-held-in-st-johns-kirk-urges.html | COLUMBIA GIVES DEGREES TO 6,571; Ceremony Held in St. John's -- Kirk Urges Colleges to Stress Intellectualism | True | By Lawrence Fellows | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/deegan-quits-post-in-alleghany-corp.html | DEEGAN QUITS POST IN ALLEGHANY CORP. | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/steel-pay-called-a-peril-to-jobs-but-union-calls-companies.html | STEEL PAY CALLED A PERIL TO JOBS; But Union Calls Companies' Statement 'Fanciful' -- Talks Here Fruitless | True | By A. H. Raskin | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/theatre-congress-in-2d-day.html | Theatre Congress in 2d Day | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/brundage-comments.html | Brundage Comments | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/home-for-aged-to-expand.html | Home for Aged to Expand | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/apartment-plot-in-east-side-deal-22story-house-planned-at-first-ave.html | APARTMENT PLOT IN EAST SIDE DEAL; 22-Story House Planned at First Ave. and 72d St. -- 15-Story Parcels Sold | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/joseph-k-schmid.html | JOSEPH K. SCHMID | True | Spe'-la, to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/barllan-group-fetes-lawson.html | Bar-llan Group Fetes Lawson | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/american-collections-hum-of-approval-greets-fall-styles.html | American Collections; Hum of Approval Greets Fall Styles | True | | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/150-from-u-n-see-yonkers-trotters.html | 150 FROM U. N. SEE YONKERS TROTTERS | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-03 | 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mcfarlane-is-tufts-trustee.html | McFarlane Is Tufts Trustee | True | Special to The New York Times. | 1987-01-15 | RE0000321106 | RE0000321106 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/a-security-model.html | A Security Model | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/banks-get-green-light-on-325-dividend-ad.html | Banks Get Green Light On 3.25% Dividend Ad | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/east-germans-chided-geneva-press-center-says-they-broke-its-rule.html | EAST GERMANS CHIDED; Geneva Press Center Says They Broke Its Rule | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/16-new-air-lieutenants-marry-after-graduation-members-of-first.html | 16 New Air Lieutenants Marry After Graduation; Members of First Class Go to Altar After Receiving Their Commissions | True | Special to The New York Tlms. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/javits-in-plea-on-sicily-senator-urges-letter-drive-to-help-beat.html | JAVITS IN PLEA ON SICILY; Senator Urges Letter Drive to Help Beat Reds in Vote | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/rhodesia-shifts-portfolio.html | Rhodesia Shifts Portfolio | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/morton-derides-wont-do-rivals-says-democrats-in-congress-will-miss.html | MORTON DERIDES 'WON'T DO' RIVALS; Says Democrats in Congress Will Miss '60 Nomination -- President Assays G.O.P. | True | By W. H. Lawrence | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/senate-approves-farm-loan-limit-passes-4-billion-bill-7410-50000.html | SENATE APPROVES FARM LOAN LIMIT; Passes 4 Billion Bill, 74-10 -- $50,000 Ceiling Voted on Individual Support Funds | True | By William M. Blair | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/lodge-cites-duty-of-west-pointers-he-tells-graduating-cadets-that.html | LODGE CITES DUTY OF WEST POINTERS; He Tells Graduating Cadets That Missiles Can Never Take Their Place | True | By Farnsworth Fowle | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/methodist-hospital-elects.html | Methodist Hospital Elects | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/official-is-promoted-by-american-machine.html | Official Is Promoted By American Machine | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/big-singapore-rally-hears-ruling-party-outline-its-program.html | Big Singapore Rally Hears Ruling Party Outline Its Program | True | By Bernard Kalb | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/pressmen-sign-pact-union-and-11-papers-agree-to-7-twoyear-rise-here.html | PRESSMEN SIGN PACT; Union and 11 Papers Agree to $7 Two-Year Rise Here | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/seminary-will-graduate-59.html | Seminary Will Graduate 59 | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/insurance-companies-elect-a-high-officer.html | Insurance Companies Elect A High Officer | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/schools-meeting-hears-bond-plea-taxpayers-who-attended-to-criticize.html | SCHOOLS MEETING HEARS BOND PLEA; Taxpayers Who Attended to Criticize Site Choices Are Urged to Back Issue | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/transport-news-plea-for-seamen-their-port-agencies-hailed-by.html | TRANSPORT NEWS: PLEA FOR SEAMEN; Their Port Agencies Hailed by Insurance Official -- Jet Flight Fizzles in Paris | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/israeli-decries-seizure-of-ship-bengurion-terms-egypts-act-in-suez.html | ISRAELI DECRIES SEIZURE OF SHIP; Ben-Gurion Terms Egypt's Act in Suez a Blow to Integrity of the U. N. | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/marta-dannenbaum-to-wed.html | Marta Dannenbaum to Wed] | True | Special to The New York TimeL ] | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/prices-of-cotton-off-1-to-6-points-senate-move-late-in-day-to-curb.html | PRICES OF COTTON OFF 1 TO 6 POINTS; Senate Move Late in Day to Curb Loans Has Small Impact on Trading | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/3800-safe-theft-in-yonkers.html | $3,800 Safe Theft in Yonkers | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/y-w-c-a-served-2-million.html | Y. W. C. A. Served 2 Million | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/harold-d-clum.html | HAROLD D. CLUM | True | Spect.~.1 te The-ew York TImes. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/white-sox-pierce-trips-orioles-61-chicagoans-climb-back-into-2d.html | WHITE SOX' PIERCE TRIPS ORIOLES, 6-1; Chicagoans Climb Back Into 2d Place -- Senators Score Over Indians by 4-0 | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/russians-split-fete-of-music-and-dance.html | RUSSIANS SPLIT FETE OF MUSIC AND DANCE | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/commodity-prices.html | Commodity Prices | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/berlin-is-opposed-as-election-site-us-and-britain-voice-their.html | BERLIN IS OPPOSED AS ELECTION SITE; U.S. and Britain Voice Their Concern Over Bonn Plan to Name President There | True | By Sydney Gruson | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/bolshoi-dancers-going-hollywood-soviet-troupe-gets-taste-of-high.html | BOLSHOI DANCERS GOING HOLLYWOOD; Soviet Troupe Gets Taste of High Living and Likes It -- Shelley Winters in Film | True | By Murray Schumach | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/recession-in-61-is-held-possible-chase-manhattan-officer-tells-aib.html | RECESSION IN '61 IS HELD POSSIBLE; Chase Manhattan Officer Tells A.I.B. Session That Expansions Breed Slumps | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/4-judges-commend-auto-courts-role.html | 4 JUDGES COMMEND AUTO COURT'S ROLE | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/u-s-sets-immigrant-quotas.html | U. S. Sets Immigrant Quotas | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/house-unit-votes-excise-extension-would-keep-taxes-a-year-including.html | HOUSE UNIT VOTES EXCISE EXTENSION; Would Keep Taxes a Year, Including Business Levy, to Avoid 2 Billion Loss | True | By C. P. Trussell | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/rumania-revives-old-oil-industry-production-once-believed-on-its.html | RUMANIA REVIVES OLD OIL INDUSTRY; Production, Once Believed on Its Last Legs by West, Growing Every Day | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/bronx-taxpayer-figures-in-deal-14store-parcel-is-bought-in.html | BRONX TAXPAYER FIGURES IN DEAL; 14-Store Parcel Is Bought in Riverdale Area -- Four Boston Rd. Units Sold | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/yemen-downs-revolt-mutiny-of-garrison-in-capital-reported.html | YEMEN DOWNS REVOLT; Mutiny of Garrison in Capital Reported Suppressed | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/johnston-joins-medical-plan.html | Johnston Joins Medical Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/chaplin-revival-gains-momentum-modern-times-distributor-plans-gold.html | CHAPLIN REVIVAL GAINS MOMENTUM; ' Modern Times' Distributor Plans 'Gold Rush' and Three Short Films | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/the-strauss-appointment.html | The Strauss Appointment | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/coronation-opens-festival-here.html | Coronation Opens Festival Here | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/pirates-4-in-8th-beat-cards-53-mazeroski-triple-with-2-on-bases.html | PIRATES 4 IN 8TH BEAT CARDS, 5-3; Mazeroski Triple With 2 On Bases Caps Rally -- Owens of Phils Tops Cubs, 4-3 | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/crack-train-stops-to-rush-commuter-to-burning-home.html | Crack Train Stops To Rush Commuter To Burning Home | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/large-queens-tract-taken-by-investors.html | LARGE QUEENS TRACT TAKEN BY INVESTORS | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/syria-plans-a-huge-dam.html | Syria Plans a Huge Dam | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mosaic-by-picasso-defended-as-art.html | MOSAIC BY PICASSO DEFENDED AS ART | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/architects-elected-chapter-honors-new-fellows-journalists-and.html | ARCHITECTS ELECTED; Chapter Honors New Fellows, Journalists and Students | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/on-the-art-of-buying-tips-from-anton-rost-whose-business-is.html | On the Art of Buying; Tips From Anton Rost, Whose Business Is Purchasing Dogs for Others | True | By John Rendel | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mrs-percy-h-goodsell.html | MRS. PERCY H. GOODSELL | True | Special-to The Iev~ York Ttmes. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/suffering-of-sunburn-victims-reportedly-relieved-by-new-pill.html | Suffering of Sunburn Victims Reportedly Relieved by New Pill | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/japanese-voters-back-kishi-policy-prowestern-regime-wins-a-strong.html | JAPANESE VOTERS BACK KISHI POLICY; Pro-Western Regime Wins a Strong Endorsement in Upper House Elections | True | By Robert Trumbull | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/red-china-reports-drought.html | Red China Reports Drought | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/turnstile-that-accepts-coins-tested-for-use-in-city-subways.html | Turnstile That Accepts Coins Tested for Use in City Subways | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/121000-tv-tubes-denied-informer.html | 121,000 TV TUBES DENIED 'INFORMER' | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/2-writers-cited-here-news-guild-picks-winners-of-magazine-awards.html | 2 WRITERS CITED HERE; News Guild Picks Winners of Magazine Awards | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/kennedys-views-praised-by-meany-labor-chief-tells-senator-he-does.html | KENNEDYS VIEWS PRAISED BY MEANY; Labor Chief Tells Senator He Does Not Link Him to Revised Reform Bill | True | By Stanley Levey | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/jotms-town-retired-laer-specialist-in-admiralty-law-dies-at-76had.html | Jotm*s. STOWn, RETIRED LA~ER~; ,Specialist in Admiralty Law Dies at 76--Had Practided Here Sinoe World War I | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/soviet-and-albania-ask-balkan-parley.html | SOVIET AND ALBANIA ASK BALKAN PARLEY | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/jersey-man-appointed-taiwan-schools-head.html | Jersey Man Appointed Taiwan School's Head | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/space-age-breeds-a-wire-tire.html | Space Age Breeds a Wire Tire | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/assiduous-secretary-william-birrell-franke.html | Assiduous Secretary; William Birrell Franke | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/state-egg-men-map-fight-on-recession.html | STATE EGG MEN MAP FIGHT ON RECESSION | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/u-s-trackmen-depart.html | U. S. Trackmen Depart | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/big-blast-furnace-planned-by-russia.html | BIG BLAST FURNACE PLANNED BY RUSSIA | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/ceremony-honors-big-ben.html | Ceremony Honors Big Ben | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/robert-a-burbank.html | ROBERT A. BURBANK | True | Special to The New York Times | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/morse-to-campaign-against-neuberger.html | MORSE TO CAMPAIGN AGAINST NEUBERGER | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/jersey-suit-hits-scholarship-bill-taxpayers-call-it-invalid-in-not.html | JERSEY SUIT HITS SCHOLARSHIP BILL; Taxpayers Call It Invalid in Not Accepting All of Meyner's Objections | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/music-for-picnickers-free-concert-and-beverages-at-puchase-saturday.html | MUSIC FOR PICNICKERS; Free Concert and Beverages at Puchase Saturday | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/red-cross-faces-crisis-on-funds-convention-hears-that-last-2-drives.html | RED CROSS FACES CRISIS ON FUNDS; Convention Hears That Last 2 Drives Left Group Short of Goal by 12 Million | True | By David Anderson | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/yale-names-4-professors.html | Yale Names 4 Professors | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/navin-joins-e-a-butler.html | Navin Joins E. A. Butler | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/115-win-essay-awards-chamber-of-commerce-gives-2830-to-city-pupils.html | 115 WIN ESSAY AWARDS; Chamber of Commerce Gives $2,830 to City Pupils | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/sweeping-reform-won-by-ribicoff-hartford-legislators-pass-virtually.html | SWEEPING REFORM WON BY RIBICOFF; Hartford Legislators Pass Virtually All Measures Requested in Inaugural | True | By Richard H. Parke | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/tal-wins-increases-zurich-chess-lead.html | TAL WINS, INCREASES ZURICH CHESS LEAD | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/board-of-rabbis-cites-n-y-u.html | Board of Rabbis Cites N. Y. U. | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/de-gaulle-sets-stage-for-algeria-debate-de-gaulle-sets-algeria.html | De Gaulle Sets Stage For Algeria Debate; DE GAULLE SETS ALGERIA DEBATE | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/kills-exchief-and-himself.html | Kills Ex-Chief and Himself | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/erhard-urges-aid-to-poorer-nations.html | ERHARD URGES AID TO POORER NATIONS | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/downtown-shifts-put-into-city-map-planning-board-modifies-its.html | DOWNTOWN SHIFTS PUT INTO CITY MAP; Planning Board Modifies Its Master Plan of Arterial Highways and Streets | True | By Paul Crowell | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/stocks-of-gasoline-dipped-last-week-in-seasonal-move.html | Stocks of Gasoline Dipped Last Week In Seasonal Move | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/2-get-music-degrees-philadelphia-academy-cites-f-r-mann-and-taubman.html | 2 GET MUSIC DEGREES; Philadelphia Academy Cites F. R. Mann and Taubman | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/john-e-ketcham.html | JOHN E, KETCHAM | True | Specia[ to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/peace-plan-given-to-church-council.html | PEACE PLAN GIVEN TO CHURCH COUNCIL | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/rheumatic-fever-studied-in-twins.html | RHEUMATIC FEVER STUDIED IN TWINS | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/spain-keeps-soccer-cup.html | Spain Keeps Soccer Cup | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/braves-homers-sink-giants-74-mathews-connects-twice-lifts-total-to.html | BRAVES HOMERS SINK GIANTS, 7-4; Mathews Connects Twice, Lifts Total to 19 -- Aaron Wallops Four-Bagger | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/gustave-haeussler.html | GUSTAVE HAEUSSLER | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/first-avenue-products-are-utilized-in-recipes.html | First Avenue Products Are Utilized in Recipes | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/dinner-menus-recipes-offered-for-weekend.html | Dinner Menus, Recipes Offered for Week-End | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/commodities-rise-tuesdays-level-881-as-index-goes-up-for-second-day.html | COMMODITIES RISE; Tuesday's Level 88.1 as Index Goes Up for Second Day | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/brown-scores-technical-knockout-over-rosi-and-keeps-lightweight.html | Brown Scores Technical Knockout Over Rosi and Keeps Lightweight Title; FIGHT IS STOPPED AT END OF EIGHTH | True | By Deane McGowen | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/president-opposes-parliament-plan.html | PRESIDENT OPPOSES PARLIAMENT PLAN | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/banks-iron-out-merger-details-state-agency-soon-to-get-application.html | BANKS IRON OUT MERGER DETAILS; State Agency Soon to Get Application of Chemical Corn and N.Y. Trust | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/-sweetheart-pacts-laid-to-aflcio.html | ' SWEETHEART' PACTS LAID TO A.F.L.-C.I.O. | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/dredging-slated-off-fire-island-clearing-of-inlet-and-use-of-sand.html | DREDGING SLATED OFF FIRE ISLAND; Clearing of Inlet and Use of Sand to Nourish Beaches Due to Start Tomorrow | True | By Byron Porterfield | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/west-bromwich-booters-win.html | West Bromwich Booters Win | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/jewish-schools-gain-over-nation-554600-pupils-mark-131-rise-in.html | JEWISH SCHOOLS GAIN OVER NATION; 554,600 Pupils Mark 131% Rise in Decade -- Longer Stay Now Advocated | True | By Leonard Buder | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/billie-holiday-in-hospital.html | Billie Holiday in Hospital | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/south-african-bill-on-selfrule-gains.html | SOUTH AFRICAN BILL ON SELF-RULE GAINS | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/boston-team-cleared-bay-state-agency-accepts-race-policy-assurance.html | BOSTON TEAM CLEARED; Bay State Agency Accepts Race Policy Assurance | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/oil-use-traced-to-pandemonium-and-back-miltons-testimony-is-cited.html | Oil Use Traced to Pandemonium and Back; Milton's Testimony Is Cited in Jersey Standard Exhibit | True | By Alfred R. Zipser | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/better-speed-limit.html | Better Speed Limit | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/new-study-times-rocks-formation-isotope-readings-are-said-to-add-80.html | NEW STUDY TIMES ROCKS FORMATION; Isotope Readings Are Said to Add 80 Million Years to Paleozoic Period | True | By Robert K. Plumb | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/harriman-visits-kozlov.html | Harriman Visits Kozlov | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/road-authority-raises-10-million-pennsylvania-highway-and-bridge.html | ROAD AUTHORITY RAISES 10 MILLION; Pennsylvania Highway and Bridge Issue Sold at a Cost of 3.55456% | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/miss-prince-married-to-w_illia____mm-ni__oore-4th.html | Miss Prince Married To W_illia____mm NI_oore 4th | True | Special to The New York TImes. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/grains-move-up-led-by-old-corn-prices-work-higher-after-early.html | GRAINS MOVE UP, LED BY OLD CORN; Prices Work Higher After Early Faltering in a Very Slow Market | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/bairdatomic-plans-split.html | Baird-Atomic Plans Split | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/in-the-nation-the-report-that-shook-up-geneva.html | In The Nation; The Report That Shook Up Geneva | True | By Arthur Krock | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/french-in-rabat-bank-strike.html | French in Rabat Bank Strike | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/first-graduates-quit-air-academy-douglas-stresses-need-for.html | FIRST GRADUATES QUIT AIR ACADEMY; Douglas Stresses Need for Interservice Cooperation -- 205 Get Commissions | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/austria-agrees-to-pay-ready-to-meet-us-claims-on-funds-seized-by.html | AUSTRIA AGREES TO PAY; Ready to Meet U.S. Claims on Funds Seized by Nazis | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/new-pipe-welder-alcoa-says-device-operates-faster-and-cheaper.html | NEW PIPE WELDER; Alcoa Says Device Operates Faster and Cheaper | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/miss-moore-wins-in-tennis-62-61-turns-back-miss-edwards-in.html | MISS MOORE WINS IN TENNIS, 6-2, 6-1; Turns Back Miss Edwards in Tournament at Disbury -- Miss Arnold Scores | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/president-opposes-fulbright-bid-for-5year-foreign-loan-fund.html | President Opposes Fulbright Bid For 5-Year Foreign Loan Fund | True | By Russell Baker | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/colors-echoing-orient-mark-new-glassware.html | Colors Echoing Orient Mark New Glassware | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/11-boys-sick-at-home-treated-for-food-poisoning-cookies-called.html | 11 BOYS SICK AT HOME; Treated for Food Poisoning -- Cookies Called Cause | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/yanks-sign-bonus-hurler.html | Yanks Sign Bonus Hurler | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/red-bloc-may-buy-ships.html | Red Bloc May Buy Ships | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/szell-conducts-in-prague.html | Szell Conducts in Prague | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/u-s-aims-clarified-eisenhower-now-insists-status-quo-must-last.html | U. S. Aims Clarified; Eisenhower Now Insists Status Quo Must Last Until Germany Is Unified | True | By James Reston | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/franke-cautions-annapolis-class-new-secretary-bids-middies-limit.html | FRANKE CAUTIONS ANNAPOLIS CLASS; New Secretary Bids Middies Limit Service Rivalry to What Is Good for U.S. | True | By John Sibley | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/west-penn-electric-raises-its-earnings.html | WEST PENN ELECTRIC RAISES ITS EARNINGS | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/lackawanna-road-delays-plan-to-end-all-commuter-runs.html | Lackawanna Road Delays Plan to End All Commuter Runs | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/11-newsmen-selected-to-attend-harvard-on-nieman-fellowships.html | 11 Newsmen Selected to Attend Harvard on Nieman Fellowships | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/icelands-fishing-rights-britains-challenge-to-the-fixing-of-limits.html | Iceland's Fishing Rights; Britain's Challenge to the Fixing of Limits Is Criticized | True | THOR THORS, | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/change-in-wedding-initiated-by-pope.html | CHANGE IN WEDDING INITIATED BY POPE | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/walter-says-usia-chose-red-artists.html | WALTER SAYS U.S.I.A. CHOSE RED ARTISTS | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/board-in-virginia-ends-school-fund-prince-edward-supervisors-back.html | BOARD IN VIRGINIA ENDS SCHOOL FUND; Prince Edward Supervisors Back 'With Regret' Budget Slash Closing All Classes | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/dr-james-zetek-72-expert-on-termites.html | DR. JAMES ZETEK, 72, EXPERT ON TERMITES | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/g-o-p-fete-tonight-to-raise-400000.html | G. O. P. FETE TONIGHT TO RAISE $400,000 | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/rome-gets-waxworks-first-museum-of-celebrities-is-opened-in-italy.html | ROME GETS 'WAXWORKS'; First 'Museum of Celebrities' Is Opened in Italy | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/texaco-shifts-officials.html | Texaco Shifts Officials | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/a-note-received-may-14.html | A Note Received May 14 | True | Special to The New York Times | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/goering-estate-seized-berlin-court-orders-widow-to-pay-180000.html | GOERING ESTATE SEIZED; Berlin Court Orders Widow to Pay $180,000 'Atonement' | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/music-icelandic-quartet-group-born-of-chance-and-snowstorm-display.html | Music: Icelandic Quartet; Group Born of Chance and Snowstorm Display Musicianship and Integrity | True | By John Briggs | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/tv-2-musical-shows-music-for-a-summer-night-series-bows-holiday-u-s.html | TV: 2 Musical Shows; ' Music for a Summer Night' Series Bows -- 'Holiday U. S. A.' Stars Burl Ives | True | By Jack Gould | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/starfish-invade-sound-oystermen-ask-us-to-fight-pest-destroying.html | STARFISH INVADE SOUND; Oystermen Ask U.S. to Fight Pest Destroying Seafood | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/metal-data-available-little-red-book-now-on-sale-has-new-figures.html | METAL DATA AVAILABLE; ' Little Red Book' Now on Sale Has New Figures | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/thorp-finance-borrows.html | Thorp Finance Borrows | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/americas-defer-nicaragua-move-americas-defer-nicaragua-move.html | Americas Defer Nicaragua Move; AMERICAS DEFER NICARAGUA MOVE | True | By William J. Jorden | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/pier-clerks-local-admits-2-negroes-bias-inquiry-canceled-after.html | PIER CLERKS LOCAL ADMITS 2 NEGROES; Bias Inquiry Canceled After Union Signs Agreement With State Agency | True | By Jacques Nevard | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/big-tv-coverage-of-seaway-listed-both-cbs-and-nbc-plan-long-shows.html | BIG TV COVERAGE OF SEAWAY LISTED; Both C.B.S. and N.B.C. Plan Long Shows -- Series of Stories to Be Televised | True | By Richard F. Shepard | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/west-would-limit-forces-in-berlin-3-powers-at-geneva-ready-to.html | WEST WOULD LIMIT FORCES IN BERLIN; 3 Powers at Geneva Ready to Freeze Troop Strengths for Free-Access Accord | True | By Drew Middleton | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/westport-raises-school-pay.html | Westport Raises School Pay | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/britain-planning-shipping-protest-minister-to-lead-delegation-to-u.html | BRITAIN PLANNING SHIPPING PROTEST; Minister to Lead Delegation to U. S. Parley Next Week to Urge Policy Change | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/a-year-of-de-gaulle-iii-he-struggles-to-assure-for-france-a-role.html | A Year of de Gaulle -- III; He Struggles to Assure for France a Role Consistent With Her 'Greatness' | True | By Robert C. Doty | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/oil-parley-takes-a-look-at-africa-gain-in-importance-of-area-as-a.html | OIL PARLEY TAKES A LOOK AT AFRICA; Gain in Importance of Area as a Petroleum Source Is a Major Topic | True | By John J. Abele | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/road-repayment-to-states-voted.html | ROAD REPAYMENT TO STATES VOTED | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mine-safety-pressed-steel-union-asks-extension-of-law-to-metal.html | MINE SAFETY PRESSED; Steel Union Asks Extension of Law to Metal Trades | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/selassie-to-visit-yugoslavia.html | Selassie to Visit Yugoslavia | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/jackson-captures-track-title-shotput-mark-set-by-gubner-boys-high.html | Jackson Captures Track Title; Shot-Put Mark Set by Gubner; Boys High, Bayside Share 2d in P.S.A.L. Meet -- Napier Wins 220, Broad Jump | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/us-shows-radiation-counter.html | U.S. Shows Radiation Counter | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/royal-mcbee-chooses-sales-vice-president.html | Royal McBee Chooses Sales Vice President | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/new-atom-plans-asked-u-s-expert-urges-europe-to-restudy-nuclear.html | NEW ATOM PLANS ASKED; U. S. Expert Urges Europe to Restudy Nuclear Projects | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/4-convicts-escape-iowa-penitentiary.html | 4 CONVICTS ESCAPE IOWA PENITENTIARY | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/antizionist-rabbi-in-jordan.html | Anti-Zionist Rabbi in Jordan | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/jobs-rose-in-april-in-steel-industry.html | JOBS ROSE IN APRIL IN STEEL INDUSTRY | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/parcel-on-2d-ave-goes-to-investor-horwitz-sells-house-at-38th-st.html | PARCEL ON 2D AVE. GOES TO INVESTOR; Horwitz Sells House at 38th St. After 3 Weeks -- Site on E. 29th St. in Deal | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/fuel-policy-unit-urged-for-nation-f-p-c-official-tells-coal-parley.html | FUEL POLICY UNIT URGED FOR NATION; F. P. C. Official Tells Coal Parley Government and Industry Should Join | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/louis-l-blauveli.html | LOUIS L'. BLAUVEL'i' | True | SPecla. l te The New York TImes. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/refrigerate-before-ironing.html | Refrigerate Before Ironing | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/governor-to-address-editors.html | Governor to Address Editors | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/arlington-review-ordered.html | Arlington Review Ordered | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/edward-s-snedeker.html | EDWARD S. SNEDEKER | True | Special to The i-e-'.York 'limes. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/leo-w0lfson-6-a-zionist-leer-lawyer-who-helped-jews-to-flee.html | LEO W0LFSON, '/6, A ZIONIST. LE-ER; Lawyer Who Helped Jews t.o Flee RumEnia Dies~ I Cm-e to U. S, in 1900 | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/chicago-mob-tied-to-indiana-drive-county-aide-says-big-bribe-was.html | CHICAGO MOB TIED TO INDIANA DRIVE; County Aide Says Big Bribe Was Hinted for Gaming and Vice Monopoly | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/prague-charges-u-s-air-inroads-notte-says-steady-border-violations.html | PRAGUE CHARGES U. S. AIR INROADS; Notte Says Steady Border Violations Have Produced Dangerous Situation | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/british-report-incident.html | British Report Incident | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/roby-leader-in-seniors-golf-hartford-player-gets-a-73-for-148.html | Roby Leader In Seniors' Golf; HARTFORD PLAYER GETS A 73 FOR 148 | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/charles-dewey-and-mrs-smith-wed-in-capital-exus-representative.html | Charles Dewey And Mrs. Smith Wed in Capital; Ex-U.S. Representative Marries the Former Elizabeth Zolnay | True | SIedal to The New York Timer. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/cancer-unit-hits-united-appeals-charges-they-hinder-effort-separate.html | CANCER UNIT HITS UNITED APPEALS; Charges They Hinder Effort -- Separate Drives Called Peril to Fund Raising | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/tour-of-harlem-slums-shocks-jack-and-officials-into-a-war.html | Tour of Harlem Slums Shocks Jack and Officials Into a 'War' | True | By Edith Evans Asbury | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/eisenhower-backs-plan-to-raise-interest-ceiling-for-u-s-bonds.html | Eisenhower Backs Plan to Raise Interest Ceiling for U. S. Bonds | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/2-join-bambergers-board.html | 2 Join Bamberger's Board | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/offering-96-subscribed.html | Offering 96% Subscribed | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/henry-smith-dies-a-shipbuilder-89-exmanager-of-bethlehem-corp-unit.html | HENRY SMITH DIES; A SHIPBUILDER, 89; Ex-Manager of Bethlehem Corp. Unit Led Industry's Council of America | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/80cent-dividend-set-by-morgan-guaranty.html | 80-Cent Dividend Set By Morgan Guaranty | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/harriet-daniels-87-wrote-on-upstate.html | HARRIET DANIELS, 87, WROTE ON UPSTATE | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/promoter-is-beaten.html | Promoter Is Beaten | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/west-babylon-votes-budget.html | West Babylon Votes Budget | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/seaway-official-discounts-delay-canadian-says-complaints-are.html | SEAWAY OFFICIAL DISCOUNTS DELAY; Canadian Says Complaints Are Premature -- System of Priorities Is Cited | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/treasury-interest-rate.html | Treasury Interest Rate | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/u-s-rockets-4-mice-orbit-is-doubted-test-aims-to-bring-rodents-back.html | U. S. Rockets 4 Mice; Orbit Is Doubted; Test Aims to Bring Rodents Back -- No Signals Received | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/gifts-of-blood-today-red-cross-lists-its-major-collections-in-city.html | GIFTS OF BLOOD TODAY; Red Cross Lists Its Major Collections in City | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mr-gerosas-new-ally.html | Mr. Gerosa's New Ally | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/child-to-mrs-guy-rainsford.html | Child to Mrs. Guy Rainsford | True | Special to The New YorR Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/purser-to-get-cruise-as-a-retirement-gift.html | Purser to Get Cruise As a Retirement Gift | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/theatre-japanese-style-hayakawa-in-evening-of-rare-pleasures.html | Theatre: Japanese Style; Hayakawa in 'Evening of Rare Pleasures' | True | By Brooks Atkinson | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/commons-debate-slated.html | Commons Debate Slated | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/gets-life-in-slaying-of-child.html | Gets Life in Slaying of Child | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/pact-accepted-in-bus-strike.html | Pact Accepted in Bus Strike | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/call-to-moscow.html | Call to Moscow | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/khrushchevs-boast-dismissed.html | Khrushchev's Boast Dismissed | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/bottleneck-easing.html | Bottleneck Easing | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/rutgers-degrees-awarded-to-2006-new-president-sees-test-in-spread.html | RUTGERS DEGREES AWARDED TO 2,006; New President Sees Test in Spread of Education -- 10 Receive Citations | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/lebanon-to-raise-pipeline-royalties-by-nearly-250.html | Lebanon to Raise Pipeline Royalties By Nearly 250% | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/milton-a-diner.html | MILTON A. DINER | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mayor-to-visit-base-he-and-other-officials-to-leave-for-paris-is-to.html | MAYOR TO VISIT BASE; He and Other Officials to Leave for Paris Is Today | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/murray-disputes-test-ban-proposal.html | MURRAY DISPUTES TEST BAN PROPOSAL | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/univac-now-helps-guide-air-traffic-computer-is-freeing-control-men.html | UNIVAC NOW HELPS GUIDE AIR TRAFFIC; Computer Is Freeing Control Men Here and in Capital of Clerical Pitfalls | True | By Richard Witkin | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/hawaii-inquiry-on-inventory-will-be-made-of-all-senate-supplies.html | HAWAII INQUIRY ON; Inventory Will Be Made of All Senate Supplies | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/eight-freed-from-prison.html | Eight Freed From prison | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/hospital-strike-issues.html | Hospital Strike Issues | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/2-singers-to-perform-tonight.html | 2 Singers to Perform Tonight | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/sidelights-bond-mens-baby-in-yearly-bawl.html | Sidelights; Bond Men's Baby in Yearly Bawl | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/tantalum-price-cut-union-carbide-metals-trims-level-to-35-a-pound.html | TANTALUM PRICE CUT; Union Carbide Metals Trims Level to $35 a Pound | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/officers-take-brides-in-chapels-at-annapohs.html | Officers Take Brides . In Chapels at Annapohs | True | By Vincent . J. di Leo | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/jeweler-is-accused-charged-with-assisting-2-in-robbery-attempt-here.html | JEWELER IS ACCUSED; Charged With Assisting 2 in Robbery Attempt Here | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/days-developments-here-in-the-bond-field-treasury-bonds-retreat.html | Day's Developments Here in the Bond Field; TREASURY BONDS RETREAT FURTHER | True | By Paul Heffernan | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/students-set-out-on-stylish-ways-after-graduation.html | Students Set Out On Stylish Ways After Graduation | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/bridge-play-won-by-kaplan-team-reisinger-cup-captured-for-4th-time.html | BRIDGE PLAY WON BY KAPLAN TEAM; Reisinger Cup Captured for 4th Time as Champions Maintain Early Lead | True | By George Rapee | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mattress-ticking-used-for-sheaths-with-silk-lining.html | Mattress Ticking Used for Sheaths With Silk Lining | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/interest-is-sold-atlas-plywood-financial-general-acquires-361321-of.html | INTEREST IS SOLD ATLAS PLYWOOD; Financial General Acquires 361,321 of 848,815 Shares -- Reorganizing Is Set | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/hayes-tops-du-bois-51-angrisanis-onehitter-gains-catholic-schools.html | HAYES TOPS DU BOIS, 5-1; Angrisani's One-Hitter Gains Catholic Schools Final | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/crew-of-carrier-gives-blood-for-queens-girl.html | Crew of Carrier Gives Blood for Queens Girl | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/izvestia-looks-livelier-under-new-editorship.html | Izvestia Looks Livelier Under New Editorship | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/paterson-state-nine-ousted.html | Paterson State Nine Ousted | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/ford-lists-terms-in-purchase-offer-of-canadian-stock.html | Ford Lists Terms In Purchase Offer Of Canadian Stock | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/nicaragua-releases-plane.html | Nicaragua Releases Plane | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/peru-denies-boycott-report.html | Peru Denies Boycott Report | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/credit-set-by-gas-system.html | Credit Set by Gas System | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/138-to-get-medical-degrees.html | 138 to Get Medical Degrees | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/peiping-article-scores-dulles.html | Peiping Article Scores Dulles | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/a-happy-ambassador.html | A Happy Ambassador | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/carbo-aide-guilty-in-boxing-frauds-gabriel-genovese-cousin-of-mafia.html | CARBO AIDE GUILTY IN BOXING FRAUDS; Gabriel Genovese, Cousin of Mafia Chief, Convicted as Unlicensed Manager | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/hawaiians-short-of-poi.html | Hawaiians Short of Poi | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/dental-health-unit-to-add-to-benefits.html | DENTAL HEALTH UNIT TO ADD TO BENEFITS | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/eugene-mauliffe-of-coal-industry-former-leader-of-union-pacific.html | EUGENE M'AULIFFE OF COAL INDUSTRY; Former Leader of Union Pacific Dies at 92 - Aided Hoover Nomination | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/new-methods-can-control-unwanted-summer-insects.html | New Methods Can Control Unwanted Summer Insects | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/19-dead-in-ecuador-as-riots-continue-ecuadors-toll-19-as-riots.html | 19 Dead in Ecuador As Riots Continue; ECUADOR'S TOLL 19 AS RIOTS CONTINUE | True | By United Press International. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/athletics-top-red-sox.html | Athletics Top Red Sox | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/canadian-women-lead-beat-new-zealand-in-british-commonwealth-golf.html | CANADIAN WOMEN LEAD; Beat New Zealand in British Commonwealth Golf | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mr-s-frank-wood-r.html | MR, S. FRANK WOOD SR. | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/153-graduated-by-cooper-union-in-centennial-commencement.html | 153 Graduated by Cooper Union In Centennial Commencement | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/antiwar-elite-urged-max-lerner-asks-organizing-of-democratic-group.html | ANTI-WAR ELITE URGED; Max Lerner Asks Organizing of Democratic Group | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/colorful-markets-on-first-avenue-don-seasonal-finery-openair-and.html | Colorful Markets on First Avenue Don Seasonal Finery; Open-Air and Italian Markets Abound Near 10th Street | True | By Craig Claiborne | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/vitro-corp-of-america-names-vice-president.html | Vitro Corp. of America Names Vice President | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/assembly-issue-won-by-gaullists-procedure-will-limit-voting-to.html | ASSEMBLY ISSUE WON BY GAULLISTS; Procedure Will Limit Voting to Cases Expressly Listed by the Constitution | True | By Henry Giniger | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/trading-narrow-in-commodities-coffee-copper-lead-zinc-and-rubber.html | TRADING NARROW IN COMMODITIES; Coffee, Copper, Lead, Zinc and Rubber Futures Rise -- Sugar Declines | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/cuba-denies-report-on-ships.html | Cuba Denies Report on Ships | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/bonds-of-utility-on-market-today-25-million-issue-of-florida-power.html | BONDS OF UTILITY ON MARKET TODAY; 25 Million Issue of Florida Power & Light Offered at 100.777 to Yield 4.95% | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/suicide-stirs-japanese-a-buddhist-priest-commits-harakiri-at-kishis.html | SUICIDE STIRS JAPANESE; A Buddhist Priest Commits Hara-Kiri at Kishi's House | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/walter-reed-to-get-reactor.html | Walter Reed to Get Reactor | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/adenauer-says-foreign-policy-wont-change-after-1961-vote.html | Adenauer Says Foreign Policy Won't Change After 1961 Vote | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/good-ideas-double-in-value.html | Good Ideas Double in Value | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/eisenhower-calls-for-a-halt-in-steel-wageprice-spiral-president.html | Eisenhower Calls for a Halt In Steel Wage-Price Spiral; PRESIDENT ISSUES APPEAL TO STEEL | True | By A. H. Raskin | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/700-auto-deaths-seen-kennedy-says-1959-rate-is-running-ahead-of-58.html | 700 AUTO DEATHS SEEN; Kennedy Says 1959 Rate is Running Ahead of '58 | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/owens-pitches-route.html | Owens Pitches Route | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/monaghan-is-cited-in-caterers-loan-to-yonkers-track-harness-chief.html | MONAGHAN IS CITED IN CATERER'S LOAN TO YONKERS TRACK; Harness Chief Allowed the Use of Capital Fund for Kitchen, Inquiry Told | True | By Richard J. H. Johnston | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/cairo-bid-in-i.l.o.-strikes-at-israel.html | CAIRO BID IN I.L.O. STRIKES AT ISRAEL | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/lehmans-back-from-europe.html | Lehmans Back From Europe | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/business-loans-decline-in-week-member-banks-note-drop-of-16000000.html | BUSINESS LOANS DECLINE IN WEEK; Member Banks Note Drop of $16,000,000 -- Holdings of Bills Also Slide | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/nicaragua-detains-plane.html | Nicaragua Detains Plane | True | By Paul P. Kennedy | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/irish-rabbi-becomes-citizen.html | Irish Rabbi Becomes Citizen | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/u-s-zionists-honor-benzvi.html | U. S. Zionists Honor Ben-Zvi | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/aaron-w-daniels.html | | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/stores-are-looted.html | Stores Are Looted | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/brundage-denies-pressure-by-reds-rejects-us-charge-olympic-bodys.html | BRUNDAGE DENIES PRESSURE BY REDS; Rejects U.S. Charge Olympic Body's Decision Against Taiwan Was Political | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/british-printers-ban-overtime.html | British Printers Ban Overtime | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/2-hospitals-quit-panel-catholic-agencies-protest-planned-parenthood.html | 2 HOSPITALS QUIT PANEL; Catholic Agencies Protest Planned Parenthood Unit | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/zhukov-is-downgraded-in-soviet-party-history.html | Zhukov Is Downgraded In Soviet Party History | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/fugitive-is-seized-in-narcotics-case-galante-wanted-for-year-as.html | FUGITIVE IS SEIZED IN NARCOTICS CASE; Galante, Wanted for Year as Genovese Aide, Picked Up on Jersey Road | True | By Edward Ranzal | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/2-courts-summon-exconvict-writer.html | 2 COURTS SUMMON EX-CONVICT WRITER | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mrs-truman-leaves-hospital.html | Mrs. Truman Leaves Hospital | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/u-s-lacks-details-of-riots.html | U. S. Lacks Details of Riots | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/florence-fitch-educator-dead-writer-taught-bible-at-oberlin.html | Florence Fitch , Educator , Dead; Writer Taught Bible at Oberlin | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/yearbook-on-scrap-issued.html | Yearbook on Scrap Issued | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/british-step-up-jetliner-runs.html | British Step Up Jetliner Runs | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/house-votes-on-issuo-washington.html | House Votes on Issuo WASHINGTON | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/sports-of-the-times-a-doctorate-for-lou.html | Sports of The Times; A Doctorate for Lou | True | By Arthur Daley | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/basilio-will-fight-fullmer-in-august.html | BASILIO WILL FIGHT FULLMER IN AUGUST | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/parthia-is-victor-in-english-derby-homebred-colt-101-wins-101018.html | PARTHIA IS VICTOR IN ENGLISH DERBY; Home-Bred Colt, 10-1, Wins $101,018 Prize -- Two U.S. Horses, Out of Money | True | By Walter H. Waggoner | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/yanks-top-tigers-on-mantles-homer-in-ninth-after-dissipating-big.html | Yanks Top Tigers on Mantle's Homer in Ninth After Dissipating Big Lead; BERRA'S 4-BAGGER AIDS 6-5 TRIUMPH | True | By John Drebinger | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/westchester-cuts-radiation-perils-health-agency-uncovers-65-hazards.html | WESTCHESTER CUTS RADIATION PERILS; Health Agency Uncovers 65 Hazards at Medical Spots -- Remedies Pressed | True | By Merrill Folsom | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/american-collections-fall-styles-shown-by-five-designers.html | American Collections; Fall Styles Shown by Five Designers | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/boy-drowns-in-pumped-pipe.html | Boy Drowns in Pumped Pipe | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/advertising-grant-said-to-get-new-car.html | Advertising Grant Said to Get New Car | True | By Alexander Hammer | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/coal-crisis-held-deepening.html | Coal Crisis Held Deepening | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/eisenhower-bars-summit-meeting-under-a-threat-indicates-that-soviet.html | EISENHOWER BARS SUMMIT MEETING UNDER A 'THREAT'; Indicates That Soviet Must First Concede the Rights of the West in Berlin | True | By E. W. Kenworthy | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/court-hears-plea-of-hospital-union-appellate-division-reserves.html | COURT HEARS PLEA OF HOSPITAL UNION; Appellate Division Reserves Decision on Anti-Strike Writ and Citing of 2 | True | By Ralph Katz | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/brazilians-tie-in-soccer.html | Brazilians Tie in Soccer | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/george-hepiing-fiance-of-miss-diana-duncan.html | George Hepiing Fiance Of Miss Diana Duncan | True | SpeCILI to The New York Ttmes. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/quarterly-dividend-increased-by-textron-to-3125c-from-25-companies.html | Quarterly Dividend Increased By Textron to 31.25c From 25; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/new-radar-shows-flight-path-as-line.html | NEW RADAR SHOWS FLIGHT PATH AS LINE | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/bus-ban-pressed-in-washington-sq-residents-want-no-circling-of-arch.html | BUS BAN PRESSED IN WASHINGTON SQ.; Residents Want No Circling of Arch or Use of Park or Peripheral Streets | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/pupil-travel-widened-l-i-school-district-raises-parochial-limit-to.html | PUPIL TRAVEL WIDENED; L. I. School District Raises Parochial Limit to 35 Miles | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/iranian-protest-rejected.html | Iranian Protest Rejected | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/west-points-june-week-ends-with-23-weddings.html | West Point's June Week Ends' With 23 Weddings | True | By Ed%Vard Maitin | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/peru-bank-strike-ends-constitutional-guarantees-are-still-suspended.html | PERU BANK STRIKE ENDS; Constitutional Guarantees Are Still Suspended | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mickey-rooney-remarried.html | Mickey Rooney Remarried | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/africa-linked-to-mra-nigeria-students-leader-cites-interest-in.html | AFRICA LINKED TO M.R.A.; Nigeria Students' Leader Cites Interest in Parley | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/quill-first-in-mother-goose-stakes-at-belmont-websters-racer.html | Quill First in Mother Goose Stakes at Belmont; WEBSTER'S RACER OUTRUNS TOLUENE | True | By Joseph C. Nichols | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/bonn-holds-two-as-spies.html | Bonn Holds Two as 'Spies' | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/dodgers-williams-conquers-reds-51-with-2hit-pitching.html | Dodgers' Williams Conquers Reds, 5-1, With 2-Hit Pitching | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/j-i-case-shows-sharp-recovery-company-clears-2939984-in-six-months.html | J. I. CASE SHOWS SHARP RECOVERY; Company Clears $2,939,984 in Six Months, Against $291,055 a Year Before | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/market-flagged-by-short-sprint-average-inches-up-004-point-to-40226.html | MARKET FLAGGED BY SHORT SPRINT; Average Inches Up 0.04 Point to 402.26 -- Volume Falls to 2,910,000 Shares | True | By Burton Crane | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/pioneer-tv-professor-to-retire-at-n-y-u.html | Pioneer TV Professor To Retire at N. Y. U. | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mrs-hagges-four-triumphs-on-links-graziano-is-hailed.html | Mrs. Hagge's Four Triumphs on Links; Graziano Is Hailed | True | By Allison Danzig | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/queens-housing-is-begun.html | Queens Housing Is Begun | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/sukarno-cautions-army-head-in-crisis.html | SUKARNO CAUTIONS ARMY HEAD IN CRISIS | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/to-solve-hospital-strike-functions-are-proposed-for-mayors.html | To Solve Hospital Strike; Functions Are Proposed for Mayor's Fact-Finding Committee | True | ALGERNON D. BLACK | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/yale-nine-wins-by-41-beattie-defeats-holy-cross-with-3hit-pitching.html | YALE NINE WINS BY 4-1; Beattie Defeats Holy Cross With 3-Hit Pitching | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/johansson-denies-authorizing-pact-testifies-his-adviser-signed-for.html | JOHANSSON DENIES AUTHORIZING PACT; Testifies His Adviser Signed for Machen Return Bout Without His Knowledge | True | By William J. Briordy | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/president-says-munitions-lobby-stirs-his-concern-declares-he-has.html | PRESIDENT SAYS 'MUNITIONS LOBBY' STIRS HIS CONCERN; Declares He Has Discussed Problem With Senators -- Defense Bill Gains | True | By Jack Raymond | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/dr-killians-contribution.html | Dr. Killian's Contribution | | ALLEN KLEIN | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/12-rebels-reported-slain.html | 12 Rebels Reported Slain | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/senate-passes-bill-on-alaska-equality.html | SENATE PASSES BILL ON ALASKA EQUALITY | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/philippine-parties-unite-in-opposition.html | PHILIPPINE PARTIES UNITE IN OPPOSITION | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/willson-working-on-second-effort-author-of-music-man-eyes.html | WILLSON WORKING ON SECOND EFFORT; Author of 'Music Man' Eyes 'Unsinkable Mrs. Brown' -- 'One Star General' Due | True | By Sam Zolotow | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/governor-orders-study-of-transit.html | GOVERNOR ORDERS STUDY OF TRANSIT | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/final-passenger-run-asked.html | Final Passenger Run Asked | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mrs-jagan-gets-new-post.html | Mrs. Jagan Gets New Post | True | Special to The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/plan-to-visit-soviet-splits-space-group.html | PLAN TO VISIT SOVIET SPLITS SPACE GROUP | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/industry-warns-on-plastic-bags-to-issue-posters-on-threat-to.html | INDUSTRY WARNS ON PLASTIC BAGS; To Issue Posters on Threat to Children -- About 30 Deaths Are Reported | True | By Morris Kaplan | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/term-discomfort-index-called-unjust-to-citys-lovely-climate.html | Term 'Discomfort Index' Called Unjust to City's Lovely Climate; DISCOMFORT INDEX IS CALLED UNJUST | True | By George Barrett | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/marriage-held-for-miss-mack-t-c-young-jr-professors-daughter-is.html | Marriage Held For Miss Mack, T. C. Young Jr.; Professor's Daughter Is Bride in New Haven of A__rchaeolo__gist | True | Special to The New York Timel, | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/city-buildings-aide-out-over-lost-files.html | CITY BUILDINGS AIDE OUT OVER LOST FILES | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/objection-by-vinson.html | Objection by Vinson | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/vote-on-reid-delayed.html | Vote on Reid Delayed | True | | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/speedy-recovery-likely-for-long-physicians-tell-governor-he-may-get.html | SPEEDY RECOVERY LIKELY FOR LONG; Physicians Tell Governor He May Get Well in 90 Days -- He Is Cooperating | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/british-breweries-set-merger-call-it-traditional-and-normal.html | British Breweries Set Merger; Call It 'Traditional and Normal' | True | Special To The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/cornell-ceremony-confers-82-m-ds.html | CORNELL CEREMONY CONFERS 82 M. D.'s | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/jill-marshall-is-bride-i-of-richard-t-gallenl.html | Jill Marshall Is' Bride, I Of Richard T. Ga!lenl | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/power-production-sets-season-mark.html | POWER PRODUCTION SETS SEASON MARK | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/confusion-rises-over-labor-bill-eisenhower-prods-house-to-revive.html | CONFUSION RISES OVER LABOR BILL; Eisenhower Prods House to Revive Rights Section -- Meany Is Opposed | True | By Joseph A. Loftus | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/john-politis-is-dead-greek-unvoy-fo-italy-alerted-athens-fo-attack.html | JOHN POLITIS IS DEAD; Greek unvoy fo Italy Alerted Athens fo Attack of 1940 | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/sudan-arrests-exaide-former-cabinet-member-is-detained-in-crackdown.html | SUDAN ARRESTS EX-AIDE; Former Cabinet Member Is Detained in Crackdown | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/79-commissioned-for-coast-guard.html | 79 COMMISSIONED FOR COAST GUARD | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/president-backs-value-of-strauss-doubts-senate-battle-has-impaired.html | PRESIDENT BACKS VALUE OF STRAUSS; Doubts Senate Battle Has Impaired Worth -- Deplores Anti-Semitism Issue | True | By Allen Drury | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/board-in-norwalk-may-shorten-school-year-for-lack-of-funds.html | Board in Norwalk May Shorten School Year for Lack of Funds | True | Special To The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/texas-theatre-aided-margo-jones-group-is-given-25000-for-next.html | TEXAS THEATRE AIDED; Margo Jones Group Is Given $25,000 for Next Season | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/fischer-wins-3hitter.html | Fischer Wins 3-Hitter | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/london-issues-dip-after-early-rises-profittaking-chief-factor.html | LONDON ISSUES DIP AFTER EARLY RISES; Profit-Taking Chief Factor -- Brewery Stocks Soar on New Merger News | True | Special To The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/city-urged-to-cut-smallhome-levy-homestead-exemption-up-to-7500-in.html | CITY URGED TO CUT SMALL-HOME LEVY; ' Homestead Exemption' Up to $7,500 in Assessments Is Asked by Liberals | True | By Clayton Knowles | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/freighter-still-aground.html | Freighter Still Aground | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/gerosa-finds-office-plagued-by-unpaid-school-bill-claims.html | Gerosa Finds Office 'Plagued' By Unpaid School Bill Claims | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/bonn-bans-hitler-recordings.html | Bonn Bans Hitler Recordings | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/threat-to-press-under-study.html | Threat to Press Under Study | True | Special To The New York Times. | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/wood-field-and-stream-capricious-pollock-decide-to-bite-again-but.html | Wood, Field and Stream; Capricious Pollock Decide to Bite Again but Scoff at Top Feeding, Sometimes | True | By John W. Randolph | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/vacation-for-the-handicapped.html | Vacation for the Handicapped | True | IDA E. GARVIN, | 1987-01-15 | RE0000321107 | RE0000321107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/money-bill-passed-46-billion-compromise-cut-44-million-below.html | MONEY BILL PASSED; 4.6 Billion Compromise Cut 44 Million Below Request | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-04 | 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/autopsy-will-check-radiation-in-able.html | AUTOPSY WILL CHECK RADIATION IN ABLE | True | | 1987-01-15 | RE0000321107 | RE0000321107 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/jimmy-grier-writer-of-popular-songs.html | JIMMY GRIER, WRITER OF POPULAR SONGS | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/sukarno-leaves-u-s.html | Sukarno Leaves U. S. | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/hailstorm-buries-town-under-18-inches-of-ice.html | Hailstorm Buries Town Under 18 Inches of Ice | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/norman-mdonald-of-taxpayers-unit.html | NORMAN M'DONALD OF 'TAXPAYERS UNIT | True | Special to The Nev York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/u-s-experts-offer-new-detection-data-on-atomtest-ban-u-s-experts.html | U. S. Experts Offer New Detection Data On Atom-Test Ban; U. S. EXPERTS FIND AIDS TO ATOM BAN | | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/fifth-avenues-traffic.html | Fifth Avenue's Traffic | | NATHAN L. GILBERT | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/royal-rumors-spread-engagement-of-baudouin-to-princess-is-predicted.html | ROYAL RUMORS SPREAD; Engagement of Baudouin to Princess Is Predicted | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/u-n-chief-seeks-accord-on-suez-hopes-israel-and-uar-will-take-legal.html | U. N. CHIEF SEEKS ACCORD ON SUEZ; Hopes Israel and U.A.R. Will Take Legal Measures in Ship-Seizure Dispute | | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bridemaurer.html | Bride---Maurer | | Special to The New.York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/irregular-moves-shown-by-cotton-futures-are-11-points-off-to-14.html | IRREGULAR MOVES SHOWN BY COTTON; Futures Are 11 Points Off to 14 Higher With Far Months Strongest | | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/fetes-at-st-regis-opening.html | Fetes at St. Regis Opening | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/new-east-side-skyscraper-begun.html | New East Side Skyscraper Begun | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/grants-suspended-by-reid-foundation.html | GRANTS SUSPENDED BY REID FOUNDATION | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bond-club-on-outing-weather-bureau-gives-a-fair-and-firm-commitment.html | BOND CLUB ON OUTING; Weather Bureau Gives a Fair and Firm Commitment | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/actors-equity-meets-today.html | Actors Equity Meets Today | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/u-s-urged-to-spur-trade-with-europe.html | U. S. URGED TO SPUR TRADE WITH EUROPE | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/g-e-buys-indiana-site.html | G. E. Buys Indiana Site | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/rockefeller-seen-on-oregon-ballot-hatfield-says-primary-law.html | ROCKEFELLER SEEN ON OREGON BALLOT; Hatfield Says Primary Law Requires Listing of All 'Advocated' Candidates | | By Leo Egan | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/food-strawberries-first-of-long-island-crop-arriving-june-is-peak.html | Food: Strawberries; First of Long Island Crop Arriving - June Is Peak of the New Jersey Season | True | By June Owen | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/consuls-in-city-visit-zoo-and-some-odd-countrymen.html | Consuls in City Visit Zoo and Some Odd 'Countrymen' | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/usga-tests-reveal-golf-balls-vary-little.html | U.S.G.A. Tests Reveal Golf Balls Vary Little | True | | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/americas-vote-nicaragua-study-oas-factfinding-board-to-investigate.html | AMERICAS VOTE NICARAGUA STUDY; O.A.S. Fact-Finding Board to Investigate Invasion Nicaragua Fact-Finding Board Set Up by Hemisphere Council | True | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/churchwomen-plan-fete.html | Churchwomen Plan Fete | True | Special To The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/iraq-to-withdraw-from-sterling-area.html | IRAQ TO WITHDRAW FROM STERLING AREA | True | Special To The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/educational-tv-bills-shelved.html | Educational TV Bills Shelved | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/shah-returns-to-iran.html | Shah Returns to Iran | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/amendment-loses-in-church-council.html | AMENDMENT LOSES IN CHURCH COUNCIL | True | Special To The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/adenauer-wants-to-keep-his-post-bars-presidency-change-of-mind-is.html | ADENAUER WANTS TO KEEP HIS POST; BARS PRESIDENCY; Change of Mind Is Reported by Party Chiefs -- Erhard, in U. S., Phones Bonn CHANCELLOR IS SILENT But Is Said to Believe World Conditions Require Him to Stay as Active Leader ADENAUER WANTS TO KEEP HIS POST | True | By Harry Gilroyspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/cepeda-drives-in-7-as-giants-vanquish-braves-in-115-test.html | Cepeda Drives in 7 As Giants Vanquish Braves in 11-5 Test | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/schools-ask-3500000-bond-issue-sought-by-board-of-long-island.html | SCHOOLS ASK $3,500,000; Bond Issue Sought by Board of Long Island District 10 | True | Special To The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/pirates-set-back-cardinals-9-to-3-musial-hits-651st-double-to-tie.html | PIRATES SET BACK CARDINALS, 9 TO 3; Musial Hits 651st Double to Tie National League Mark of Honus Wagner | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/miss-carmichael-engaged-to-wed-nuptals-dec-31-55-debutante-fiancee.html | Miss Carmichael Engaged to Wed;' Nupt!als Dec. 31; '55 Debutante Fiancee of Karl B. Peterson-Both Duke Students | True | Special To The'New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/lumber-production-19-above-58-rate.html | LUMBER PRODUCTION 19% ABOVE '58 RATE | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/deborah-dows-bride-i-of-gregory-t__homasl.html | Deborah Dows Bride i Of Gregory T__homasl | True | SI-CII to The New York Tln. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/14-hurt-as-staten-island-ferry-smashes-into-terminal-pilings.html | 14 Hurt as Staten Island Ferry Smashes Into Terminal Pilings | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/decision-is-reserved-on-suit-to-forbid-johansson-title-bout.html | Decision Is Reserved on Suit To Forbid Johansson Title Bout | True | By Howard M. Tuckner | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/joint-atom-unit-named-u-s-and-euratom-to-combine-research-on.html | JOINT ATOM UNIT NAMED; U. S. and Euratom to Combine Research on Reactors | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/barnard-appoints-mrs-van-doren.html | Barnard Appoints Mrs. Van Doren | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/rockefeller-vows-a-stronger-party-makes-pledge-at-100-gop-dinner.html | ROCKEFELLER VOWS A STRONGER PARTY; Makes Pledge at $100 G.O.P. Dinner Here -- President and Nixon Hail State | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/tennis-test-won-by-sally-moore-california-player-sets-back-ruia.html | TENNIS TEST WON BY SALLY MOORE; California Player Sets Back Ruia Morrison in England -- Mimi Arnold Beaten | True | | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/line-of-credit-set-by-aircraft-dealer.html | LINE OF CREDIT SET BY AIRCRAFT DEALER | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bridal-fashions-shown.html | Bridal Fashions Shown | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/truck-blast-death-toll-cut.html | Truck Blast Death Toll Cut | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/car-kills-1-hurts-2-at-42d-st-and-park.html | CAR KILLS 1, HURTS 2 AT 42D ST. AND PARK | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/l-i-negroes-win-fight-for-water.html | L. I. NEGROES WIN FIGHT FOR WATER | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/soviet-submarine-sighted.html | Soviet Submarine Sighted | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/jeanne-arth-is-defeated.html | Jeanne Arth Is Defeated | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/republican-exchief-named-to-servo-board.html | Republican Ex-Chief Named to Servo Board | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/yanks-trounce-tigers-with-15-hits-ford-of-bombers-tops-detroit-143.html | Yanks Trounce Tigers With 15 Hits;; FORD OF BOMBERS TOPS DETROIT, 14-3 Hurler Belts Homer to Help Rout Tigers -- Lopez Bats In Four Yankee Runs | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/labouisses-role-clarified.html | Labouisse's Role Clarified | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/arms-cache-is-found-3-held-in-miami-link-to-nicaraguan-rebels-seen.html | ARMS CACHE IS FOUND; 3 Held in Miami -- Link to Nicaraguan Rebels Seen | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/insurance-bills-studied.html | Insurance Bills Studied | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/officer-is-promoted-by-financing-concern.html | Officer Is Promoted By Financing Concern | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/obvious-conclusion.html | Obvious Conclusion | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/calhoun-fights-nigerian-tonight-battles-dick-tiger-british.html | CALHOUN FIGHTS NIGERIAN TONIGHT; Battles Dick Tiger, British Middleweight Champion, in Garden 10-Round Bout | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/cassady-signs-with-lions.html | Cassady Signs With Lions | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mrs-sladek-advances.html | Mrs. Sladek Advances | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mary-g-byrne-and-gary-g-gill-planning-to-wed-i-graduate-students-at.html | Mary G. Byrne And Gary G. Gill Planning to Wed; ' ' i 'Graduate Students at U. of Delaware Engaged --To Marry' in Fall- | True | Special to The New York Tane. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/gre-enspanrosen.html | Gre. enspanRosen | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/air-delight-triumphs-by-a-head-the-jockeys-hobales-crafty-ride.html | Air Delight Triumphs by a Head (the Jockey's); Hobales' Crafty Ride Helps Hurdler Win at Belmont Park | True | By Joseph C. Nichols | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/ballet-listed-june-27-dance-program-to-be-given-at-lewisohn-stadium.html | BALLET LISTED JUNE 27; Dance Program to Be Given at Lewisohn Stadium | True | | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/president-hints-he-will-ask-rise-in-u-s-bond-rate-government-must.html | PRESIDENT HINTS HE WILL ASK RISE IN U. S. BOND RATE; Government Must Compete With Other Borrowers, He Tells Editors' Group BUDGET VICTORY GAINED Congress Conferees Agree to Put 1.3 Billion Payment in This Fiscal Year President Hints Plea for a Rise in Interest Ceiling on U.S. Bonds | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/miami-restaurant-attacked.html | Miami Restaurant Attacked | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/england-tallies-358-for-6-wickets.html | ENGLAND TALLIES 358 FOR 6 WICKETS | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/sea-power-need-noted-by-casey-head-of-merchant-marine-institute.html | SEA POWER NEED NOTED BY CASEY; Head of Merchant Marine Institute Says U. S. Lacks Ocean Defense Strength | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/american-exchange-adopts-a-new-rule-for-floor-traders-american.html | American Exchange Adopts a New Rule For Floor Traders; AMERICAN BOARD ADOPTS NEW RULE | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/tolls-called-too-low.html | Tolls Called Too Low | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/white-sox-win-in-17th-and-take-lead-torgesons-blow-trips-orioles-65.html | White Sox Win in 17th and Take Lead; TORGESON'S BLOW TRIPS ORIOLES, 6-5 Four-Bagger in 17th Inning Off Walker Lifts White Sox Into First Place | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/f-w-richmond-co-elects.html | F. W. Richmond & Co. Elects | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/steel-union-takes-moderate-stand-prepared-to-be-flexible-industry.html | STEEL UNION TAKES MODERATE STAND; Prepared to Be 'Flexible' -- Industry Skeptical, Denies It Has Last-Minute Plan | True | By A. H. Raskin | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/a-p-to-donate-blood-other-groups-to-aid-program-of-red-cross-today.html | A. P. TO DONATE BLOOD; Other Groups to Aid Program of Red Cross Today | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/huebnermcgreeven.html | HuebnerMcGreeveN | | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/miss-virginia-worthington-fiancee-ou-richard-mart.html | Miss. Virginia Worthington Fiancee ou Richard' Mart | True | special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/william-bronson-white-dead-exdean-of-stewards-on-pennsy.html | William Bronson White Dead; Ex.Dean of Stewards on Pennsy | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/fir-plywood-output-slashed.html | Fir Plywood Output Slashed | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/new-hope-in-geneva-western-diplomats-more-confident-they-will-hold.html | New Hope in Geneva; Western Diplomats More Confident They Will Hold Soviet to a Draw | True | By Wallace Carrollspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/dance-more-gagaku-japanese-troupe-introduces-the-last-of-4-programs.html | Dance: More Gagaku; Japanese Troupe Introduces the Last of 4 Programs at City Center | True | By John Martin | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/ministers-discuss-laos-lloyd-and-gromyko-meet-on-renewed-fighting.html | MINISTERS DISCUSS LAOS; Lloyd and Gromyko Meet on Renewed Fighting | True | | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/drug-said-to-aid-in-relief-of-gout-panamerican-parley-told-new.html | DRUG SAID TO AID IN RELIEF OF GOUT; Pan-American Parley Told New Agent Is Effective in Clearing Uric Acid | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/flemming-warns-on-aid-to-schools-accept-administrations-bill-or.html | FLEMMING WARNS ON AID TO SCHOOLS; Accept Administration's Bill or Risk a Veto, Welfare Chief Tells Congress | True | By Bess Furmanspecial To The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/fisher-defeats-donner-in-chess-wins-in-44-moves-at-zurich-keres.html | FISHER DEFEATS DONNER IN CHESS; Wins in 44 Moves at Zurich -- Keres Keeps Pace by Overcoming Keller | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/union-must-repay-illegal-receipts-n-l-r-b-orders-dekoning-local-to.html | UNION MUST REPAY ILLEGAL RECEIPTS; N. L. R. B. Orders DeKoning Local to Refund Dues, Fees and Cover Pay Losses | True | By Peter Kihss | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/15-to-20-die-in-persian-gulf.html | 15 to 20 Die in Persian Gulf | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/state-drive-mapped-for-7-deeper-ports.html | STATE DRIVE MAPPED FOR 7 DEEPER PORTS | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/wide-gain-cited-by-u-s-plywood-13430100-was-cleared-in-fiscal-1959.html | WIDE GAIN CITED BY U. S. PLYWOOD; $13,430,100 Was Cleared in Fiscal 1959, Against $6,378,900 in 1958 COMPANIES ISSUE EARNINGS FIGURES | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/miss-chipurnoi-wed-to-david-a-hulman.html | Miss Chipurnoi Wed To David A. Shulman | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/apartment-house-set-for-58th-st-plot-is-acquired-between-9th-and.html | APARTMENT HOUSE SET FOR 58TH ST.; Plot Is Acquired Between 9th and 10th Aves. for 17-Story Building | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/standardvacuum-oil-names-vice-president.html | Standard-Vacuum Oil Names Vice president | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/costa-rican-pilots-strike.html | Costa Rican Pilots Strike | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/khrushchev-arrives-in-hungary-from-albanian-trip-khrushchev-visits.html | Khrushchev Arrives in Hungary From Albanian Trip; Khrushchev Visits Hungarian Capital After Albanian Trip | True | By Paul Underwoodspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/lieut-paul-j-schirmer.html | LIEUT. PAUL J, SCHIRMER | True | Special to The New York Times.' | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/jones-tennis-winner-tops-levy-levinsky-to-gain-collegiate.html | JONES TENNIS WINNER; Tops Levy, Levinsky to Gain Collegiate Semi-Finals | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/invasion-of-turtles-in-fairfield-region-worries-residents.html | Invasion of Turtles In Fairfield Region Worries Residents | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/-e-w_-eai-anticommunist-had-foundedt-i-hungarian-republican-party.html | .. ,.E w?_ ?, EAI; Anti-Communist Had Foundedt I Hungarian RePublican Party.! | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/toure-will-visit-u-s-president-of-guinea-accepts-invitation-for.html | TOURE WILL VISIT U. S.; President of Guinea Accepts Invitation for Fall | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/reports-set-off-strauss-battle-majority-of-9-on-senate-unit-defends.html | REPORTS SET OFF STRAUSS BATTLE; Majority of 9 on Senate Unit Defends Nominee as 8 in Minority Assail Him | True | By Allen Druryspecial To The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/u-s-bids-bonn-give-more-foreign-aid.html | U. S. BIDS BONN GIVE MORE FOREIGN AID | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/a-p-head-to-urge-increase-of-5c-for-quarterly-dividend-a-p-may.html | A. & P. Head to Urge Increase Of 5c for Quarterly Dividend; A. & P. MAY RAISE ITS DIVIDEND RATE | True | By James J. Nagle | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/fall-styles-unveiled-by-fontana-of-rome.html | Fall Styles Unveiled By Fontana of Rome | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/wayne-dimm-to-wed-margaret-m-browne.html | 'Wayne Dimm to Wed Margaret M. Browne | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/princeton-names-head-of-religion-faculty.html | Princeton Names Head Of Religion Faculty | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/road-haulage-also-up-298.html | Road Haulage Also Up 29.8% | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/newark-backs-garage-cost.html | Newark Backs Garage Cost | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/gerald-levy-fiance-of-adrienne-glazier.html | Gerald Levy Fiance Of Adrienne Glazier | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/wheat-bill-sent-to-house-floor-rules-unit-clears-measure-nobody.html | WHEAT BILL SENT TO HOUSE FLOOR; Rules Unit Clears Measure 'Nobody Wants' -- Action Due Early Next Week | True | By William M. Blairspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/elgin-watch-elevates-officer.html | Elgin Watch Elevates Officer | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/rumania-capital-is-500-years-old-anniversary-of-bucharest-marked.html | RUMANIA CAPITAL IS 500 YEARS OLD; Anniversary of Bucharest Marked With Plans for New Construction | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bertram-smith-.html | BERTRAM SMITH . | True | Special to The New York 'mes. ' | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/interest-rate-at-peak-for-the-bank-of-canada.html | Interest Rate at Peak For the Bank of Canada | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/dodd-spreads-the-word.html | Dodd Spreads the Word | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/8-survive-crash-landing.html | 8 Survive Crash Landing | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mrs-torgerson-first-meadow-brook-golfer-wins-on-draw-at-cherry.html | MRS. TORGERSON FIRST; Meadow Brook Golfer Wins on Draw at Cherry Valley | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/peruvian-is-u-n-candidate.html | Peruvian Is U. N. Candidate | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/idlewild-to-begin-sightseeing-train.html | IDLEWILD TO BEGIN SIGHT-SEEING TRAIN | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/de-gaulle-visits-provinces.html | De Gaulle Visits Provinces | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bawel-gets-evansville-post.html | Bawel Gets Evansville Post | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/debre-cautions-allies-on-algeria-says-that-they-must-make-frances.html | DEBRE CAUTIONS ALLIES ON ALGERIA; Says That They Must Make France's Cause Their Own or Risk the Alliances | True | By Henry Ginigerspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/constitution-master-suspended-in-crash-captain-of-liner-suspended.html | Constitution Master Suspended in Crash; CAPTAIN OF LINER SUSPENDED HERE | True | By Jacques Nevard | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/sudan-plot-denied-minister-says-cairo-paper-misquoted-his-comment.html | SUDAN PLOT DENIED; Minister Says Cairo Paper Misquoted His Comment | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/deal-completed-for-medical-arts-full-ownership-is-acquired-by.html | DEAL COMPLETED FOR MEDICAL ARTS; Full Ownership Is Acquired by Kimmelmans -- East Side Parcels Are Bought | True | | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/pressure-tightened-last-week-on-reserves-of-member-banks-fed-backed.html | Pressure Tightened Last Week On Reserves of Member Banks; 'Fed' Backed Up Discount Rate Rise by Causing Institutions to Raise Borrowings in Latest Period RESERVES COME UNDER PRESSURE | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/the-atlantic-congress.html | The Atlantic Congress | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/taxpayers-warned-on-strike-refunds.html | TAXPAYERS WARNED ON STRIKE REFUNDS | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bigstore-sales-rose-5-for-week-volume-in-this-area-was-4-and.html | BIG-STORE SALES ROSE 5% FOR WEEK; Volume in This Area Was 4% and Specialty Trade 7% Above Level of '58 | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/borrowings-by-member-banks-rose-191-million-last-week.html | Borrowings by Member Banks Rose 191 Million Last Week | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/pineda-anti-noguchi-draw.html | Pineda anti Noguchi Draw | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/reid-confirmed-as-israel-envoy-fulbright-limits-opposition-johnson.html | REID CONFIRMED AS ISRAEL ENVOY; Fulbright Limits Opposition -- Johnson Approved for Civil Rights Panel | True | By Russell Bakerspecial To The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/zinc-price-rise-seen-young-predicts-an-advance-of-1-12c-to-2-12c-a.html | ZINC PRICE RISE SEEN; Young Predicts an Advance of 1 1/2c to 2 1/2c a Pound | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/south-pacific-preview-set.html | 'South Pacific' Preview Set | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/dollarbearing-tide-from-u-s-at-flood-please-dont-be-beastly-to-our.html | Dollar-Bearing Tide From U. S. at Flood -- 'Please Don't Be Beastly to Our American Friends,' Paper Pleads | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/adult-education-urged-for-jews-ignorance-of-heritage-is-decried-to.html | ADULT EDUCATION URGED FOR JEWS; 'Ignorance of Heritage' Is Decried to Association as Obstacle to Schools | True | By Leonard Buder | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/giving-weather-a-bad-name.html | Giving Weather a Bad Name | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/in-the-nation-some-results-of-tile-high-costs-of-production.html | In The Nation; Some Results of tile High Costs of Production | True | By Arthur Krock | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/american-collections-day-clothes-are-tailored-for-fall.html | American Collections; Day Clothes Are Tailored for Fall | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/the-screen-from-japan-machiko-kyo-stars-in-street-of-shame.html | The Screen: From Japan; Machiko Kyo Stars in 'Street of Shame' | True | By Bosley Crowther | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/drug-said-to-ease-cataract-lifting-enzyme-melts-ligaments.html | DRUG SAID TO EASE CATARACT LIFTING; Enzyme Melts Ligaments, Simplifying Technique of Removal, Tests Show | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/french-elect-academician.html | French Elect Academician | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/installation-of-imbedded-lights-is-started-on-idlewild-runway.html | Installation of Imbedded Lights Is Started on Idlewild Runway | True | By Richard Witkin | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/burke-new-boston-u-coach.html | Burke New Boston U. Coach | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bonn-defers-move-on-berlin-election.html | BONN DEFERS MOVE ON BERLIN ELECTION | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/harry-f-keator.html | HARRY F. KEATOR | True | Special to T-he New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/air-force-to-study-43-crash-in-sahara.html | AIR FORCE TO STUDY '43 CRASH IN SAHARA | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/cubs-down-phils-3-2.html | Cubs Down Phils, 3 — 2 | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/the-president-recalls-rolling-cigarettes-in-16.html | The President Recalls Rolling Cigarettes in '16 | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/teaching-science-discussion-of-problems-as-result-of-presidents.html | Teaching Science; Discussion of Problems as Result of President's Report Urged | True | SIDNEY ROSEN | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/food-for-thought.html | Food for Thought | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bus-commuters-miss-rail-riding-jamming-of-tunnels-delays-crossing.html | BUS COMMUTERS MISS RAIL RIDING; Jamming of Tunnels Delays Crossing of the Hudson During Rush Hours BRIDGE ALSO HAMPERED Increase of All Traffic Is Reflected in Statistics of the Port Authority | True | By Joseph O. Haffspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/health-program-marks-50th-year.html | HEALTH PROGRAM MARKS 50TH YEAR | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/fighters-approach-airliner-off-siberia.html | FIGHTERS APPROACH AIRLINER OFF SIBERIA | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/senate-approves-space-fund-bill-votes-485-million-to-agency-for.html | SENATE APPROVES SPACE FUND BILL; Votes 485 Million to Agency for Year by 81-1 -- House Measure Is Amended | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/medaris-promotion-asked.html | Medaris' Promotion Asked | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/draper-unit-urges-2-shifts-in-aid-law-shifts-in-aid-law-backed-by.html | Draper Unit Urges 2 Shifts in Aid Law; SHIFTS IN AID LAW BACKED BY GROUP | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/wood-field-and-stream-long-islands-run-of-bluefish-starts-dwindling.html | Wood, Field and Stream; Long Island's Run of Bluefish Starts Dwindling When Our Man Shows Up | True | By John W. Randolphspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bonnie-randolph-gains-links-lead-paces-betsy-rawls-by-two-points-in.html | BONNIE RANDOLPH GAINS LINKS LEAD; Paces Betsy Rawls by Two Points in Round-Robin at Canoe Brook Club | True | By Maureen Orcuttspecial To the New York Times | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/unions-seek-to-sign-whitecollar-men.html | UNIONS SEEK TO SIGN WHITE-COLLAR MEN | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/be-toughminded-students-advised-need-to-avoid-vacillation-cited-by.html | BE TOUGH-MINDED, STUDENTS ADVISED; Need to Avoid Vacillation Cited by Goheen to Class at Collegiate School | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/fifth-avenue-buses.html | Fifth Avenue Buses | True | GERALDINE E. MCGAUGHAN | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/owenscorning-fiberglas-aides.html | Owens-Corning Fiberglas Aides | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/nonunion-truckers-win-i-c-c-decree.html | NON-UNION TRUCKERS WIN I. C. C. DECREE | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/cancer-group-sets-antismoking-drive-special-to-the-new-york-times.html | CANCER GROUP SETS ANTI-SMOKING DRIVE; Special to The New York Times. | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/plane-record-set-conrad-pilots-small-craft-on-7700mile-nonstop-trip.html | PLANE RECORD SET; Conrad Pilots Small Craft on 7,700-Mile Nonstop Trip | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/munitions-study-speeded-in-house-hiring-of-retired-military-men-to.html | MUNITIONS STUDY SPEEDED IN HOUSE; Hiring of Retired Military Men to Be Investigated -- Irvine Goes to Avco MUNITIONS STUDY SPEEDED IN HOUSE | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/greece-rebuffs-soviet-note-declares-that-defense-is-her-own.html | GREECE REBUFFS SOVIET; Note Declares That Defense Is Her Own Business | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/hospitals-here-to-treat-addicts-city-plans-special-wards-for.html | HOSPITALS HERE TO TREAT ADDICTS; City Plans Special Wards for Narcotics Users in Three Institutions NEW POLICY IS ADOPTED Medical Schools to Join in Care and Research Plan -- Island Clinic Closing | True | By Layhmond Robinson | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/chester-w-crawford.html | CHESTER W. CRAWFORD | True | Special to Tile kpw York Times | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/jewish-unit-warned-of-dual-loyalties.html | JEWISH UNIT WARNED OF DUAL LOYALTIES | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/our-treatment-of-prisoners.html | Our Treatment of Prisoners | True | CARL M. LOEB Jr. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/harvard-on-top-31-cook-stars-on-mound-and-at-bat-against-williams.html | HARVARD ON TOP, 3-1; Cook Stars on Mound and at Bat Against Williams | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/goldfarbmartin.html | Goldfarb--Martin | True | Special to The lew York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/force-is-renounced.html | Force Is Renounced | True | Special to The New York Times | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/aluminium-notes-gain-2d-quarter-sales-expected-to-rise-25-above.html | ALUMINIUM NOTES GAIN; 2d Quarter Sales Expected to Rise 25% Above First | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/chicago-road-workers-strike.html | Chicago Road Workers Strike | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/elevator-kills-woman-lord-taylor-worker-caught-as-car-starts-to.html | ELEVATOR KILLS WOMAN; Lord & Taylor Worker Caught as Car Starts to Descend | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/appeal-by-kasper-schoolfield-is-his-lawyer-in-arguing-riot.html | APPEAL BY KASPER; Schoolfield Is His Lawyer in Arguing Riot Conviction | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/british-cotton-plan-approved.html | British Cotton Plan Approved | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/wool-tariff-rise-is-scored.html | Wool Tariff Rise Is Scored | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/55-traffic-aides-view-liquor-tests.html | 55 TRAFFIC AIDES VIEW LIQUOR TESTS | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/johnson-strikes-back.html | Johnson Strikes Back | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/canfield-takes-house-leave.html | Canfield Takes House Leave | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mrs-kennerly-woody.html | MRS. KENNERLY WOODY | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/steel-executive-leads-airport-chapel-drive.html | Steel Executive Leads Airport Chapel Drive | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/seaboard-issues-on-market-today-4470000-equipment-certificates-are.html | SEABOARD ISSUES ON MARKET TODAY; $4,470,000 Equipment Certificates Are Priced to Yield 4.35 to 4.70% | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/steady-gain-seen-for-atom-energy-coal-parley-hears-nuclear-power.html | STEADY GAIN SEEN FOR ATOM ENERGY; Coal Parley Hears Nuclear Power Could Become a Major Fuel by 2000 | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/aid-from-cuba-reported.html | Aid From Cuba Reported | True | | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/college-head-to-be-feted.html | College Head to Be Feted | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/nixon-hopes-to-visit-siberia-next-month.html | NIXON HOPES TO VISIT SIBERIA NEXT MONTH | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/venezuela-backs-revolt.html | Venezuela Backs Revolt | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/kimmichgant.html | KimmichGant | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/producing-team-plans-caligula-cowles-and-cogan-schedule-play-by.html | PRODUCING TEAM PLANS 'CALIGULA'; Cowles and Cogan Schedule Play by Camus -- Theatre Group to Be Invited Inn | True | By Sam Zolotow | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/john-dawson-paces-second-section-in-national-seniors-golf.html | John Dawson Paces Second Section in National Seniors' Golf Tournament; DEFENDER EQUALS PAR AT APAWAMIS John Dawson Excels With a 72, Best Round in Senior Event -- Three Post 78's | True | By Lincoln A. Werdenspecial to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/concern-here-wins-oil-appeal.html | Concern Here Wins Oil Appeal | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/secretary-is-found-guilty-in-slaying.html | SECRETARY IS FOUND GUILTY IN SLAYING | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/red-china-is-ineligible-for-winter-olympics.html | Red China Is Ineligible For Winter Olympics | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/top-officers-named-ott-chosen-as-new-chairman-of-electric-storage.html | TOP OFFICERS NAMED; Ott Chosen as New Chairman of Electric Storage Battery | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mass-spying-laid-to-east-germany.html | MASS SPYING LAID TO EAST GERMANY | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/massey-case-dismissed-no-breach-of-peace-found-in-altercation-with.html | MASSEY CASE DISMISSED; No Breach of Peace Found in Altercation With Gardener | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/2-million-bonds-sold-by-n-y-city-syndicate-led-by-the-chase.html | 2 MILLION BONDS SOLD BY N. Y. CITY; Syndicate Led by the Chase Manhattan Bank Pays 100.20499 for 3.6s MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/ignoring-of-law-laid-to-monaghan-he-let-yonkers-start-big-project.html | IGNORING OF LAW LAID TO MONAGHAN; He Let Yonkers Start Big Project Without a Permit, State Inquiry Is Told IGNORING OF LAW LAID TO MONAGHAN | True | By Richard J. H. Johnston | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/killers-of-mussolini-playhouse-90-drama-delineates-decline-and-fall.html | 'Killers of Mussolini'; 'Playhouse 90' Drama Delineates Decline and Fall of Italian Dictator | True | By Jack Gould | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/british-minimize-action.html | British Minimize Action | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/soviet-aid-asked.html | Soviet Aid Asked | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/crosby-in-oregon-tv-deal.html | Crosby in Oregon TV Deal | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mrs-cudone-triumphs-posts-75-to-gain-net-honors-on-montclair-club.html | MRS. CUDONE TRIUMPHS; Posts 75 to Gain Net Honors on Montclair Club Links | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/fulbright-critical-of-stand-on-summit.html | FULBRIGHT CRITICAL OF STAND ON SUMMIT | True | | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/erin-m-dower-is-future-bride-of-gibson-davis-students-at-roanok4.html | Erin M. Dower is 'Future Bride Of Gibson Davis; Students at Roanok4 and Medical College of Virginia Engaged' | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/hbombs-may-dig-harbor-in-alaska-hbombs-studied-to-dig-a-harbor.html | H-Bombs May Dig Harbor in Alaska; H-BOMBS STUDIED TO DIG A HARBOR | True | By Walter Sullivan | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/masterson-is-winner-halts-roberts-in-quarterfinal-round-of-brooklyn.html | MASTERSON IS WINNER; Halts Roberts in Quarter-Final Round of Brooklyn Tennis | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/dr-willy-nilly-adaptation-of-moliere-at-barbizonplaza.html | 'Dr. Willy Nilly'; Adaptation of Moliere at Barbizon-Plaza | True | By Brooks Atkinson | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/check-clearings-climb-weeks-turnover-rose-from-prior-period-and.html | CHECK CLEARINGS CLIMB; Week's Turnover Rose From Prior Period and 1958 | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/vacations-for-the-elderly.html | Vacations for the Elderly | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/suit-says-unionists-libeled-company.html | SUIT SAYS UNIONISTS LIBELED COMPANY | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/top-east-germans-to-see-khrushchev-in-moscow-monday-german-red-talk.html | Top East Germans To See Khrushchev In Moscow Monday; GERMAN RED TALK WITH SOVIET SET | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/experts-find-some-hot-air-in-cooler-ads.html | Experts Find Some Hot Air In Cooler Ads | True | By Rita Reif | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mine-kills-israeli-soldier.html | Mine Kills Israeli Soldier | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/erhard-phones-bonn.html | Erhard Phones Bonn | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/soviet-students-to-do-chores.html | Soviet Students to Do Chores | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/ocean-sailing-race-put-off.html | Ocean Sailing Race Put Off | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/new-city-schools-asked-at-hearing-critics-of-education-boards.html | NEW CITY SCHOOLS ASKED AT HEARING; Critics of Education Board's Capital Budget Cite Need for Added Facilities | True | By Gene Currivan | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/commodities-index-inches-up-to-882.html | COMMODITIES INDEX INCHES UP TO 88.2 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/italia-docks-in-montreal.html | Italia Docks in Montreal | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/british-circulation-up-notes-in-use-rose-u476000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u476,000 in Week to u2,081,762,000 | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/loyalty-oath-may-end-senate-unit-votes-to-drop-it-from-education.html | LOYALTY OATH MAY END; Senate Unit Votes to Drop It From Education Measure | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/baptist-women-elect-kansan.html | Baptist Women Elect Kansan | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/chain-belt-co-adds-to-board.html | Chain Belt Co. Adds to Board | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/rail-freight-topped-57-level-last-week-for-first-time-in-59.html | Rail Freight Topped '57 Level Last Week for First Time in '59 | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/dubinsky-scores-phony-liberals-tells-hat-union-convention-that.html | DUBINSKY SCORES 'PHONY LIBERALS'; Tells Hat Union Convention That Reactionaries Ought to Stay in Own Corner | True | By Stanley Levey | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/longs-condition-unchanged.html | Long's Condition Unchanged | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/joseph-a-lieberman.html | JOSEPH A. LIEBERMAN | True | : Svkcial to The few York Tlmes | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/ranny-hamners-fatherdies.html | ranny Hamner's Father.Dies | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/from-a-rogues-private-gallery-police-say-two-men-posed-for-photo.html | From a Rogue's Private Gallery; Police Say Two Men Posed for Photo After Robbery THUG SNAPS PHOTO AND AIDS JUSTICE | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/chemical-corn-and-n-y-trust-slate-merger-vote-in-5-weeks.html | Chemical Corn and N. Y. Trust Slate Merger Vote in 5 Weeks | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/london-school-sees-texas-shakespeare.html | LONDON SCHOOL SEES TEXAS SHAKESPEARE | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/canadas-april-exports-climbed-7-over-58.html | Canada's April Exports Climbed 7% Over '58 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/green-appointed-to-canadian-post-chosen-as-external-affairs.html | GREEN APPOINTED TO CANADIAN POST; Chosen as External Affairs Minister, but Diefenbaker Will Retain Control | True | By Raymond Danielspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/2-join-cunningham-walsh-board.html | 2 Join Cunningham & Walsh Board | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/sports-of-the-times-too-many-stars.html | Sports of The Times; Too Many Stars | True | By Arthur Daley | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/nucoa-returns-to-old-agency.html | Nucoa Returns to Old Agency | True | By Alexander R. Hammer | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/london-market-gives-up-ground-recent-favorites-turn-dull-share.html | LONDON MARKET GIVES UP GROUND; Recent Favorites Turn Dull -- Share Index Falls 1.1 -- British Funds Soar | True | Special to The New York Times | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/elizabeth-s-kelley-a-prospective-bride.html | Elizabeth S. Kelley A Prospective Bride | True | Special to The New York Times. ' | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/shaws-getting-married-performed.html | Shaw's 'Getting Married' Performed | True | LOUIS CALTA. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/the-times-index.html | The Times Index | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/epilepsy-grant-awarded.html | Epilepsy Grant Awarded | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/football-giants-sign-macafee.html | Football Giants Sign MacAfee | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/eisenhower-seeks-contingency-funds.html | EISENHOWER SEEKS CONTINGENCY FUNDS | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/theatre-institute-admits-4-countries.html | THEATRE INSTITUTE ADMITS 4 COUNTRIES | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/senator-kerr-to-run-again.html | Senator Kerr to Run Again | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/montreal-fair-opens-16-nations-display-wares-at-big-trade.html | MONTREAL FAIR OPENS; 16 Nations Display Wares at Big Trade Exposition | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/esso-unit-cleared-to-seek-sahara-oil.html | ESSO UNIT CLEARED TO SEEK SAHARA OIL | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/indians-to-fight-nehru-former-governor-general-announces-new-party.html | INDIANS TO FIGHT NEHRU; Former Governor General Announces New Party | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/40-million-issues-slated-by-toronto.html | 40 MILLION ISSUES SLATED BY TORONTO | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/maurice-chevalier-has-cold.html | Maurice Chevalier Has Cold | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/littler-65-paces-baltimore-golf-winter-rules-used-at-new-club.html | LITTLER 65 PACES BALTIMORE GOLF; Winter Rules Used at New Club Because of Uneven Growth of Grass | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mkays-game-rusty-in-exhibition-tennis.html | MKAYS GAME RUSTY IN EXHIBITION TENNIS | | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/suspended-skipper-james-w-la-belle.html | Suspended Skipper; James W. La Belle | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/502-in-newark-class-college-of-engineering-hold-43d-commencement.html | 502 IN NEWARK CLASS; College of Engineering Hold 43d Commencement | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/plan-for-coal-rates-approved.html | Plan for Coal Rates Approved | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/montreal-to-see-opera-by-pizzetti-empire-state-and-canadian-music.html | MONTREAL TO SEE OPERA BY PIZZETTI; Empire State and Canadian Music Festivals Plan an Exchange Program | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/vancouver-penguin-dies.html | Vancouver Penguin Dies | | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/unit-president-picked-by-miles-laboratories.html | Unit President Picked By Miles Laboratories | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/road-safety-drive-urged-by-governor.html | ROAD SAFETY DRIVE URGED BY GOVERNOR | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/baritone-soprano-give-joint-recital.html | BARITONE, SOPRANO GIVE JOINT RECITAL | True | ERIC SALZMAN. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/ole-windingstad-conductor-was-73.html | OLE WINDINGSTAD, CONDUCTOR, WAS 73 | True | Spcla! to The New York Tlme. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/somoza-voices-confidence.html | Somoza Voices Confidence | | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/nuxhall-of-reds-sinks-dodgers-53-temple-pinsonthomas-and-mcmillan.html | NUXHALL OF REDS SINKS DODGERS, 5-3; Temple, Pinson, Thomas and McMillan Hit 2-Baggers Against Los Angeles | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/teamsters-in-shift-they-stress-the-possibility-of-compromise-on.html | TEAMSTERS IN SHIFT; They Stress the Possibility of Compromise on Reform | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/freeport-votes-bond-issue.html | Freeport Votes Bond Issue | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/fairbanks-associates-elects.html | Fairbanks Associates Elects | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mrs-james-houghton.html | [MRS. JAMES HOUGHTON | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/health-plan-advertising.html | Health Plan Advertising | | FLORENCE L. GITTERMAN | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/latins-would-bar-reds-central-american-ministers-propose-ban-on.html | LATINS WOULD BAR REDS; Central American Ministers Propose Ban on Visitors | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/provost-appointed-jewish-theological-seminary-promotes-dr.html | PROVOST APPOINTED; Jewish Theological Seminary Promotes Dr. Mandelbaum | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/j-d-kaplans-have-child.html | J. D. Kaplans Have Child | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/surprise-in-geneva.html | Surprise in Geneva | | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/struggle-for-rule-in-singapore-hinted.html | STRUGGLE FOR RULE IN SINGAPORE HINTED | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/space-monkey-is-frisky.html | Space Monkey Is Frisky | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/alfred-smith-of-army-fiance-of-miss-angst.html | Alfred Smith of Army Fiance of Miss Angst | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/tv-era-changes-film-story-units-studio-departments-read-properties.html | TV ERA CHANGES FILM STORY UNITS; Studio Departments Read Properties, but They Need Higher Approval to Buy | | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/park-ave-south-gets-first-sign.html | Park Ave. South Gets First Sign | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/abolition-of-boxing-in-britain-is-urged-by-medical-publication.html | Abolition of Boxing in Britain Is Urged by Medical Publication; DAMAGE TO BRAIN TERMED FREQUENT The Lancet Also Cites Death Toll in Bidding Britain Outlaw Ring Sport | | By Thomas P. Romanspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/phils-sign-queens-debole.html | Phils Sign Queens' DeBole | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/pennsy-to-reduce-some-coach-fares.html | PENNSY TO REDUCE SOME COACH FARES | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mass-killer-loses-plea.html | Mass Killer Loses Plea | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/storm-over-latin-america.html | Storm Over Latin America | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/4-mice-in-rocket-believed-killed-air-force-report-indicates.html | 4 MICE IN ROCKET BELIEVED KILLED; Air Force Report Indicates Discoverer Burned Up After Engine Failed | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/college-hears-cowles-at-newark-state-he-predicts-summit-talks-in-3.html | COLLEGE HEARS COWLES; At Newark State He Predicts Summit Talks in 3 Months | True | Special to The New York Times | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/rocket-ship-flight-delayed.html | Rocket Ship Flight Delayed | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/us-tax-hearing-slated-here.html | U.S. Tax Hearing Slated Here | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/business-lending-shows-shrinkage-fall-is-put-at-72000000-advances.html | BUSINESS LENDING SHOWS SHRINKAGE; Fall Is Put at $72,000,000 - - Advances to Brokers Increase in Week | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/red-sox-beat-athletics.html | Red Sox Beat Athletics | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/harvest-outlook-dampens-grains-prices-decline-for-all-but-oats-on.html | HARVEST OUTLOOK DAMPENS GRAINS; Prices Decline for All but Oats on New Forecast for Bigger Crops | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/trader-horn-moves-from-third-at-head-of-stretch-to-take-25000-trot.html | Trader Horn Moves From Third at Head of Stretch to Take $25,000 Trot; FAVORITE RETURNS $5.20 AT YONKERS Trader Horn, With Haughton in Sulky, Wins by Head from 'Steamin' Demon | True | By Louis Effratspecial to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/east-coast-pools-of-oil-envisaged-deposits-are-probable-both.html | EAST COAST POOLS OF OIL ENVISAGED; Deposits Are Probable Both Offshore and in Plains Areas, Parley Hears ROCK SPECIMENS NOTED But Depth of the Sea Above Possible Drilling Sites Poses a Problem EAST COAST POOLS OF OIL ENVISAGED | True | By John J. Abele | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/land-seizure-act-in-effect-in-cuba-foreign-and-large-domestic.html | LAND SEIZURE ACT IN EFFECT IN CUBA; Foreign and Large Domestic Holdings to Be Taken Over by State Within Year | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/sa1viuel-lewd691-a-yiddish-author-writer-of-novels-plays-and-poetry.html | SA1VIUEL LEWd,,691. A YIDDISH AUTHOR; Writer of Novels, Plays and: Poetry DiesHis Works Were Widely Translated | True |  | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/jack-renews-war-on-harlem-slums-appeals-for-more-inspectors-and.html | JACK RENEWS WAR ON HARLEM SLUMS; Appeals for More Inspectors and Educational Program After Tour of Area | True | By Edith Evans Asbury | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/transparent-boat-from-u-s-being-sent-to-moscow-exhibit.html | Transparent Boat From U. S. Being Sent to Moscow Exhibit | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mrs-george-luxner.html | MRS. GEORGE LUXNER | True |  | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/ichlebnidor58-directoribded-his-films-incldetheswan-hans-christian.html | iCH'LEBNIDOR,58; DIRECTOR,-IBTDED; { Hi.s Films Incl;de'TheSwan,' 'Hans Christian Andersen" tricken in Vienna | True |  | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/navy-asked-for-water-st-thomas-vi-calls-for-help-in-emergency.html | NAVY ASKED FOR WATER; St. Thomas, V.I., Calls for Help in Emergency Shortage | True |  | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/halt-in-atests-urged-appeal-from-social-workers-presented-to-u-n.html | HALT IN A-TESTS URGED; Appeal From Social Workers Presented to U. N. | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/lincoln-center-faces-cost-rise-rockefeller-3d-puts-it-at-20-and.html | LINCOLN CENTER FACES COST RISE; Rockefeller 3d Puts It at 20% and Warns Chamber of 'Difficult Decisions' | True | By David Anderson | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/15-l-i-pupils-shun-parents-stock-tips-and-come-out-even.html | 15 L. I. Pupils Shun Parents' Stock Tips And Come Out Even | True | Special to The New York Times | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/gromyko-refuses-to-discuss-access-to-west-berlin-says-geneva-parley.html | GROMYKO REFUSES TO DISCUSS ACCESS TO WEST BERLIN; Says Geneva Parley Must First Resolve City's Status -- Allies Pessimistic GROMYKO IS SILENT ON BERLIN ACCESS | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True |  | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/liberation-fete-finds-rome-split-parliament-marks-fifteenth.html | LIBERATION FETE FINDS ROME SPLIT; Parliament Marks Fifteenth Anniversary -- Regime of City All But Ignores Date | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/museum-will-get-oriental-art-gift-san-francisco-set-to-build-a-wing.html | MUSEUM WILL GET ORIENTAL ART GIFT; San Francisco Set to Build a Wing for $12,000,000 Brundage Collection | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/dr-bart-a-collins.html | DR. BART A. COLLINS | True | Special to The Iew York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/cosi-fan-tutte-added-city-opera-will-offer-work-by-mozart-in-fall.html | 'COSI FAN TUTTE' ADDED; City Opera Will Offer Work by Mozart in Fall | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/alene-wilson-engaged-to-david-kentwyatt.html | Alene Wilson Engaged To David Kent-Wyatt | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/reports-of-latest-developments-here-in-the-bond-field-u-s-issues.html | Reports of Latest Developments Here in the Bond Field; U. S. ISSUES RALLY FROM NEW LOWS Long-Terms Rise 1/16 to 1/8 Near Close -- Bills Again Tend to Advance | True | By Paul Heffernan | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/another-hospital-facing-walkout-by-union-today-local-charges-flower.html | Another Hospital Facing Walkout by Union Today; Local Charges Flower and Fifth Avenue Reneged on Contract Talks -- Further Spread Is Called 'Possible' SEVENTH HOSPITAL FACES A WALKOUT | True | By Ralph Katz | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/carbo-transfer-signed-in-jersey-hearing-set-for-today-in-camden.html | CARBO TRANSFER SIGNED IN JERSEY; Hearing Set for Today in Camden After Meyner Approves Extradition | True | Special to The Blew York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/output-of-soft-coal-rises.html | Output of Soft Coal Rises | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/europes-coal-aid-fund-gone.html | Europe's Coal Aid Fund Gone | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/meyner-urges-aid-tells-girls-school-class-u-s-must-help-to-save.html | MEYNER URGES AID; Tells Girls' School Class U. S. Must Help to Save Itself | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/guterma-trial-in-fall-sept-9-tentatively-set-as-plea-on-shifting-it.html | GUTERMA TRIAL IN FALL; Sept. 9 Tentatively Set as Plea on Shifting It Waits | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/cuba-criticizes-u-s-envoy.html | Cuba Criticizes U. S. Envoy | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/antimissile-ray-is-pressed-by-u-s.html | ANTI-MISSILE RAY IS PRESSED BY U. S. | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/stocks-retreat-on-broad-front-brokers-comment-soberly-as-values.html | STOCKS RETREAT ON BROAD FRONT; Brokers Comment Soberly as Values Fall 3 Billion -- Ticker Runs Late AVERAGE DROPS 3.57 List of Declines Is Wide, but Aluminum, Ltd., Most Active, Advances 1/2 STOCKS RETREAT ON BROAD FRONT | True | By Burton Crane | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/somebody-steals-a-ride-with-keys-to-six-banks.html | Somebody Steals a Ride With Keys to Six Banks | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/sid-caesar-signs-contract-at-cbs-comedian-to-star-in-special.html | SID CAESAR SIGNS CONTRACT AT C.B.S.; Comedian to Star in Special One-Hour Programs -- Bell Plans 12 Musical Shows | True | By Val Adams | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/british-roman-coast-victor.html | British Roman Coast Victor | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/cotton-dresses-shown-for-the-small-woman.html | Cotton Dresses Shown For the Small Woman | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/jofre-outpoints-espinosa.html | Jofre Outpoints Espinosa | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/great-lakes-shipping-honors-an-army-engineer-dutch-skipper-shifted.html | Great Lakes Shipping Honors an Army Engineer -- Dutch Skipper Shifted | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/rotary-to-meet-here-16000-expected-sunday-for-international.html | ROTARY TO MEET HERE; 16,000 Expected Sunday for International Convention | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/april-rail-profit-up-net-for-major-roads-nearly-four-times-1958.html | APRIL RAIL PROFIT UP; Net for Major Roads Nearly Four Times 1958 Figure | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mrs-nesbitt-victor-her-79-wins-by-5-strokes-in-westchesterfairfield.html | MRS. NESBITT VICTOR; Her 79 Wins by 5 Strokes in Westchester-Fairfield Golf | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/president-visits-twining.html | President Visits Twining | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/4-more-men-held-in-apalachin-suit-bail-high-for-delegates-to-crime.html | 4 MORE MEN HELD IN APALACHIN SUIT; Bail High for Delegates to Crime Parley -- One Judge Sought for Whole Case | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/gayno-rcohen.html | Gayno. rCohen | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/sidelights-concerns-rated-on-dividends.html | Sidelights; Concerns Rated on Dividends | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/li-music-fete-planned-4-sunday-programs-to-be-held-in-glen-cove.html | L.I. MUSIC FETE PLANNED; 4 Sunday Programs to Be Held in Glen Cove Park | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/kay-kendall-leaves-hospital.html | Kay Kendall Leaves Hospital | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/the-trend-in-japan.html | The Trend in Japan | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/german-postwar-record-democratic-government-contrasted-with.html | German Post-War Record; Democratic Government Contrasted With Communism's Aggressions | True | [Lord] MALCOLM DOUGLAS-HAMILTON | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/unesco-chief-to-take-rest.html | UNESCO Chief to Take Rest | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/ecuador-troops-rule-guayaquil-military-law-imposed-after-2-nights.html | ECUADOR TROOPS RULE GUAYAQUIL; Military Law Imposed After 2 Nights of Rioting That Brought Death to 23 | True | By Tad Szulcspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/options-in-wool-take-sharp-rise-tops-up-17-to-35c-a-pound-greasy-17.html | OPTIONS IN WOOL TAKE SHARP RISE; Tops Up 1.7 to 3.5c a Pound, Greasy 1.7 to 2.5 Cents TREND IS LOWER IN COMMODITIES | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/rabbi-max-drob-of-bronxwa-7-fi-concourse-former-head-of-center-of.html | RABBI MAX DROB OF BRONX,'WAS 7; fi Concourse Former Head of . Center of Israel Dies'-Led Rabbinical Assembly | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/dundee-booters-win-on-coast.html | Dundee Booters Win on Coast | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/home-of-official-cited-at-inquiry-senate-rackets-unit-is-told-of.html | HOME OF OFFICIAL CITED AT INQUIRY; Senate Rackets Unit Is Told of Costly House Bought by Indiana Prosecutor | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/meyner-has-no-solution.html | Meyner Has No Solution | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/2-boroughs-hail-sunday-schools-150000-march-in-brooklyn-on-130th.html | 2 BOROUGHS HAIL SUNDAY SCHOOLS; 150,000 March in Brooklyn, on 130th Anniversary, and 25,000 in Queens | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321108 | RE0000321108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/richardg-may-rail-0fficial-55-vice-president-of-americar.html | RICHARD'G. MAY, RAIL 0FFICIAL, 55; Vice President of Americar Association Dies.---Forme ! N, 'Y. Central Executive | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/lodge-says-d-a-r-erred-on-the-u-n-letter-tells-group-its-stand-that.html | LODGE SAYS D. A. R. ERRED ON THE U. N.; Letter Tells Group Its Stand That U. S. Pull Out Stems From 'Misapprehension' | True | By Kathleen Teltschspecial To the New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/62500000-final-financing-seen-for-connecticut-turnpike.html | $62,500,000 Final Financing Seen for Connecticut Turnpike | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/maritime-agency-to-curtail-staff-150-at-3-reserve-fleet-units-in.html | MARITIME AGENCY TO CURTAIL STAFF; 150 at 3 Reserve Fleet Units in East Will Lose Jobs -- Lack of Funds Cited | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-05 | 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/morton-expects-gop-race-in-60-party-chairman-to-reserve-6-chicago.html | MORTON EXPECTS G.O.P. RACE IN '60; Party Chairman to Reserve 6 Chicago Hotel Suites for Candidates' Use | True | Special to The New York Times. | 1987-01-15 | RE0000321108 | RE0000321108 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/eisenhower-at-farm-president-and-wife-to-give-white-house-staff-a.html | EISENHOWER AT FARM; President and wife to Give White House Staff a Party | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/philharmonic-and-union-meet.html | Philharmonic and Union Meet | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/field-day-tennis-yields-to-rain-as-bond-men-discount-forecast.html | Field Day Tennis Yields to Rain As Bond Men Discount Forecast | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/princeton-fulbright-grants.html | Princeton Fulbright Grants | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/the-hospital-strike-worsens.html | The Hospital Strike Worsens | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/dday-was-15-years-ago-allies-landed-in-normandy-at-630-a-m-june-6.html | D-DAY WAS 15 YEARS AGO; Allies Landed in Normandy at 6:30 A. M., June 6, 1944 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/wood-field-and-stream-tale-of-2-waters-in-marlin-duel.html | Wood, Field and Stream; Tale of 2 Waters in Marlin Duel | True | By John W.randolph | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/lebanese-oil-volume-off.html | Lebanese Oil Volume Off | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/rio-reports-red-drive-communist-plan-said-to-aim-at-exploiting.html | RIO REPORTS RED DRIVE; Communist Plan Said to Aim at Exploiting Troubles | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/de-gaulle-sounds-call-in-provinces.html | DE GAULLE SOUNDS CALL IN PROVINCES | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/arno-biedermann-civic-groupleader.html | ARNO BIEDERMANN, CIVIC GROUP'LEADER | True | svetal to TheNew York Ttmes. I | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/28-hurt-as-race-car-rams-into-stands.html | 28 HURT AS RACE CAR RAMS INTO STANDS | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/dealing-with-obscenity-involves-childs-privacy.html | Dealing With Obscenity Involves Child's Privacy | True | By Martin Tolchin | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/indian-reds-plan-school-law-drive-week-of-agitation-to-seek.html | INDIAN REDS PLAN SCHOOL LAW DRIVE; Week of Agitation to Seek Nation-Wide Support for Kerala Legislation | True | By Tillman Durdinspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/england-gets-422-india-116-for-three.html | ENGLAND GETS 422, INDIA 116 FOR THREE | True | | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/delbert-cook.html | DELBERT COOK | True | Special to The Ne York Tlm | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/britons-startled-by-adenauer-shift.html | BRITONS STARTLED BY ADENAUER SHIFT | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/5-indicted-in-holdup-woman-among-those-held-for-yonkers-bank.html | 5 INDICTED IN HOLD-UP; Woman Among Those Held for Yonkers Bank Robbery | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/strike-extended-to-7th-hospital-service-goes-on-drug-union-pickets.html | STRIKE EXTENDED TO 7TH HOSPITAL; SERVICE GOES ON; Drug Union Pickets Flower and Fifth Avenue Despite Warning From Felix HOTEL WORKERS SETTLE Walkout at Six Proprietary Institutions Is Averted by Recognition Agreement STRIKE EXTENDED TO 7TH HOSPITAL | True | By Homer Bigart | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/two-posts-filled-at-con-ed.html | Two Posts Filled at Con Ed | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/cuban-exile-is-killed-shot-in-attack-on-embassy-in-ciudad-trujillo.html | CUBAN EXILE IS KILLED; Shot in Attack on Embassy in Ciudad Trujillo | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/navy-aide-nominated-j-h-wakelin-jr-scientist-chosen-for-bantz-post.html | NAVY AIDE NOMINATED; J. H. Wakelin Jr., Scientist, Chosen for Bantz Post | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/inquiry-trip-is-delayed.html | Inquiry Trip Is Delayed | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/hearing-is-set-on-long-texas-court-to-decide-june-16-length-of.html | HEARING IS SET ON LONG; Texas Court to Decide June 16 Length of Hospital Stay | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/consumer-facing-higher-loan-cost-banks-weigh-rate-increase-on.html | CONSUMER FACING HIGHER LOAN COST; Banks Weigh Rate Increase on Credit to Buyers CONSUMER FACING HIGHER LOAN COST | True | By Albert L. Kraus | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrs-ih-fulweiler-of-textile-concern.html | MRS. I,'H. FULWEILER' OF TEXTILE CONCERN | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/house-group-sees-misuse-of-some-aid.html | HOUSE GROUP SEES MISUSE OF SOME AID | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/2-producers-cited-for-achievement-goldwyn-and-de-rochemont-honored.html | 2 PRODUCERS CITED FOR ACHIEVEMENT; Goldwyn and de Rochemont Honored -- 'This Earth Is Mine' at Roxy June 26 | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/canada-office-opened.html | Canada Office Opened | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/negro-girl-in-little-rock-crisis-gets-high-school-diploma-here.html | Negro Girl in Little Rock Crisis Gets High School Diploma Here | True | By Robert Alden | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/max-hemmendinger-.html | MAX 'HEMMENDINGER ' | True | Special o we Tew York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/container-line-plans-extension-cargo-service-to-be-offered-on.html | CONTAINER LINE PLANS EXTENSION; Cargo Service to Be Offered on Europe Run -- Claims for Damage Are Nil | True | By Jacques Nevard | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/phillies-send-jones-to-indians-in-trade.html | PHILLIES SEND JONES TO INDIANS IN TRADE | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/6-blue-marlin-caught-du-pont-gets-3-off-hatteras-for-an-american.html | 6 BLUE MARLIN CAUGHT; Du Pont Gets 3 Off Hatteras for an American Record | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrs-mabel-ball-wed-to-henry-s-sanders.html | Mrs. Mabel Ball Wed To Henry S. Sanders | True | | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/reds-newcombe-trips-giants-72-righthander-allows-only-3-hits-and.html | REDS' NEWCOMBE TRIPS GIANTS, 7-2; Right-Hander Allows Only 3 Hits and Strikes Out 6 -- Antonelli Driven Out | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/curb-is-reported-on-arthritic-pain-white-plains-doctor-says-new.html | CURB IS REPORTED ON ARTHRITIC PAIN; White Plains Doctor Says New Surgery Gives Safe and Lasting Relief | True | By Bess Furmanspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/big-board-stocks-drift-aimlessly-declines-outnumber-gains-but-the.html | BIG BOARD STOCKS DRIFT AIMLESSLY; Declines Outnumber Gains, but the Average Inches Up by 0.89 Point TRADING VOLUME FALLS Rails Firm, Pennsy Adding 5/8 in Heavy Trading -- Pfizer Resurges 2 1/4 BIG BOARD STOCKS DRIFT AIMLESSLY | True | By Burton Crane | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/jones-beach-adds-new-public-area-bathing-facility-at-western-end-of.html | JONES BEACH ADDS NEW PUBLIC AREA; Bathing Facility at Western End of L. I. Park Now Open for the Season | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/chapel-nuptials-for-miss-conlin-r-s-griesmyer-couple-wed-in-little.html | Chapel Nuptials For Miss Conlin, R. S. Griesmyer; .Couple Wed in Little Church by Father of -the Bridegroom | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/monaghan-gets-bid-from-inquiry-he-is-told-that-he-may-appear-on.html | MONAGHAN GETS BID FROM INQUIRY; He Is Told That He 'May' Appear on Thursday to Reply to Accusations | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/oil-experts-tell-of-uses-of-atom-parley-hears-us-soviet-apply.html | OIL EXPERTS TELL OF USES OF ATOM; Parley Hears U.S., Soviet Apply Nuclear Methods to Petroleum Problems OIL EXPERTS TELL OF USES OF ATOM | True | By John J. Abele | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/33-pupils-try-out-idlewilds-train-passing-class-group-saves.html | 33 PUPILS TRY OUT IDLEWILD'S TRAIN; Passing Class Group Saves Sight-Seer's First Trip From Being Lonesome | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/days-developments-in-the-bond-field-trading-is-slow-in-bond-market.html | Day's Developments in the Bond Field; TRADING IS SLOW IN BOND MARKET Treasury Issues Rally Early in Day, but Close Lower -- Fed Buying Bills | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/c-v-whitney-estate-sold.html | C. V. Whitney Estate Sold | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/father-of-slain-girl-asks-help-for-model-boy-who-killed-her-in-open.html | Father of Slain Girl Asks Help For 'Model' Boy Who Killed Her; In Open Letter, He Calls for Understanding of 'Human' Traits That Led to Act | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/central-park-police-get-walkietalkie-force-augmented.html | Central Park Police Get Walkie-Talkie; Force Augmented | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/olympic-ruling-supported.html | Olympic Ruling Supported | True | WINTHROP PARKHURST | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/african-states-to-split-assets.html | African States to Split Assets | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/tuna-costs-decried.html | Tuna Costs Decried | True | | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/senate-move-hits-fanny-may-plan-resolution-would-seek-to-block.html | SENATE MOVE HITS FANNY MAY PLAN; Resolution Would Seek to Block Trade of Treasury Bonds and Mortgages DEMOCRATS PRESS BID 2 Administration Officials Back Deal at Banking Committee Hearing | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/blue-shield-gains-surgical-insurance-plan-is-increased-by-4.html | BLUE SHIELD GAINS; Surgical Insurance Plan Is Increased by 4% | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/new-york-state-slates-financing-50000000-in-2-blocks-of-bonds-set.html | NEW YORK STATE SLATES FINANCING; $50,000,000 in 2 Blocks of Bonds Set for June 30 | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/sacramento-gets-infielder.html | Sacramento Gets Infielder | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/first-einstein-degrees-set.html | First Einstein Degrees Set | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/paratrooper-dies-27-injured-in-jump.html | PARATROOPER DIES, 27 INJURED IN JUMP | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/chiefs-widow-heads-ad-house-reins-of-the-biggest-specialty-concern.html | Chief's Widow Heads Ad House; Reins of the Biggest Specialty Concern to Mrs. Ward She Adopts Brown & Bigelow Sales as 'Her Baby' WIDOW OF CHIEF HEADS AD HOUSE | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/erhard-puts-off-decision-on-plans-surprised-by-adenauer-step-he.html | ERHARD PUTS OFF DECISION ON PLANS; Surprised by Adenauer Step, He Will Not Act Until He Has Returned to Bonn Erhard Declares He Will Delay Decision Till His Return to Bonn | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/gamma-rays-to-test-rail-ties.html | Gamma Rays to Test Rail Ties | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/conditions-in-5-struck-hospitals-found-abnormal-but-in-control.html | Conditions in 5 Struck Hospitals Found Abnormal but in Control | True | By Emma Harrison | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/banker-elected-to-board.html | Banker Elected to Board | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/commissioner-named-becker-takes-city-standards-post-despite-lower.html | COMMISSIONER NAMED; Becker Takes City Standards Post Despite Lower Pay | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/schwartz-in-net-final-to-meet-eisenberg-for-title-at-knickerbocker.html | SCHWARTZ IN NET FINAL; To Meet Eisenberg for Title at Knickerbocker Club | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/trucking-aide-chosen.html | Trucking Aide Chosen | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/seaway-explains-missing-6-inches-water-lost-only-on-paper-as-draft.html | SEAWAY EXPLAINS MISSING 6 INCHES; Water Lost Only on Paper as Draft Limit for Ships Is Fixed at 25 Feet | True | By George Horne | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/inventor-affirms-discomfort-index-he-backs-his-title-but-tells-city.html | INVENTOR AFFIRMS DISCOMFORT INDEX; He Backs His Title but Tells City Past Average Here Was Comfortable 73 | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/house-vote-sought-on-u-s-court-curb.html | HOUSE VOTE SOUGHT ON U. S. COURT CURB | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/sales-and-profits-rise-for-sunbeam.html | SALES AND PROFITS RISE FOR SUNBEAM | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/strauss-debate-opens-in-senate-johnson-warns-both-sides-against.html | STRAUSS DEBATE OPENS IN SENATE; Johnson Warns Both Sides Against Using 'Pressure' in Fight Over Nominee STRAUSS DEBATE OPENS IN SENATE | True | By Allen Druryspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/harry-e-price.html | HARRY E, PRICE | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/flushing-house-sold-by-builders-garden-apartment-on-north-hempstead.html | FLUSHING HOUSE SOLD BY BUILDERS; Garden Apartment on North Hempstead Tpke. in Deal -- Richmond Hill Sale | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/kassinova-lloyd.html | Kassinova -Lloyd | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/city-moves-to-label-plastic-bags-a-peril-city-acts-to-curb-plastic.html | City Moves to Label Plastic Bags a Peril; CITY ACTS TO CURB PLASTIC BAG TOLL | True | By Mildred Murphy | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/2-prisoners-climb-off-tower.html | 2 Prisoners Climb Off Tower | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/fraud-laid-to-floridan-he-is-indicted-in-brooklyn-in-stock.html | FRAUD LAID TO FLORIDAN; He Is Indicted in Brooklyn in Stock Violations | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/italian-suits-not-faddish-stylist-says.html | Italian Suits Not Faddish Stylist Says | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/firemens-unit-elects-bistate-volunteers-choose-head-at-paramus.html | FIREMEN'S UNIT ELECTS; Bi-State Volunteers Choose Head at Paramus Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/sir-kinahan-cornwallis-dead-authority-on-mideast-was-761.html | Sir Kinahan Cornwallis Dead; Authority on Mideast Was 761 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/u-s-jury-indicts-9-in-brutality-inquiry.html | U. S. JURY INDICTS 9 IN BRUTALITY INQUIRY | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/rams-enroll-reifsnyder.html | Rams Enroll Reifsnyder | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrs-steinberg-scores.html | Mrs. Steinberg Scores | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/girl-falls-four-floors-lives.html | Girl Falls Four Floors, Lives | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/train-collision-kills-43-at-station-in-brazil.html | Train Collision Kills 43 at Station in Brazil | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrs-cralle-in-front.html | Mrs. Cralle in Front | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/leaf-six-to-retain-imlach.html | Leaf Six to Retain Imlach | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/sniper-killed-at-mines-kentucky-trooper-returns-shots-at-struck.html | SNIPER KILLED AT MINES; Kentucky Trooper Returns Shots at Struck Concern | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/london-market-shows-big-drop-thursdays-fall-on-wall-st-triggers.html | LONDON MARKET SHOWS BIG DROP; Thursday's Fall on Wall St. Triggers Wide Sell-Off - Index Down 3.1 Points | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/iraq-to-claim-faisal-deposits.html | Iraq to Claim Faisal Deposits | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/state-bridge-traffic-rises.html | State Bridge Traffic Rises | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/pappas-of-orioles-tops-athletics-61.html | PAPPAS OF ORIOLES TOPS ATHLETICS, 6-1 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/five-playwrights-win-students-named-for-prizes-in-collegiate.html | FIVE PLAYWRIGHTS WIN; Students Named for Prizes in Collegiate Contest | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/anticastro-rebels-seized.html | Anti-Castro Rebels Seized | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/thomas-e-flanagan.html | THOMAS E. FLANAGAN | True | Slecial to The ew York Jmcs. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/b24-recently-found-in-libya-took-off-in-43-to-raid-naples.html | B-24 Recently Found in Libya Took Off in '43 to Raid Naples | True | | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/sidelights-80-buyers-here-from-1-store.html | Sidelights; 80 Buyers Here From 1 Store | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/kishi-plans-world-tour.html | Kishi Plans World Tour | True | Special to The New York Times | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/carbo-jailed-as-bail-is-revoked-pending-decision-on-extradition.html | Carbo Jailed as Bail Is Revoked Pending Decision on Extradition; Alleged Underworld Chief of Boxing Held in Jersey -- Wanted in New York | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/foreign-affairs-genevas-most-important-negotiation.html | Foreign Affairs; Geneva's Most Important Negotiation | True | By C. L. Sulzberger | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/atom-experts-to-meet-us-to-join-in-warsaw-session-on-industrial.html | ATOM EXPERTS TO MEET; U.S. to Join in Warsaw Session on Industrial Uses | True | Special to The New York Times | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/budapest-slows-pooling-of-land-collectivization-begun-early-in-1959.html | BUDAPEST SLOWS POOLING OF LAND; Collectivization Begun Early in 1959 Faded in March--No Time Limit Set | True | By Paul Underwoodspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/report-finds-female-hormone-extends-cardiac-victims-lives.html | Report Finds Female Hormone Extends Cardiac Victims' Lives | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/peiping-charges-us-incursion.html | Peiping Charges U.S. Incursion | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/genovese-posts-bail-puts-up-bond-for-150000-to-await-narcotics.html | GENOVESE POSTS BAIL; Puts Up Bond for $150,000 to Await Narcotics Appeal | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/spellman-to-open-facility-for-aged-will-dedicate-new-wing-for-st.html | SPELLMAN TO OPEN FACILITY FOR AGED; Will Dedicate New Wing for St. Patrick's Home -- Church Council Moves in Fall | True | By George Dugan | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/herter-and-gromyko-clash-over-subversion-in-berlin-herter-gromyko.html | Herter and Gromyko Clash Over Subversion in Berlin; HERTER, GROMYKO CLASH ON SPYING | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/cantello-smashes-world-javelin-record-with-throw-of-282-feet-3-12.html | Cantello Smashes World Javelin Record With Throw of 282 Feet 3 1/2 Inches; MARINE TRIUMPHS IN COMPTON MEET Cantello Snaps Norwegian's World Record -- O'Brien and Larrabee Execl | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/littler-gets-132-and-retains-lead-oliver-is-stroke-behind-in.html | LITTLER GETS 132 AND RETAINS LEAD; Oliver Is Stroke Behind in Eastern Open Golf -- Wall Out After Hurting Ankle | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/tacoma-golfer-in-u-s-open.html | Tacoma Golfer in U. S. Open | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/state-given-plan-to-house-families-of-middle-income-governor.html | STATE GIVEN PLAN TO HOUSE FAMILIES OF MIDDLE INCOME; Governor Endorses Panel's Program for Stimulating Apartment Construction GOVERNOR OFFERS HOUSING PROGRAM | True | By Warren Weaver Jr.special To The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/sorrentino-wins-on-three-mounts-scores-with-rich-tradition-takes.html | SORRENTINO WINS ON THREE MOUNTS; Scores With Rich Tradition, Takes $514 Belmont Double -- Royal Orbit Runs Today | True | By Joseph C. Nichols | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/6-soviet-engineers-visit-projects-here.html | 6 SOVIET ENGINEERS VISIT PROJECTS HERE | True | | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/polio-shots-bring-stratford-fight-town-cancels-clinics-after.html | POLIO SHOTS BRING STRATFORD FIGHT; Town Cancels Clinics After Doctors Report Protest by Medical Society GROUP DENIES A THREAT But It Says That Physicians Found Own Patients in Line for Injections | True | By Richard H. Parkespecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/governor-to-call-a-special-session-it-will-choose-new-speaker-date.html | GOVERNOR TO CALL A SPECIAL SESSION; It Will Choose New Speaker -- Date Put Off as Carlino Weighs His Candidacy | True | By Leo Egan | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/3-shot-in-harlem-boy-in-fight-wounded-two-women-bystanders-hit.html | 3 SHOT IN HARLEM; Boy in Fight Wounded -- Two Women Bystanders Hit | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/us-asked-to-seek-egg-debt-delays-head-of-house-panel-urges-benson.html | U.S. ASKED TO SEEK EGG DEBT DELAYS; Head of House Panel Urges Benson to Save Farms From Foreclosures | True | By William M. Blairspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/seaboard-names-aide.html | Seaboard Names Aide | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/english-bishop-a-suicide.html | English Bishop a Suicide | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/dawson-takes-u-s-seniors-golf-for-second-year-in-row-with-71-for.html | Dawson Takes U. S. Seniors Golf for Second Year in Row With 71 for 143; CALIFORNIA, 56, WINS BY 5 SHOTS Dawson's Driving Excels at Rye -- Roby Second at 148, J. Walcott Brown Third | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/israel-bar-ship-test-sees-no-basis-to-take-canal-issue-to-world.html | ISRAEL BAR SHIP TEST; Sees No Basis to Take Canal Issue to World Court | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/sally-moore-gains-english-net-final.html | SALLY MOORE GAINS ENGLISH NET FINAL | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/betsy-rawls-totals-33-points-to-pace-triangle-roundrobin-louise.html | Betsy Rawls Totals 33 Points To Pace Triangle Round-Robin; Louise Suggs, Betty Jameson Second With 19 Each at Canoe Brook Links | True | By Maureen Orcuttspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/other-sales-mergers-king-hamilton.html | OTHER SALES, MERGERS; King & Hamilton | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/labor-bill-advanced-full-house-panel-to-begin-shaping-measure.html | LABOR BILL ADVANCED; Full House Panel to Begin Shaping Measure Thursday | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/guidance-given-jewish-schools-association-votes-to-set-up-a.html | GUIDANCE GIVEN JEWISH SCHOOLS; Association Votes to Set Up a Curriculum Institute to Clarify Objectives | True | By Leonard Buder | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/10-on-l-i-to-study-in-germany.html | 10 on L. I. to Study in Germany | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/hamilton-hicks-liwyer-here-63-new-castle-police-justide-is.html | HAMILTON HICKS, LIWYER HERE, 63; New Castle Police Justide is Dead--Former Chairman ! of State _Wage Board | True | Sledal to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/grand-union-co-leaving-canada-steinbergs-ltd-to-acquire-38-stores.html | GRAND UNION CO. LEAVING CANADA; Steinberg's, Ltd., to Acquire 38 Stores in Ontario -- Terms Not Announced COMPANIES PLAN SALES, MERGERS | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/arold-_-cark-es-i-served-as-vice-president-ofi-itu-from-1950-to.html | .AROLD _. CARK 'ES; I Served as Vice President ofI I.T.U. From 1950 to 1958 I | True | | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/bus-lines-oppose-jersey-loop-plan-rapid-transit-project-would-hurt.html | BUS LINES OPPOSE JERSEY LOOP PLAN; Rapid Transit Project Would Hurt Motor Routes, State Commission Is Told | True | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/miss-reynolds-thomas-h-stick-marry-in-south-bride-is-attended-by-8.html | Miss Reynolds, Thomas H. Stick Marry in South; Bride Is Attended by 8 at Their Wedding in Charlotte, N. C. | True | Slecial to The New York Wlmei. [ | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/harriman-in-samarkand.html | Harriman in Samarkand | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/yankees-collect-17-hits-and-crush-indians-before-51935-ditmar-wins.html | Yankees Collect 17 Hits and Crush Indians Before 51,935;; DITMAR WINS, 11-2, YIELDING 7 BLOWS McDougald, Howard Drive Yankee Homers -- Martin and Colavito Connect | | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/soviet-to-study-space-legality.html | Soviet to Study Space Legality | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/dr-hans-a-einstein-marries-mis-s-roboz.html | Dr. Hans A. Einstein Marries Mis. s Roboz | True | SpeCial to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/copper-reserves-in-us-put-at-30year-supply.html | Copper Reserves in U.S. Put at 30-Year Supply | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/twining-quits-hospital-general-is-resting-at-home-after-cancer.html | TWINING QUITS HOSPITAL; General Is Resting at Home After Cancer Operation | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/cedar-grove-school-burns.html | Cedar Grove School Burns | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/memorializing-an-apple-incident-of-misspelling-jonathan-on-marker.html | Memorializing an Apple; Incident of Misspelling 'Jonathan' on Marker Is Recalled | True | H. B. TUKEY | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/joseph-scheerer-jr-to-wed-miss-pardue-hospital-aide.html | Joseph Scheerer Jr. to Wed Miss Pardue, Hospital Aide | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/2-russians-beaten-in-chess-at-zurich.html | 2 RUSSIANS BEATEN IN CHESS AT ZURICH | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/reid-is-sworn-in-as-envoy-to-israel.html | REID IS SWORN IN AS ENVOY TO ISRAEL | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/miss-sayre-wed-in-a-l-i-church-five-attend-her-she-is-marriedto-ira.html | Miss Sayre Wed In a L. I. Church; Five Attend Her; She' Is Marriedto Ira] I,. Washburn Jr. in , Locust Valley | True | Suedal to The New York Timeg. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/commodities-dip-index-fell-to-881-thursday-from-882-on-wednesday.html | COMMODITIES DIP; Index Fell to 88.1 Thursday From 88.2 on Wednesday | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/commodities-dip-in-quiet-trading-declines-shown-by-copper-hides.html | COMMODITIES DIP IN QUIET TRADING; Declines Shown by Copper, Hides, Lead, Rubber, Tin, Coffee and Cocoa COMMODITIES DIP IN QUIET TRADING | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/taft-broadcasting-files.html | Taft Broadcasting Files | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/guayaquil-calm-again-but-troops-still-patrol-city-though-curfew-is.html | GUAYAQUIL CALM AGAIN; But Troops Still Patrol City, Though Curfew Is Lifted | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/review-of-nlrb-urged-by-hatters-convention-bids-congress-air.html | REVIEW OF N.L.R.B. URGED BY HATTERS; Convention Bids Congress Air Alleged Departure From Board's Early Goals | True | By Ralph Katz | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mdonald-gloomy-on-steel-accord-union-chief-summons-aides-to-prepare.html | M'DONALD GLOOMY ON STEEL ACCORD; Union Chief Summons Aides to Prepare for Strike -- Industry Scores Demands | True | By A. H. Raskin | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrs-charles-muldauri.html | MRS. CHARLES MULDAURI | True | special To The New York Times. s | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/roosevelt-beats-curtis-nine-by-65-takes-first-psal-title-since-1930.html | ROOSEVELT BEATS CURTIS NINE BY 6-5; Takes First P.S.A.L. Title Since 1930 as Catalano Bats In Three Runs | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/lawrenceville-fund-gains.html | Lawrenceville Fund Gains | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/jacks-plan-fails-to-placate-foes-of-wider-streets.html | Jack's Plan Fails To Placate Foes Of Wider Streets | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/oystermen-stress-plight-by-sending-starfish-to-capital.html | Oystermen Stress Plight by Sending Starfish to Capital | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/anticommunists-are-worried-as-vote-drive-in-sicily-closes-italian.html | Anti-Communists Are Worried As Vote Drive in Sicily Closes; Italian Premier Tells People That Choice in the Election Tomorrow Is Rule by Christian Democrats or Reds | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/universal-winding-to-pay-a-dividend-of-100-in-stock.html | Universal Winding To Pay a Dividend Of 100% in Stock | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/petroleum-congress-ends-a-busy-week-here-busy-week-ends-for-oil.html | Petroleum Congress Ends a Busy Week Here; BUSY WEEK ENDS FOR OIL CONGRESS | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/coney-island-blaze-delays-2-subways.html | CONEY ISLAND BLAZE DELAYS 2 SUBWAYS | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/7-indicted-in-miami-in-arms-smuggling.html | 7 INDICTED IN MIAMI IN ARMS SMUGGLING | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/harris-upham-adds-partner.html | Harris, Upham Adds Partner | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/penn-state-on-top-73-defeats-ithaca-nine-to-gain-ncaa-tourney-berth.html | PENN STATE ON TOP, 7-3; Defeats Ithaca Nine to Gain N.C.A.A. Tourney Berth | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/transport-news-seaway-is-scored-canadian-assails-policy-at-welland.html | TRANSPORT NEWS: SEAWAY IS SCORED; Canadian Assails Policy at Welland Canal -- Ocean Ship Leaves Buffalo | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/banking-group-fills-posts.html | Banking Group Fills Posts | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/harry-harris.html | HARRY HARRIS | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/howard-tennis-victor-defeats-hughes-and-stone-to-reach-collegiate.html | HOWARD TENNIS VICTOR; Defeats Hughes and Stone to Reach Collegiate Final | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/council-revises-police-age-limit.html | COUNCIL REVISES POLICE AGE LIMIT | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/time-clock-found-a-waste-of-time-british-store-chain-proves-it-can.html | TIME CLOCK FOUND A WASTE OF TIME; British Store Chain Proves It Can Get More Done With a Lot Less Paper Work | True | By Kennett Lovespecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/the-worker-says-it-is-out-of-funds.html | THE WORKER SAYS IT IS OUT OF FUNDS | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/rhodesians-donate-nylons-to-aid-in-rescue-of-animals-hosiery-turned.html | Rhodesians Donate Nylons to Aid in Rescue of Animals; Hosiery Turned Into Ropes to Lessen Harm to Beasts | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/spiegel-offering-debenture-rights.html | SPIEGEL OFFERING DEBENTURE RIGHTS | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/oil-and-gas-pact-extended.html | Oil and Gas Pact Extended | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/j-d-perkins-wed-miss-lma-haeniem.html | J. D. Perkins Wed.: Miss Lma Hæeniem | True | Special to The New York Times | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/frederic-balch.html | FREDERIC S. BALCH | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/piqua-ohio-to-get-atom-power-plant.html | PIQUA, OHIO, TO GET ATOM POWER PLANT | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/pravda-says-west-agreed-to-summit.html | PRAVDA SAYS WEST AGREED TO SUMMIT | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/block-at-sarah-lawrence-calls-colleges-bastions-of-freedom.html | Block, at Sarah Lawrence, Calls Colleges Bastions of Freedom | True | By John W. Stevensspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/life-underwriters-unit-picks-a-new-president.html | Life Underwriters Unit Picks a New President | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/s-i-hospital-ball-tonight.html | S. I. Hospital Ball Tonight | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/radio-n-b-c-offers-image-minorities-series.html | Radio; N. B. C. Offers 'Image Minorities' Series | True | R. F. S. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/patrol-missing-in-antarctio.html | Patrol Missing in Antarctio | True | Slecial to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/italian-princess-in-brussels.html | Italian Princess in Brussels | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/adenauer-stays-as-chancellor-party-is-critical-but-he-wins.html | ADENAUER STAYS AS CHANCELLOR; PARTY IS CRITICAL; But He Wins Endorsement After Heated Debate by Christian Democrats BROADCASTS TO NATION Leader Says Deterioration of International Situation Changed His Mind ADENAUER STAYS AS CHANCELLOR | True | By Sydney Grusonspecial To the New York Times | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/colby-president-quits-effective-june-1960.html | Colby President Quits Effective June, 1960 | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/traffic-delayed-at-panama.html | Traffic Delayed at Panama | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/annapolis-plan-gains-board-endorses-increasing-of-entrance.html | ANNAPOLIS PLAN GAINS; Board Endorses Increasing of Entrance Standards | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/no-change-shown-in-primary-prices-for-latest-week.html | No Change Shown In Primary Prices For Latest Week | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/long-island-captures-trophy-in-womens-golf-at-metropolis.html | Long Island Captures Trophy In Women's Golf at Metropolis; Westchester Team Is Second and New Jersey Third -- Mrs. McGhie's 72 Best | True | By Michael Strausssspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/germany-gets-back-property-in-turkey.html | GERMANY GETS BACK PROPERTY IN TURKEY | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/4-clergymen-ask-traffic-morality-tell-fordham-parley-safety-depends.html | 4 CLERGYMEN ASK TRAFFIC MORALITY; Tell Fordham Parley Safety Depends Upon Appeal to Consciences of Drivers | True | By Bernard Stengren | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/indians-invited-to-seaway.html | Indians Invited to Seaway | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/rain-and-hail-hit-white-plains.html | Rain and Hail Hit White Plains | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/rocket-ships-flight-off.html | Rocket Ship's Flight Off | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/2dquarter-output-of-cars-forecast-at-fouryear-high.html | 2d-Quarter Output Of Cars Forecast At Four-Year High | True | | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrs-irving-fitzpatricki.html | MRS. IRVING FITZPATRICKI | True | Secial to The New York TJme. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/eddie-fey-opening-reset.html | Eddie Fey' Opening Reset | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/three-teams-tie-on-links-on-77s-the-kramers-roys-and-neus-to-decide.html | THREE TEAMS TIE ON LINKS ON 77S; The Kramers, Roys and Neus to Decide Husband-Wife Tourney in Play-Off | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/jay-wyatt-dead-at-69-track-star-was-a-founder-of-central-conferenae.html | JAY WYATT DEAD AT 69; Track Star Was a Founder of Central Conferenae | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/scouts-top-volunteer-ellsworth-hunt-augustus.html | Scouts' Top Volunteer; Ellsworth Hunt Augustus | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/the-olympics-tangle.html | The Olympics Tangle | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/editor-avoids-jailing-gets-permission-just-in-time-to-reveal-news.html | EDITOR AVOIDS JAILING; Gets Permission Just in Time to Reveal News Source | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/polio-cases-outside-city-rise.html | Polio Cases Outside City Rise | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/sears-sales-rose-to-record-in-may.html | SEARS' SALES ROSE TO RECORD IN MAY | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/epilepsy-group-will-be-assisted-by-event-oct-8-luncheon-at-plaza-to.html | Epilepsy Group Will Be Assisted By Event Oct. 8; Luncheon at Plaza to Start Health Unit's Fall Campaign | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/apartment-house-in-bronx-is-sold-east-tremont-ave-parcel-changes.html | APARTMENT HOUSE IN BRONX IS SOLD; East Tremont Ave. Parcel Changes Hands -- Building in Wallace Ave. Bought | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/revised-budget-retains-surplus-officials-warn-of-a-deficit-however.html | REVISED BUDGET RETAINS SURPLUS; Officials Warn of a Deficit, However, Unless Congress Increases Some Levies | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/italian-textile-workers-out.html | Italian Textile Workers Out | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/seafarers-union-sues-on-contract-charges-lakes-shipping-line-signed.html | SEAFARERS UNION SUES ON CONTRACT; Charges Lakes Shipping Line Signed an Illegal Pact With Steel Union | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/reds-tactics-outlined-theatre-and-literature-used-indian-tells-m-r.html | REDS TACTICS OUTLINED; Theatre and Literature Used, Indian Tells M. R. A. | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/attack-on-labor-seen-indictment-of-union-local-deemed-misuse-of.html | Attack on Labor Seen; Indictment of Union Local Deemed Misuse of Antitrust Laws | True | LOUIS STULBERG | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/the-gold-balance.html | The Gold Balance | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/nicaraguan-says-invasion-is-flop-military-chief-ties-landings-to.html | NICARAGUAN SAYS INVASION IS 'FLOP'; Military Chief Ties Landings to General Strike -- Reports 74 Rebels Elude Patrols NICARAGUAN SAYS INVASION IS 'FLOP' | True | By Paul P. Kennedyspecial to the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/edward-lkih-n-xt____t-72i-engineer-and-builder-dies-once-planned.html | EDWARD LKIH, [ -*N XT____T, 72I; Engineer and Builder Dies/ --Once Planned 110-Story] Structure On '42d Street / J | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/john-naudin.html | JOHN NAUDIN | True | Special to The Ngw York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/college-fees-up-335-in-4-years-increase-in-58-was-88-u-s-survey.html | COLLEGE FEES UP 33.5% IN 4 YEARS; Increase in '58 Was 8.8%, U. S. Survey Finds -- Trend Is Likely to Continue | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/texas-ranchers-would-register-cattle-brands-as-trademarks-running-m.html | Texas Ranchers Would Register Cattle Brands as Trade-Marks; Running M and Half-moon M Are Proposed for Select Listing VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/nixon-gives-fire-hero-medal.html | Nixon Gives Fire Hero Medal | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/haitian-beaten-by-officers.html | Haitian Beaten by Officers | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/apalachin-echo-u-s-acts-to-strip-dagostino-of-his-citizenship.html | APALACHIN ECHO; U. S. Acts to Strip D'Agostino of His Citizenship | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/moves-are-mixed-on-cotton-board-prices-of-futures-7-points-up-to-4.html | MOVES ARE MIXED ON COTTON BOARD; Prices of Futures 7 Points Up to 4 Off, With Far Months Strongest | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/aluminum-concern-elects-new-board.html | ALUMINUM CONCERN ELECTS NEW BOARD | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/new-measles-vaccine-called-effective-in-test.html | New Measles Vaccine Called Effective in Test | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/white-sox-win-red-sox-bow-52-on-pinch-double-simpsons-3run-blow-off.html | White Sox Win; RED SOX BOW, 5-2 ON PINCH DOUBLE Simpson's 3-Run Blow Off Kiely Wins for White Sox -- Staley Gets Triumph | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/offerings-and-yields-of-municipal-bonds-friday-june-5-1959.html | Offerings and Yields Of Municipal Bonds; Friday, June 5, 1959 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/queen-opens-congress-of-nato-supporters-who-affirm-unity-queen.html | Queen Opens Congress of NATO Supporters, Who Affirm Unity; QUEEN OPENS TALK OF NATO LEADERS | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/discontent-rises-among-catalans-catholics-are-said-to-rally-around.html | DISCONTENT RISES AMONG CATALANS; Catholics Are Said to Rally Around Abbot as Symbol of Resistance to Franco | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/heck-will-aids-faiths-bequests-go-to-institutions-bulk-of-estate-to.html | HECK WILL AIDS FAITHS; Bequests Go to Institutions -- Bulk of Estate to Wife | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/auditors-find-12000-is-missing-in-a-jail.html | Auditors Find $12,000 Is Missing in a Jail | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/loans-are-available.html | Loans Are Available | True | | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/society-news-tax-is-dropped-in-cuba-cubans-drop-tax-on-society-news.html | Society News Tax Is Dropped in Cuba; CUBANS DROP TAX ON SOCIETY NEWS | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/ship-leaves-seaway.html | Ship Leaves Seaway | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/nixon-will-fly-to-city-to-open-hudson-fete.html | Nixon Will Fly to City To Open Hudson Fete | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/fordham-graduation-1400-to-receive-degrees-at-ceremony-wednesday.html | FORDHAM GRADUATION; 1,400 to Receive Degrees at Ceremony Wednesday | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/north-koreans-halted-south-korean-troops-repulse-4-attempts-to.html | NORTH KOREANS HALTED; South Korean Troops Repulse 4 Attempts to Penetrate | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/chrysler-to-offer-2d-new-car-in-fall.html | CHRYSLER TO OFFER 2D NEW CAR IN FALL | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/swift-cos-net-takes-sharp-rise-meat-packer-clears-114-a-share-in.html | SWIFT & CO.'S NET TAKES SHARP RISE; Meat Packer Clears $1.14 a Share in Six Months -- 43c a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/business-parcel-in-uptown-deal-amsterdam-ave-building-had-been-held.html | BUSINESS PARCEL IN UPTOWN DEAL; Amsterdam Ave. Building Had Been Held Since '85 -- Taxpayer Acquired | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/trot-fans-go-underground-too-yonkers-getting-subway-special-irt.html | Trot Fans Go Underground, Too; Yonkers Getting Subway Special; IRT Train-to-Bus Link Starts on June 18 -- Uncle Dave, $5.20, Wins in Pace | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/japans-steel-makers-plan-for-big-expansion.html | Japan's Steel Makers Plan for Big Expansion | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrs-harold-uklue.html | MRS. HAROLD u.'KLUE | True | $Declai toThe f. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/dodgers-podres-beats-braves-51-goes-distance-allowing-7-hits-before.html | DODGERS' PODRES BEATS BRAVES, 5-1; Goes Distance, Allowing 7 Hits Before Crowd of 30,826 at Milwaukee | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/monsanto-mexicana-adds-units.html | Monsanto Mexicana Adds Units | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/baptists-consider-northsouth-unity.html | BAPTISTS CONSIDER NORTH-SOUTH UNITY | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrsjohn-b-beatty.html | MRS.'JOHN B. BEATTY | True | specfa to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/allied-chemical-promotes.html | Allied Chemical Promotes | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/khrushchev-gives-reproof-to-i-l-o.html | KHRUSHCHEV GIVES REPROOF TO I. L. O. | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/albany-man-heads-state-realty-group.html | Albany Man Heads State Realty Group | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/genocide-is-laid-to-reds-in-tibet-jurists-group-says-inquiry-shows.html | GENOCIDE IS LAID TO REDS IN TIBET; Jurists Group Says Inquiry Shows Chinese Have Slain 65,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/foibles-of-woman-shopper-studied-here-by-4-britons.html | Foibles of Woman Shopper Studied here by 4 Britons | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/office-space-taken-by-kidder-peabody.html | OFFICE SPACE TAKEN BY KIDDER, PEABODY | True | | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/paraguay-shows-fiscal-stability-strong-economic-position-is.html | PARAGUAY SHOWS FISCAL STABILITY; Strong Economic Position Is Maintained Despite Crisis in Political Situation | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/food-news-clarifying-butter-is-simple-process.html | Food News; Clarifying Butter Is Simple Process | True | By June Owen | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/3-operas-in-english-city-symphony-will-present-works-on-mall-in.html | 3 OPERAS IN ENGLISH; City Symphony Will Present Works on Mall in Summer | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/fund-for-republic-to-move-to-west.html | FUND FOR REPUBLIC TO MOVE TO WEST | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/rail-unions-reject-rulesstudy-plan.html | RAIL UNIONS REJECT RULES-STUDY PLAN | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/racket-drive-backed-commerce-and-labor-groups-praise-state-boards.html | RACKET DRIVE BACKED; Commerce and Labor Groups Praise State Board's Move | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/russians-like-company-but-not-on-the-job.html | Russians Like Company - But Not on the Job | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/norfolk-southern-elects.html | Norfolk Southern Elects | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/bellevue-series-planned-for-tv-dramas-to-be-based-on-book-by.html | BELLEVUE SERIES PLANNED FOR TV; Dramas to Be Based on Book by Official of Hospital -- N.B.C. to Expand Color | True | By Richard F. Shepard | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/nine-leftists-form-singapore-regime.html | NINE LEFTISTS FORM SINGAPORE REGIME | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/ben-toski-cards-69-to-gain-pro-honors-in-jersey-golf-test.html | Ben Toski Cards 69 To Gain Pro Honors In Jersey Golf Test | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/stocks-of-crude-oil-rise.html | Stocks of Crude Oil Rise | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/perth-amboy-fire-ruins-five-stores.html | PERTH AMBOY FIRE RUINS FIVE STORES | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/cubs-on-top-105-pirates-stuart-hits-record-home-run.html | Cubs on Top, 10-5; Pirates' Stuart Hits Record Home Run | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/brooklyn-degrees-due-college-to-graduate-2922-at-4-p-m-exercises-to.html | BROOKLYN DEGREES DUE; College to Graduate 2,922 at 4 P. M. Exercises Tomorrow | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/youth-corps-backed-senate-unit-favors-plan-to-provide-jobs-for.html | YOUTH CORPS BACKED; Senate Unit Favors Plan to Provide Jobs for 150,000 | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/bears-sign-two-halfbacks.html | Bears Sign Two Halfbacks | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/australians-win-pay-rise.html | Australians Win Pay Rise | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/dixonniower.html | DixonNIower | True | SPqcln.l to The New York Tlm, | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/2-big-issues-set-for-coming-week-162500000-bonds-to-be-marketed-by.html | 2 BIG ISSUES SET FOR COMING WEEK; $162,500,000 Bonds to Be Marketed by California and Connecticut | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/benjai-in-smith.html | BENJA/I IN SMITH | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/plans-for-new-federal-building-in-brooklyn-approved.html | Plans for New Federal Building in Brooklyn Approved | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/saundersbenham.html | SaundersBenham | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/south-lacrosse-victor-late-goal-by-rosenstein-wins-109-in-allstar.html | SOUTH LACROSSE VICTOR; Late Goal by Rosenstein Wins, 10-9, in All-Star Game | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/state-plans-action.html | State Plans Action | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/hurok-gets-play-by-miss-stickney-will-produce-lovely-light-story-of.html | HUROK GETS PLAY BY MISS STICKNEY; Will Produce 'Lovely Light,' Story of Miss Millay -- Due in September | True | By Louis Calta | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/battle-chant-first-at-boston.html | Battle Chant First at Boston | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/initial-jobless-claims-at-postrecession-low.html | Initial Jobless Claims At Post-Recession Low | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/tigers-top-senators-in-9th.html | Tigers Top Senators in 9th | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/u-s-weighs-law-extension.html | U. S. Weighs Law Extension | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/scout-head-urges-guiding-of-youth-cites-need-to-combat-soviet.html | SCOUT HEAD URGES GUIDING OF YOUTH; Cites Need to Combat Soviet Pressures -- Industrialist Named Council President | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/narcotic-program-of-city-is-praised.html | NARCOTIC PROGRAM OF CITY IS PRAISED | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/old-artillery-shells-upset-downtown-area.html | Old Artillery Shells Upset Downtown Area | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/its-official-twu-won-vote.html | It's Official: T.W.U. Won Vote | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/grain-prices-cut-by-broad-selling-all-contracts-close-with-losses.html | GRAIN PRICES CUT BY BROAD SELLING; All Contracts Close With Losses -- New Soybeans Fall as Much as 2c | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/olympic-official-scores-u-s-action.html | OLYMPIC OFFICIAL SCORES U. S. ACTION | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/civil-defense-pressed-milwaukee-mayor-assails-fund-cuts-in-house.html | CIVIL DEFENSE PRESSED; Milwaukee Mayor Assails Fund Cuts in House | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/roberts-preaches-on-l-i.html | Roberts Preaches on L. I. | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/cruze-wins-bout-in-manila.html | Cruze Wins Bout in Manila | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/schweppes-and-chivers-agree-to-consolidate.html | Schweppes and Chivers Agree to Consolidate | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/facility-shortages-on-water-deplored.html | FACILITY SHORTAGES ON WATER DEPLORED | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/psychological-allure-clue-to-womens-buying-habits.html | Psychological Allure Clue To Women's Buying Habits | True | By Gloria Emerson | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/charles-pope-group-sings-concert-here.html | CHARLES POPE GROUP SINGS CONCERT HERE | True | ERIC SALZMAN. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/aircraft-maker-fills-post.html | Aircraft Maker Fills Post | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/nancy-1raumgartner-is-brid_____e-ou_____-dentist.html | !Nancy , 1Raumgartner Is Brid_____e ou_____ Dentist | True | S,ctal to The New Yok 'limes. I | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/iceland-protests-to-britain.html | Iceland Protests to Britain | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/jocelyn-symington-wed.html | Jocelyn Symington Wed | True | | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/boston-festival-opens-art-show-opera-and-concerts-in-17day-program.html | BOSTON FESTIVAL OPENS; Art Show, Opera and Concerts in 17-Day Program | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/dr-adenauers-surprise.html | Dr. Adenauer's Surprise | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/insurance-agency-honored.html | Insurance Agency Honored | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/white-sewing-machine-elects-vice-president.html | White Sewing Machine Elects Vice President | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/soviet-attaches-wife-gets-haven.html | Soviet Attache's Wife Gets Haven | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/smiths-66-paces-golf-leads-1st-round-in-amateur-test-aaron-cards-67.html | SMITH'S 66 PACES GOLF; Leads 1st Round in Amateur Test -Aaron Cards 67 | | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/petite-etoile-triumphs-by-3-lengths-in-oaks.html | Petite Etoile Triumphs By 3 Lengths in Oaks | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/frederick-lese.html | FREDERICK LESE | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/indexing-weather-vagaries.html | Indexing Weather Vagaries | | WILLIAM J. EMBLER | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/khrushchev-takes-ride-on-the-danube.html | KHRUSHCHEV TAKES RIDE ON THE DANUBE | True | Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/calvary-church-calls-its-fourteenth-rector.html | Calvary Church Calls Its Fourteenth Rector | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/filly-returns-338-for-2.html | Filly Returns $338 for $2 | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/a-triumph-for-bolivia.html | A Triumph for Bolivia | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/marshal-flies-home-to-china.html | Marshal Flies Home to China | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/shop-talk-closet-shops-create-order-out-of-chaos.html | Shop Talk; Closet Shops Create Order Out of Chaos | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/aoraeough80-boat-expert-dies-noted-designer-of-speed-craft-and.html | aORaEOUGH,80 BOAT EXPERT, DIES; Noted Designer of Speed 'Craft and Other Types Had Headed Webb Institute | | : Special to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/9-of-10-teachers-quit-at-nyu-unit-resignations-of-fulltime-social.html | 9 OF 10 TEACHERS QUIT AT N.Y.U. UNIT; Resignations of Full-Time Social Service Instructors Delay Reaccreditation ORGANIZATION AT ISSUE Coupling of Administration and Welfare Curricula Is Cited as Cause of Strife | True | By Sam Pope Brewer | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/high-directorate-post-filled-by-seabourd-life.html | High Directorate Post Filled by Seabourd Life | True | | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/dick-tiger-and-calhoun-draw-in-tenround-bout-at-garden-nigerian.html | Dick Tiger and Calhoun Draw In Ten-Round Bout at Garden; Nigerian Gains Early Lead With Clever Boxing but Rival Middleweight Rallies With Heavy Punching | | By Deane McGowen | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/marines-greet-mayor-on-visit-wagner-at-parris-island-gets-tips-on.html | MARINES GREET MAYOR ON VISIT; Wagner, at Parris Island, Gets Tips on Handling Youth Problem Here | | By Murray Illsonspecial to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |
| 1959-06-06 | 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/russell-drives-favorite.html | Russell Drives Favorite | | By Louis Effratspecial to The New York Times. | 1987-01-15 | RE0000321109 | RE0000321109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ontario-election-a-test-for-frost-popularity-of-progressive.html | ONTARIO ELECTION A TEST FOR FROST; Popularity of Progressive Conservative Chief Is Key Factor in Vote Thursday | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/petrone-is-golf-victor-gains-in-metropolitan-public-links-test-at.html | PETRONE IS GOLF VICTOR; Gains in Metropolitan Public Links Test at Mohansic | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-mendelsohn-engaged-to-marry.html | ‚Miss' Mendelsohn ' 'Engaged. *to :Marry | True | SPecial to The New York ThneJ. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/princeton-forums-set-alumni-and-faculty-to-join-in-program-this.html | PRINCETON FORUMS SET; Alumni and Faculty to Join in Program This Week | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/day-with-u-s-mission-at-geneva-marathon-much-effort-goes-on-behind.html | DAY WITH U. S. MISSION AT GENEVA MARATHON; Much Effort Goes on Behind Scenes Before Herter Meets Gromyko | True | By Wallace Carrollspecial To The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hawaii-expects-oriental-winner-at-least-one-is-seen-going-to.html | HAWAII EXPECTS ORIENTAL WINNER; At Least One Is Seen Going to Congress -- Primary Elections Slated June 27 | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/iaol-lade-w-j-mckefough-marry-in-albainy-manhattanvillealumna-becomes.html | ia/O.L. Lade,'] W. J,' M.cKe:6ugh [ Marry'in Albai'ny . '. --'[.-; Manhattanv'illeAlumna' Becomes Bride of a Fordham Graduate | True | SOecial to 'The New York Timei. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/michigan-maps-new-state-school.html | Michigan Maps New State School | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/long-is-ambulatory-visits-and-talks-with-other-patients-in-hospital.html | LONG IS AMBULATORY; Visits and Talks With Other Patients in Hospital | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/confession-of-crime-the-mobs-man-as-told-to-james-b-horan.html | Confession Of Crime; THE MOB'S MAN. As told to James B. Horan. Illustrated. 256 pp. New York: Crown Publishers. $3.95. | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mhzabeth-hendrje-smitp-ao-s-ggeai.html | mHzabeth HendrJe, ] .Snfitp 'ao, s. ggeaI | True | Specl&l to The Nqw York Times. . | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/longer-study-urged-at-ithaca-exercise-u-s-aide-cites-increased.html | LONGER STUDY URGED; At Ithaca Exercise, U. S. Aide Cites Increased Lifespan | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/before-the-island-exploded-the-devil-at-four-oclock-by-max-catto.html | Before the Island Exploded; THE DEVIL AT FOUR O'CLOCK. By Max Catto. 248 pp. New York: William Morrow & Co. $3.50. Before the Island Exploded | True | REX LARDNER. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/court-bars-pickets-on-atomic-shipment.html | COURT BARS PICKETS ON ATOMIC SHIPMENT | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/blood-donations-set-maritime-association-slates-twoday-program-here.html | BLOOD DONATIONS SET; Maritime Association Slates Two-Day Program Here | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/terrorism-keeps-managua-on-edge-terrorism-keeps-managua-on-edge.html | Terrorism Keeps Managua on Edge; TERRORISM KEEPS MANAGUA ON EDGE | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/8-paintings-damaged-vandal-scratches-prize-art-in-west-coast-museum.html | 8 PAINTINGS DAMAGED; Vandal Scratches Prize Art in West Coast Museum | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/rogue-and-redhead-in-the-argentine-adventures-end-by-john-harris.html | Rogue and Redhead in the Argentine; ADVENTURE'S END. By John Harris. 283 pp. New York: William Sloane Associates. $3.75. | True | HERBERT MITGANG. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/from-small-steps-to-giant-strides-memoirs-of-a-dutiful-daughter-by.html | From Small Steps to Giant Strides; MEMOIRS OF A DUTIFUL DAUGHTER. By Simone de Beauvoir. Translated by James Kirkup from the French, "Memoires d'une Jeune Fille Rangee." 382 pp. Cleveland and New York The World Publishing Company. $5. | True | By Elizabeth Janeway | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-s-acts-to-bar-reds-fights-move-to-expand-role-at-geneva-labor.html | U. S. ACTS TO BAR REDS; Fights Move to Expand Role at Geneva Labor Talks | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/rumania-asks-balkan-parley.html | Rumania Asks Balkan Parley | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/student-marries-mary-t-shea-manount55-harold-o-mcdonald-jr-weds.html | Student Marries Mary T. Shea, Manount'55; Harold O. McDonald Jr. Weds Daughter of City Budget Aide | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/radcliffe-fund-at-5-million.html | Radcliffe Fund at 5 Million | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bridge-how-to-use-the-landy-convention-some-examples-of-newly.html | BRIDGE: HOW TO USE THE LANDY CONVENTION; Some Examples of Newly Developed Substitute for Takeout Double | True | By Albert H. Morehead | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/movies-in-seconds-process-unit-develops-as-film-is-exposed.html | MOVIES IN SECONDS; Process Unit Develops As Film Is Exposed | True | By Jacob Deschin | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ann-henry-fiancee-of-harte-c-crow.html | Ann Henry Fiancee Of Harte C. Crow | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/propeller-flown-to-disabled-vessel.html | PROPELLER FLOWN TO DISABLED VESSEL | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-life-for-others-grenfell-of-labrador-by-george-h-pumphrey.html | A Life for Others; GRENFELL OF LABRADOR. By George H. Pumphrey. Illustrated from photographs. 171 pp. New York. Dodd, Mead & Co. $3. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/garden-articles-to-be-auctioned-french-collection-offered-by.html | GARDEN ARTICLES TO BE AUCTIONED; French Collection Offered by Parke-Bernet -- Plaza to Sell Indian Relics | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ragan-cards-a-66-in-eastern-open-he-gains-share-of-lead-at-203-as.html | RAGAN CARDS A 66 IN EASTERN OPEN; He Gains Share of Lead at 203 as Littler Slips to a 71 in Third Round | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/l-t-jean-bmagoun-1955-debutantfe-i-wed-to-law-aidel-shei-is-bride.html | ' L ... t Jean B.Magoun, 1955 Debutantfe, I Wed to Law Aidel; She Is Bride of Ward i Famsword Jr., Wh Is . With ChicagoFirm | True | Special to Special to The New York Times | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/love-on-madison-avenue-the-notion-of-sin-by-robert-mclaughlin-217.html | Love on Madison Avenue; THE NOTION OF SIN. By Robert McLaughlin. 217 pp. New York: Simon & Schuster. $3.50. | True | MARTIN LEVIN. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/338-latins-graduated-us-army-school-in-panama-holds-its-exercises.html | 338 LATINS GRADUATED; U.S. Army School in Panama Holds Its Exercises | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/local-art-scene-heralds-summer-majority-of-new-shows-set-for-early.html | LOCAL ART SCENE HERALDS SUMMER; Majority of New Shows Set for Early in the Season - - Several Reviews Due | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/eda-kaplan-batrothed.html | Eda Kaplan Batrothed | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-roman-education-of-jimmy-tempo-di-roma-by-alexis-curvers.html | The Roman Education of Jimmy; TEMPO DI ROMA By Alexis Curvers. Translated from the French by Edward Hyams. 328 pp. New York: McGraw-Hill Book Company . $4.50. Jimmy's Roman Education | True | By Marc Slonim | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/prelate-at-manhattan-apostolic-delegate-to-talk-at-college.html | PRELATE AT MANHATTAN; Apostolic Delegate to Talk at College Commencement | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ernst-knobil-fiance-of-ulane-hotchkiss.html | Ernst Knobil Fiance Of Julane Hotchkiss | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/busy-month-in-the-laurentians-june-will-give-resorts-a-good-sendoff.html | BUSY MONTH IN THE LAURENTIANS; June Will Give Resorts A Good Send-Off For Summer | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mill-strike-explosion-henderson-shaken-by-blast-walkout-in-30th.html | MILL STRIKE EXPLOSION; Henderson Shaken by Blast -- Walkout in 30th Week | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/flight-doubted-at-lights-speed-2-top-space-scientists-say-rockets.html | FLIGHT DOUBTED AT LIGHT'S SPEED; 2 Top Space Scientists Say Rockets' Exterior Would Probably Deteriorate | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/russians-explain-a-cosmic-puzzle-larger-proportion-of-heavy.html | RUSSIANS EXPLAIN A COSMIC PUZZLE; Larger Proportion of Heavy Elements in Rays Is Held Result of Energy Factor | True | By John A. Osmundsen | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/travel-section-correction-.html | Travel Section Cor'rection ' | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mrs-f-r-buckley-has-son.html | Mrs. F. R. Buckley Has Son | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wedding-isheld-for-joanw61ff-thomaschase-o-gra-duates-of-brooklyni.html | Wedding IsHeld For Joan'W61ff,' 'ThomasChase,' . : ..-. o.'. : ..... -. .. , Gra..duates .of Bro.oldyni "anti M; 'I. T. Married ! in IlVerside Church: | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/tourism-to-greece-up-23.html | Tourism to Greece Up 23% | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/no-tempest.html | NO TEMPEST | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/scrapping-of-vehicles-increased-last-year.html | Scrapping of Vehicles Increased Last Year | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/winstonsalem-victor-gains-naia-track-title-as-gilbert-wins-3-events.html | WINSTON-SALEM VICTOR; Gains N.A.I.A. Track Title as Gilbert Wins 3 Events | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/paulakettenring-becomes-bride-of-navy-ensign-wed-in-dobbs-ferry-to.html | PaulaKettenring Becomes Bride Of Navy Ensign; Wed in Dobbs Ferry to Ronald Hans Jesberg, Annapolis Graduate | True | special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/janet-hatch-is-bride-i-of-ross-bartonrantzi-.html | Janet Hatch Is Bride I Of Ross Bartonrantzl [ | True | Special to The New York Tlmei. [ | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dorothy-forbes-vassar-student-engaged-to-wed-fiancee-of-stearns-a.html | Dorothy Forbes, Vassar Student, Engaged to Wed; Fiancee of Stearns A. Morse, Who Is a '52 Dartmouth Alumnus | True | SPecial to T'nc* York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sarah-seekins-affianced.html | Sarah Seekins Affianced | True | SoeClal to cv.Nev, York rimes. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/khrushchev-plans-bases-if-west-bars-balkan-aim-soviet-may-push.html | Khrushchev Plans Bases If West Bars Balkan Aim; SOVIET MAY PUSH BASES IN BALKANS | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/corsican-first-at-saratoga.html | Corsican First at Saratoga | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/tvradio-notes-fred-astaire-scheduled-for-at-least-one-more-turn-on.html | TV-RADIO NOTES; Fred Astaire Scheduled For At Least One More Turn on TV -- Items | True | By Val Adams | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dead-but-not-gone-pedro-paramo-by-juan-rulfo-translated-from-the.html | Dead but Not Gone; PEDRO PARAMO. By Juan Rulfo. Translated from the Spanish by Lysander Kemp. 123 pp. New York: The Grove Press. Cloth, $2.75. Paper, $1.25. Dead But Not Gone | True | By Selden Rodman | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/television-bookshelf.html | TELEVISION BOOKSHELF | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hawaii-fosters-war-of-insects-good-types-are-imported-to-do-battle.html | HAWAII FOSTERS WAR OF INSECTS; ' Good' Types Are Imported to Do Battle With Those Injurious to Crops | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/henry-hudsons-delaware-famous-explorer-sailed-along-this-river-and.html | HENRY HUDSON'S DELAWARE; Famous Explorer Sailed Along This River and Admired It Before Discovering the One that Bears His Name | True | By Benjamin Eisenstat | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/shirley-white-betrothed.html | Shirley White Betrothed | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/2-named-at-western-reserve.html | 2 Named at Western Reserve | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/norstad-warns-of-war-by-error-nato-chief-says-worst-peril-lies-in.html | NORSTAD WARNS OF WAR BY ERROR; NATO Chief Says Worst Peril Lies in Weakness Inviting Mistaken Enemy Drive NORSTAD WARNS OF WAR BY ERROR | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/neath-the-window.html | NEATH THE WINDOW | True | NANCY R. SMITH. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/rotarians-here-for-convention-program-of-speeches-and-business-will.html | ROTARIANS HERE FOR CONVENTION; Program of Speeches and Business Will Last Till Wednesday at Garden | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kathleen-fenley-married.html | Kathleen Fenley Married | True | Special to le New York T/le. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/5th-atlas-in-a-row-fails-in-flight-test.html | 5TH ATLAS IN A ROW FAILS IN FLIGHT TEST | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/former-youth-chief-advances-in-soviet.html | FORMER YOUTH CHIEF ADVANCES IN SOVIET | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/khrushchev-suggests-albania-raise-bananas.html | Khrushchev Suggests Albania Raise Bananas | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/tal-tops-donner-in-zurich-chess-russian-takes-lead-after-14-rounds.html | TAL TOPS DONNER IN ZURICH CHESS; Russian Takes Lead After 14 Rounds -- Fischer Adjourns Game With Keller | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/iraqi-dinar-declines.html | Iraqi Dinar Declines | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ralph-k-ghormley-orthopedist-was-66.html | RALPH K. GHORMLEY, ORTHOPEDIST, WAS 66 | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/william-powell-baptist-aide-dies-retired-sunday-school-head-of.html | WILLIAM POWELL, BAPTIST AIDE, DIES; Retired Sunday School Head of Southern Convention Was Nashville Pastor | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bay-states-many-charms-a-variety-of-attractions-awaits-vacationists.html | BAY STATE'S MANY CHARMS; A Variety of Attractions Awaits Vacationists In Massachusetts | True | By John Fenton | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/i-laymond-reids-have-child.html | i laymond Reids Have Child] | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wesleyan-honors-3-expublisher-among-alumni-cited-for-achievement.html | WESLEYAN HONORS 3; Ex-Publisher Among Alumni Cited for Achievement | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/iona-graduates-433-spellman-preside-at-new-rochelle-commencement.html | IONA GRADUATES 433; Spellman Preside at New Rochelle Commencement | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/fined-u-s-farmer-now-in-australia-yankus-controls-foe-says-he-plans.html | FINED U.S. FARMER NOW IN AUSTRALIA; Yankus, Controls' Foe, Says He Plans Never to Return -- Wife and Son Unhappy | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/greeces-new-tourist-glory-is-here-to-stay-government-will-spend.html | GREECE'S NEW TOURIST GLORY IS HERE TO STAY; Government Will Spend $50,000,000 To Construct Hotels and Camps | True | By A. C. Sedgwick | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/pietrangeli-downs-scholl.html | Pietrangeli Downs Scholl | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/french-idea.html | FRENCH IDEA | True | GRANT CODE | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/willcox-in-front-in-yra-regatta-his-international-registers-second.html | WILLCOX IN FRONT IN Y.R.A. REGATTA; His International Registers Second Victory in Row -- Craig and Ogilvy Win | True | By William J. Briordyspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/cukor-replaces-charles-vidor.html | Cukor Replaces Charles Vidor | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hi-fi-in-moscow-russians-will-hear-american-stereo-at-sokolniki.html | HI FI: IN MOSCOW; Russians Will Hear American Stereo At Sokolniki Park Exhibition | True | By R. S. Lanier | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/tanglewood-fete-names-soloists-stern-and-serkin-to-play-at.html | TANGLEWOOD FETE NAMES SOLOISTS; Stern and Serkin to Play at Berkshire Concerts - Monteux Also Booked | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/longs-of-louisiana-the-latest-chapter-governors-illness-may-thwart.html | LONGS OF LOUISIANA: THE LATEST CHAPTER; Governor's Illness May Thwart His Attempt to Extend the Dynasty | True | By Margaret Dixonspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-finger-lakes-prepare-for-horse-racing.html | THE FINGER LAKES PREPARE FOR HORSE RACING | True | By Judy Brown | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/poppy-bingham-smith-graduate-will-be-married-she-is-fiancee-of-owen.html | Poppy Bingham, Smith Graduate, Will Be Married; She Is Fiancee of Owen McD. Quattlebaum - Wedding Sept. 11 | True | Special To The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/capital-shortage-in-soviet-hinted-investment-problems-seen-in-order.html | CAPITAL SHORTAGE IN SOVIET HINTED; Investment Problems Seen in Order Urging Limit on New Construction | True | By Harry Schwartz | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-rawls-adds-to-lead-in-golf-paces-triangle-roundrobin.html | MISS RAWLS ADDS TO LEAD IN GOLF; Paces Triangle Round-Robin Tournament With Plus 58 MISS RAWLS ADDS TO LEAD IN GOLF | True | By Gordon S. White Jr.special To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/slain-negro-is-buried-west-indies-premier-attends-funeral-in-london.html | SLAIN NEGRO IS BURIED; West Indies Premier Attends Funeral in London | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/160-are-graduated-lawrenceville-school-holds-commencement-exercise.html | 160 ARE GRADUATED; Lawrenceville School Holds Commencement Exercise | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/theatre-unit-in-dallas-to-be-named-for-late-kalita-humphreys-an.html | THEATRE UNIT IN DALLAS; To Be Named for Late Kalita Humphreys, an Actress | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/by-way-of-report-soviet-snow-queen-other-animated-features-due-snow.html | BY WAY OF REPORT; Soviet 'Snow Queen,' Other Animated Features Due -- 'Snowman's' Story | True | By A. H. Weiler | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mccaffrey-donnellan.html | McCaffrey -Donnellan | True | Special to The New York Times . | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/shells-buried-at-sea-arms-of-spanish-and-civil-wars-dropped-in.html | SHELLS BURIED AT SEA; Arms of Spanish and Civil Wars Dropped in Atlantic | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/l-i-u-to-graduate-593-brooklyn-units-and-2-l-i-ones-will-award.html | L. I. U. TO GRADUATE 593; Brooklyn Units and 2 L. I. Ones Will Award Degrees | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/cosmopolitan-classmates.html | Cosmopolitan Classmates | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-lucy-cabot-married-in-boston.html | Miss Lucy Cabot Married 'in Boston | True | Secial to The New York TImem. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/in-brief.html | IN BRIEF | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/acknowledgments.html | ACKNOWLEDGMENTS | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/fraser-and-emerson-in-final.html | Fraser and Emerson in Final | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/science-notes-darwins-theory-of-evolution-will-be-commemorated.html | SCIENCE NOTES; Darwin's Theory of Evolution Will Be Commemorated | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-new-look-in-suffolk-county-eastern-shore-resorts-are-now.html | A NEW LOOK IN SUFFOLK COUNTY; Eastern Shore Resorts Are Now Modernizing Accommodations | True | By Byron Porterfield | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/monmouth-charity-ball-will-be-held-july-25.html | Monmouth Charity Ball Will Be Held July 25 | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RICHARD MICHAUD | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sparkling-showplace-dedicated-for-paul-masson-champagnes.html | Sparkling Showplace Dedicated For Paul Masson Champagnes | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/paper-mill-output-dips.html | Paper Mill Output Dips | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/florida-pianist-20-wins-1000.html | Florida Pianist, 20, Wins $1,000 | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/democrats-assail-wagner-on-culture.html | DEMOCRATS ASSAIL WAGNER ON CULTURE | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/thousand-islands-opening-of-seaway-expected-to-attract-many.html | THOUSAND ISLANDS; Opening of Seaway Expected to Attract Many Tourists to Upstate Resorts | | By R. Gareth Service | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/british-unit-maps-aid-for-the-blind-fiveyear-drive-for-relief-and.html | BRITISH UNIT MAPS AID FOR THE BLIND; Five-Year Drive for Relief and Prevention to Be Held in Commonwealth Lands | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-school-fight-looms-in-virginia-naacp-maps-court-test-on-prince.html | NEW SCHOOL FIGHT LOOMS IN VIRGINIA; N.A.A.C.P. Maps Court Test on Prince Edward County's Closing of Public Classes | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/return-of-a-boom-after-a-lull-miami-beach-is-again-busy-with.html | RETURN OF A BOOM; After a Lull, Miami Beach Is Again Busy With Expansion Projects | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/governor-general-imparts-life-to-ceremonial-new-zealand-job.html | Governor General Imparts Life To Ceremonial New Zealand Job; Viscount Cobham Captivates People by Ability to Mix With Diverse Groups | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-ns-role-mirrors-its-new-membership-its-pace-today-reflects-the.html | U. N.'S ROLE MIRRORS ITS NEW MEMBERSHIP; Its Pace Today Reflects the Shift Since Its Creation as a Coalition of Victors CONCILIATION IS THE TONE | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/george-grosz-in-germany.html | George Grosz in Germany | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/summer-on-jerseys-shores-mild-spring-weather-opens-beach-resorts.html | SUMMER ON JERSEY'S SHORES; Mild Spring Weather Opens Beach Resorts Early in Year | True | By George Cable Wright | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/melroy-returns-minimizing-split-on-air-defenses-back-from-geneva-he.html | M'ELROY RETURNS, MINIMIZING SPLIT ON AIR DEFENSES; Back From Geneva, He Says Master Plan Will Include Both Disputed Missiles M'ELROY RETURNS, MINIMIZING SPLIT | | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/zealot-for-right-thomas-paine-spoke-thoughts-that-fired-action-for.html | Zealot For Right; Thomas Paine spoke thoughts that fired action for freedom. | | By Richard B. Morris | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/goldblattfishbein.html | Goldblatt Fishbein | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sweets-for-summer.html | Sweets for Summer | True | By Craig Claiborne | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/l-i-church-to-mark-50-years.html | L. I. Church to Mark 50 Years | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/philip-scores-3-in-polo.html | Philip Scores 3 in Polo | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/8-village-homes-opened-to-public-visitors-see-remodeled-and.html | 8 'VILLAGE' HOMES OPENED TO PUBLIC; Visitors See Remodeled and Restored 19th Century Houses During Tour | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kenny-j-unbeaten-this-season-scores-in-freefor-all-pace-at-yonkers.html | Kenny J., Unbeaten This Season, Scores in Free-for-All Pace at Yonkers; WINNER IS TIMED IN 2:03 FOR MILE Kenny J., With Bell Driving, Beats Hundred Proof by Neck and Pays $18.70 | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/envoy-has-narrow-escape-special-to-the-new-york-times.html | Envoy Has Narrow Escape; Special to The New York Times. | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/minority-view.html | MINORITY VIEW | True | MILDRED ROSEMAN | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/iraqis-voice-hope-of-stemming-reds-but-diplomatic-observers-assert.html | IRAQIS VOICE HOPE OF STEMMING REDS; But Diplomatic Observers Assert Communists Are Firmly Entrenched | True | By Richard P. Huntspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bucknell-aided-gets-109500-gift-to-extend-olin-science-center.html | BUCKNELL AIDED; Gets $109,500 Gift to Extend Olin Science Center | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/beirutcairo-pact-due-lebanese-premier-off-to-sign-agreement-on.html | BEIRUT-CAIRO PACT DUE; Lebanese Premier Off to Sign Agreement on Trade | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/knebeltmarks.html | Knebel--TMarks | True | Special to The "--York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bewerlederer.html | Bewer--Lederer | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/test-match-task-is-set-for-india-cricket-tourists-need-120-runs-to.html | TEST MATCH TASK IS SET FOR INDIA; Cricket Tourists Need 120 Runs to Avert an Innings Defeat by England | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/noted-in-the-french-film-capital-new-young-directors-encourage.html | NOTED IN THE FRENCH FILM CAPITAL; New, Young Directors Encourage Industry -- Russian Show | True | By Cynthia Grenierparis. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/central-depicts-commuter-types-in-booklet-for-new-riders-in.html | CENTRAL DEPICTS COMMUTER TYPES; In Booklet for New Riders in Westchester, Carrier Tells of 7 Species | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/grace-l-nash-becomes-bride-in-m-t-vernon-married-to-de-maurice.html | Grace L. Nash Becomes Bride' In M t. Vernon; Married to De Maurice Moses Jr.;'':Gt'duating Medical Student ,. | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/son-to-mrs-c-g-dvidsoni.html | Son to Mrs. C. G. DvidsonI | True | Special to The New York Tlns. I | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-hofmann-wins-junior-riding-title.html | MISS HOFMANN WINS JUNIOR RIDING TITLE | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dog-show-honors-won-by-pekingese-imported-calartha-mandarin-best-in.html | DOG SHOW HONORS WON BY PEKINGESE; Imported Calartha Mandarin Best in Greenwich Kennel Club's Competition | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-indian-party-faces-minor-role-conservative-group-seeks-to.html | NEW INDIAN PARTY FACES MINOR ROLE; Conservative Group Seeks to Combat Socialization - Fears Decline in Output | True | By Tillman Durdinspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/what-german-youth-knows-about-hitler-it-is-not-much-because-they.html | What German Youth Knows About Hitler; It is not much, because they have not been told much by elders who lived through it all but who themselves are reluctant to probe for the whole truth about the Nazi era. German Youth and Hitler | True | By Flora Lewisbonn. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/yankees-send-indians-to-seventh-loss-in-row-21-turley-is-victor.html | YANKEES SEND INDIANS TO SEVENTH LOSS IN ROW, 2-1.; TURLEY IS VICTOR Mantle's Run-Scoring Hit for Bombers in 8th Trips Tribe Turley Defeats Indians by 2-1 As Yanks Capture 4th Straight | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/speaker-opposes-speeches.html | Speaker Opposes Speeches | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/buffalo-labor-units-merge.html | Buffalo Labor Units Merge | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/quogue-fete-slated-l-i-town-will-mark-300th-year-of-land-sale-aug.html | QUOGUE FETE SLATED; L. I. Town Will Mark 300th Year of Land Sale Aug. 22 | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/apparel-buyers-throng-into-city-purchases-for-fall-season-are.html | APPAREL BUYERS THRONG INTO CITY; Purchases for Fall Season Are Heavier by 5 to 10% Than in the Past CHILDREN WEAR STRONG ' Continental' Style Is Seen as Major Influence in Boys' Clothing Lines | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/taylormartin.html | Taylor--Martin | True | slecial to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mississippi-traffic-up.html | Mississippi Traffic Up | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/alumna-of-texas-is-future-bride-of-peter-elliman-julia-may.html | Alumna of Texas Is Future Bride of Peter Elliman; Julia May Cunningham nd a '55 raduate of Princeton Engaged | True | Special to Pew York Times, | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sullivan-county-it-won-its-independence-just-150-years-ago.html | SULLIVAN COUNTY; It Won Its Independence Just 150 Years Ago | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/tourist-discovery-unlimited-in-new-hampshire.html | TOURIST DISCOVERY UNLIMITED IN NEW HAMPSHIRE | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dance-episodes-a-challenging-work-choreographed-jointly-by-graham-a.html | DANCE: 'EPISODES; A Challenging Work Choreographed Jointly by Graham and Balanchine | True | By John Martin | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/geneva-patience-urged-mansfield-calls-stakes-too-high-to-stop-talks.html | GENEVA PATIENCE URGED; Mansfield Calls Stakes Too High to Stop Talks Now | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/taylor-warns-on-arms-tells-citadel-class-to-expect-lasting-soviet.html | TAYLOR WARNS ON ARMS; Tells Citadel Class to Expect Lasting Soviet Pressures | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/translation-from-the-japanese-japanese.html | Translation From the Japanese; Japanese | True | By Cynthia Kellogg | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/michigans-crisis-worries-leaders-they-fear-state-is-losing-its.html | MICHIGAN'S CRISIS WORRIES LEADERS; They Fear State Is Losing Its Progressive Image -- Politics Is Blamed | True | By Damon Stetsonspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-meighan-roger-martin-pla_n_n-mar____riage-alumnae-o-sweet.html | Miss Meighan,". Roger .Martin Pla_n_n Mar____riage; Alumnae o Sweet Briarl Betrothed to a '56 ] Harvard Graduate | True | SLeiat to The New York .mes. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/threats-to-u-s-cited-summerfield-lists-tax-load-and-inflation-as.html | THREATS TO U. S. CITED; Summerfield Lists Tax Load and inflation as Perils | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/i-carot-hickey-bride-of-harry-otterbein.html | i Carot Hickey Bride Of Harry Otterbein | True | S. ecial.to The New York Time. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-s-enterprises-encircling-globe-foreign-operations-spurred-by.html | U. S. ENTERPRISES ENCIRCLING GLOBE; Foreign Operations Spurred by Variety of Economic Developments Abroad CONCERNS OF U. S. ENCIRCLING GLOBE | True | By Elizabeth M. Fowler | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-aid-to-rebels-denied.html | New Aid to Rebels Denied | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/montana-governor-returns.html | Montana Governor Returns | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/commencement-day-at-old-cliche-u.html | Commencement Day At Old Cliche U. | True | By Grace and Fred M. Hechinger | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/seal-of-approval-broadcasters-association-seeks-way-to-enforce-code.html | SEAL OF APPROVAL; Broadcasters' Association Seeks Way To Enforce Code on Commercials | True | By Jack Gould | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/tesilya-and-friends-the-inland-whale-by-theodora-kroeber-drawings.html | Tesilya And Friends; THE INLAND WHALE. By Theodora Kroeber. Drawings by Joseph Crivy. 205 pp. Bloomington: Indiana University Press. $4.50 | True | By Horace Reynolds | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/coal-miners-evicted-japanese-policemen-carry-3200-strikers-out.html | COAL MINERS EVICTED; Japanese Policemen Carry 3,200 Strikers Out Bodily | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/fairleigh-dickinson-gives-1031-degrees.html | FAIRLEIGH DICKINSON GIVES 1,031 DEGREES | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ronan-ohern.html | Ronan -- O'Hern | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/prof-h-n-couch-59-of-brown-is-dead.html | PROF. H. N. COUCH, 59, OF BROWN IS DEAD | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/policeman-a-suicide-patrolman-is-found-shot-in-brooklyn-y-m-c-a.html | POLICEMAN A SUICIDE; Patrolman Is Found Shot in Brooklyn Y. M. C. A. Room | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/james-longo-weds-rosalie-e-frohlich.html | James Longo Weds Rosalie E. Frohlich | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/gatyrpippin.html | Gaty-r-Pippin | True | Svecial to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/busy-days-at-bear-mountain-facilities-continually-enlarged-but.html | BUSY DAYS AT BEAR MOUNTAIN; Facilities Continually Enlarged But Crowds Keep Filling Them | True | By Joseph Morgenstern | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/rocket-pioneer-honored.html | Rocket Pioneer Honored | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/james-bretts-have-child.html | James Br'etts. Have Child | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/boy-and-girl-killed-by-lightning-four-hurt-at-central-park-picnic.html | Boy and Girl Killed by Lightning, Four Hurt at Central Park Picnic; LIGHTNING KILLS 2 IN CENTRAL PARK | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | BY Lewis Nichols | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/butler-discounts-southern-hopes-he-feels-civil-rights-issue-will.html | BUTLER DISCOUNTS SOUTHERN HOPES; He Feels Civil Rights Issue Will Limit the Field for Nominees Next Year | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/soil-bank-hurts-small-business-firm-retirements-affecting-merchants.html | SOIL BANK HURTS SMALL BUSINESS; Farm Retirements Affecting Merchants in Minnesota - Towns 'Being Killed' | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/economics-to-be-studied.html | Economics to Be Studied | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/so-small-so-full-rhode-island-provides-summer-visitor-with-jazz-the.html | SO SMALL, SO FULL; Rhode Island Provides Summer Visitor With Jazz, the Sea and History | True | By Joan Spindler | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/steel-wages-and-profits.html | Steel Wages and Profits | True | R. W. SNOW Jr | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/steel-talks-now-a-war-of-figures-deluge-of-statistics-brings.html | STEEL TALKS NOW A WAR OF FIGURES; Deluge of Statistics Brings Negotiators No Nearer to Wage Agreement | True | By A. H. Raskin | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/2-british-envoys-to-un-tour-us-find-americans-interested-in-berlin.html | 2 BRITISH ENVOYS TO U.N. TOUR U.S.; Find Americans Interested in Berlin Crisis and Policy Toward Red China | True | By Kathleen Teltschspecial To The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/st-louis-to-vote-on-consolidation-city-county-and-98-towns-ballot.html | ST. LOUIS TO VOTE ON CONSOLIDATION; City, County and 98 Towns Ballot Nov. 3 on Plan for a District Authority | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/alfred-l-mlennan.html | ALFRED L. M'LENNAN | True | Special tb The New York Time. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/1975-labor-force-put-at-95000000.html | 1975 LABOR FORCE PUT AT 95,000,000 | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/less-units-integrated-school-mergers-and-migration-of-negroes-cause.html | LESS UNITS INTEGRATED; School Mergers and Migration of Negroes Cause Reduction | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/patricia-randall-wed.html | Patricia Randall Wed | True | Special to The New York lmec. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/side-trips-in-ontario-play-is-not-the-only-thing-on-a-visit-to.html | SIDE TRIPS IN ONTARIO; Play Is Not the Only Thing on a Visit To Canada's Shakespeare Festival | True | By Gertrude B. Fiertz | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/camera-notes-brazilian-photography-on-exhibition-here.html | CAMERA NOTES; Brazilian Photography On Exhibition Here | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/pantene-equals-delaware-mark-runs-mile-and-sixteenth-on-grass-in.html | PANTENE EQUALS DELAWARE MARK; Runs Mile and Sixteenth on Grass in 1:42 2/5 to Win Rich Brandywine | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bishop-in-china-termed-well.html | Bishop in China Termed 'Well' | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/child-to-the-tt-haywards.html | Child to the T.T. Haywards | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wadlngiis-hda-forcnara-boit-andi-a-law-aide-student-nurse-bride-of.html | .wadlngiis Hda (.For.:Cnara Boit Andi a Law Aide; Student Nurse Bride of 1. William Crandall in St. Ignatius Loyola's | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-groebe-wellesley-59-is-betrolihed-to-ioh-lgdyer-.html | Miss Groebe, wellesley '59 'Is Betrolihed to IOh l::G.Dyer -.. . | True | Specialleell to TVe New YQek Tlm | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/effort-to-refloat-ship-fails.html | Effort to Refloat Ship Fails | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/anne-crawford-wed-to-wilfred-p-storz.html | Anne Crawford Wed To Wilfred P. Storz | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/danger-signals-flare-in-latin-america-pattern-of-unrest-reveals-a.html | DANGER SIGNALS FLARE IN LATIN AMERICA; Pattern of Unrest Reveals a Basic Dissatisfaction With Status Quo | True | By Tad Szulcspecial To The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-nation.html | THE NATION | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jazz-winners-listed-seven-student-players-get-summer-scholarships.html | JAZZ WINNERS LISTED; Seven Student Players Get Summer Scholarships | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/colorados-backbone-beckons-brave-drivers.html | COLORADO'S 'BACKBONE' BECKONS BRAVE DRIVERS | True | By Marshall Sprague | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/princeton-downs-yale-in-13th-21-locks-double-drives-home-deciding.html | PRINCETON DOWNS YALE IN 13TH, 2-1; Locks' Double Drives Home Deciding Run as Tigers Gain Big Three Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/child-to-the-r-b-wagners.html | Child to the R. B. Wagners | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nancy-stevens-cornell-ai-umna-bride-in-auburn-dietitian-is-married.html | Nancy Stevens, Cornell Ai .umna, Bride in Auburn'; Dietitian Is Married to Peter' Jeffery Belten, Harvard Law '59. | True | special to The New york Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/cornelia-thomas-engaged.html | Cornelia Thomas Engaged | True | Special To The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sarah-myers-married-to-ensign-r-d-russell.html | :Sarah Myers Married To Ensign R. D. Russell! | True | Specl to'The New Yorkmeg. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/how-does-your-garden-grow.html | HOW DOES YOUR GARDEN GROW? | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mary-connors-is-bride.html | Mary Connors Is Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/two-views-on-the-strauss-controversy.html | TWO VIEWS ON THE STRAUSS CONTROVERSY | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/boy-voices-sorrow-for-killing-girl-3.html | BOY VOICES SORROW FOR KILLING GIRL, 3 | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ship-agent-pay-set-state-marine-lines-to-run-atomic-vessel-savannah.html | SHIP AGENT PAY SET; State Marine Lines to Run Atomic Vessel Savannah | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/joy-hochstadt-is-futuro-bride-of-hiriey-ozer-senior-at-barnard-and-.html | Joy Hochstadt --' Is Futuro Bride Of Hiriey Ozer; Senior at Barnard and Student at Harvard Engaged to Mart' ' | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/claudette-bartsch-engaged.html | Claudette Bartsch Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/national-airlines-cites-gains.html | National Airlines Cites Gains | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/aase-sinding-wed-to-henry-van-dyke.html | Aase Sinding Wed To Henry van Dyke | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/playgoers-report.html | PLAYGOER'S REPORT | True | WALTER WILLIAMS | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/stevenson-finds-us-way-in-peril-calls-at-harvard-business-parley.html | STEVENSON FINDS U.S. WAY IN PERIL; Calls at Harvard Business Parley for 'Great Thinking' to Meet Soviet Thrust | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/long-trip.html | LONG TRIP | True | EDWARD SMITH | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nun-in-italy-is-100.html | Nun in Italy Is 100 | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/two-lives-in-one-day-before-yesterday-the-reminiscences-of-mrs.html | Two Lives In One; DAY BEFORE YESTERDAY. The Reminiscences of Mrs. Theodore Roosevelt Jr. Illustrated. 478 pp. New York: Doubleday & Co. $5.95. Two Lives | True | By Hermann Hagedorn | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/150-entered-in-us-open-golf-championship-thursday-at-winged-foot.html | 150 Entered in U.S. Open Golf Championship Thursday at Winged Foot Club; 3-DAY TITLE TEST IS WORTH $40,000 Hogan and Snead Head List of Entries -- Bolt, Wall, Finsterwald to Play | True | By Lincoln A. Werden | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/billy-graham-in-london.html | Billy Graham in London | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ford-fund-makes-181-study-grants-195960-fellowships-won-by-45-in.html | FORD FUND MAKES 181 STUDY GRANTS; 1959-60 Fellowships Won by 45 in New York, 5 in Jersey, 2 in Connecticut | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/major-movie-man.html | MAJOR MOVIE MAN | True | By Stephen Wattslondon. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/protection-is-sought-for-canadian-candy.html | Protection Is Sought For Canadian Candy | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/woman-is-honored-for-arctic-ventures.html | Woman Is Honored For Arctic Ventures | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/abnormalities-at-birth-study-of-defects-and-malformations-finds.html | Abnormalities at Birth; Study of Defects and Malformations Finds Tempo of Research Increasing | True | By Howard A. Rusk, M. D. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-great-unabridged-state-of-michigan.html | THE GREAT UNABRIDGED STATE OF MICHIGAN | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/myrtle-rodgers-bride-i-of-edwar___d___mcg_rath-jri.html | Myrtle Rodgers Bride I Of Edwar___d___McG_rath Jr.I | True | Special to The New York T. [ | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/leading-a-child-to-water.html | Leading a Child to Water | True | By Dorothy Barclay | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/carol-warnecke-bride.html | Carol Warnecke Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/athletics-daley-beats-orioles-by-51-for-his-fourth-straight.html | Athletics' Daley Beats Orioles By 5-1 for His Fourth Straight | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/news-was-his-business-the-world-his-beat-high-tension-the.html | News Was His Business, the World His Beat; HIGH TENSION. The Recollections of Hugh Baillie. Illustrated. 300 pp. New York: Harper & Bros. $4.50. News Was His Business | True | By Frank Luther Mott | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/onandon-clips-record.html | On-and-On Clips Record | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-catskills-revolution-sullivan-county-resort-owners-will-invest.html | THE CATSKILLS 'REVOLUTION'; Sullivan County Resort Owners Will Invest $8,000,000 To Maintain Metamorphosis of Progressing Modernity | True | By Michael Strauss | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/elizabeth-bayles-wed.html | Elizabeth Bayles Wed | True | SDecial to The New Y6rk Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/israel-awaits-burmas-premier.html | Israel Awaits Burma's Premier | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miami-beach-with-cultural-feeling-music-and-the-other-arts-are.html | MIAMI BEACH, WITH (CULTURAL) FEELING; Music and the Other Arts Are Ardently Pursued in the 'Gayest Playground' | True | By Abram Chasins | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/vocal-debut-made-by-daniel-caruso.html | VOCAL DEBUT MADE BY DANIEL CARUSO | True | ERIC SALZMAN. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/margaret-anton-bride-of-philip-hazard-bock.html | Margaret Anton Bride Of Philip Hazard Bock | True | 18pecia to Thp No York Tlm. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/gamage-fenton.html | Gamage -- Fenton | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/beauty-and-the-beach-in-virginia-art-exhibit-to-be-added-to-other.html | BEAUTY AND THE BEACH IN VIRGINIA; Art Exhibit to Be Added To Other Displays On Boardwalk | True | By Alf J. Mapp Jr. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/armand0-ayala-and-miss-sloan-married-upstate-bridesparents-home-in.html | Armand0 'Ayala And' Miss Sloan Married Upstate; Bride'sParents'' Home in Syracuse Scene of Their Nuptials | True | Special to The New Y(rk Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/judith-ann-kennedy-is-married-to-ensign.html | Judith Ann Kennedy Is Married to Ensign | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/diesel-for-ships-to-add-to-power-danish-concern-to-produce-a.html | DIESEL FOR SHIPS TO ADD TO POWER; Danish Concern to Produce a 12-Cylinder Engine With Top Rating of 27,500 | True | By Jacques Nevard | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/gromyko-refuses-to-yield-on-issue-of-berlin-access-west-tries-in.html | GROMYKO REFUSES TO YIELD ON ISSUE OF BERLIN ACCESS; West Tries in Vain to Soften Soviet Demand at Geneva to End City's Occupation 4-WEEK IMPASSE HOLDS Khrushchev Sees a Solution in a Summit Meeting if Ministers' Talks Fail GROMYKO REFUSES TO YIELD ON BERLIN | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/shakespeare-at-home-despite-tourist-influx-bards-home-town-retains.html | SHAKESPEARE AT HOME; Despite Tourist Influx, Bard's Home Town Retains Medieval Charm | True | By Ivor Brown | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/winging-to-caribbean-islands-lower-summer-air-fares-new-excursions.html | WINGING TO CARIBBEAN ISLANDS; Lower Summer Air Fares, New Excursions Are Now Offered | True | By Marvin Schwartz | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/marion-p-restyly-a-bride.html | Marion P restyl y a Bride | True | SPecl.al to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/interne-marries-anne-hotchkiss-smith-graduate-dr-leonardwheeler-jr.html | Interne Marries Anne Hotchkiss, Smith Graduate; Dr. LeonardWheeler Jr. and New Canaan Girl Are Wed in Church | True | pedl to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-statesmans-lament-democracy-too-often-hobbles-diplomacy-diplomacy.html | A Statesman's Lament: Democracy Too Often Hobbles Diplomacy.; DIPLOMACY IN THE NUCLEAR AGE. By Lester B. Pearson. 114 pp. Cambridge, Mass.: Harvard University Press. $2.75. | True | By Louis J. Halle | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jakartau-s-flights-begun.html | Jakarta-U. S. Flights Begun | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/preventive-medicine.html | PREVENTIVE MEDICINE | True | CYNTHIA VERBA. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/manngspielman.html | ManngSpielman | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nancy-cronemiller-i-to-be-wed-june231.html | Nancy Cronemiller I To Be Wed June231 | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/salvadorans-back-nicaragua-rebels.html | SALVADORANS BACK NICARAGUA REBELS | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/daytona-beach-diversifies-its-attractions.html | DAYTONA BEACH DIVERSIFIES ITS ATTRACTIONS | True | By C. E. Wright | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/toronto-shows-rise-in-foreign-tonnage.html | TORONTO SHOWS RISE IN FOREIGN TONNAGE | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-midwest-mayor-revises-the-bard-milwaukee-troupe-stages-macbeth-by.html | A MIDWEST MAYOR REVISES THE BARD; Milwaukee Troupe Stages 'Macbeth' by Shakespeare and Frank Zeidler | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mary-elsbree-connecticut-59-is-future-brid-she-is-engaged-to-john.html | Mary Elsbree, Connecticut :59, Is Future Brid; She is Engaged to John Hoffman, Alumnus ou Swarthmore | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/yacht-interlude-wins-defeats-alert-in-luders16-race-at-indian.html | YACHT INTERLUDE WINS; Defeats Alert in Luders-16 Race at Indian Harbor | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/thailand-raises-tariffs-10.html | Thailand Raises Tariffs 10% | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-world-of-music-boy-from-cochabamba-curtistrained-bolivian.html | THE WORLD OF MUSIC: BOY FROM COCHABAMBA; Curtis-Trained Bolivian Awarded First Prize in Brussels -- Russian Second | True | By Ross Parmenter | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/racing-laboratory-burns.html | Racing Laboratory Burns | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/claire-crisona-finch-alumna-to-be-married-daughter-of-justice-is.html | Claire Crisona, Finch Alumna, To Be Married; Daughter of Justice 'Is Fiancee of Ralph A. Cascella, a Lawyer | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/golfers-aces-go-together.html | Golfer's Aces Go Together | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mrs-benjamin-to-rewed.html | Mrs. Benjamin to Rewed | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/2-banks-propose-to-merge.html | 2 Banks Propose to Merge | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wild-heartbeat-altered-by-drug-hormone-preparation-found-helpful-in.html | WILD HEARTBEAT ALTERED BY DRUG; Hormone Preparation Found Helpful in Arrhythmias, Chest Physician Says | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/2-gantt-sisters-will-be-brides-nuptials-aug-22-sally-engaged-to.html | 2 Gantt Sisters Will Be Brides; Nuptials Aug. 22; Sally Engaged to David Galloway and Ann to William Mueller | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/phils-beat-cards-on-philleys-pinch-single-in-tenth-inning-and-leave.html | Phils Beat Cards on Philley's Pinch Single in Tenth Inning and Leave Cellar; ROBERTS RECORDS 4TH TRIUMPH, 4-3 Bases-Loaded Hit by Philley Bats in Ashburn for Phils -- Cubs Top Pirates, 8-2 | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-dam-tames-california-river-dedication-of-coyote-project-adds.html | NEW DAM TAMES CALIFORNIA RIVER; Dedication of Coyote Project Adds Another Facility in Fight on Floods | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/2-at-wellesley-to-retire.html | 2 at Wellesley to Retire | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-week-in-finance-stocks-seesaw-with-average-down-680-u-s-studies.html | The Week in Finance; Stocks Seesaw, With Average Down 6.80 -- U. S. Studies Bond Proposals | True | By John G. Forrest | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/this-dream-came-true-a-dream-that-came-true.html | THIS DREAM CAME TRUE; A DREAM THAT CAME TRUE | True | By Seymour Peckstratford, Conn. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dalai-lama-decries-torture-of-tibet.html | DALAI LAMA DECRIES 'TORTURE' OF TIBET | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/obstructing-rails-charged-to-4-boys.html | OBSTRUCTING RAILS CHARGED TO 4 BOYS | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-a-bests-science-psychiatrist-states-a-a-commended-by-psychiatrist.html | A. A. Bests Science, Psychiatrist States; A. A. COMMENDED BY PSYCHIATRIST | True | By Russell Porter | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lisbon-greets-margaret.html | Lisbon Greets Margaret | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/vancouver-gets-irish-center.html | Vancouver Gets Irish Center | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-plays-message-is-the-thing-the-theatre-of-bertolt-brecht-a.html | The Play's Message Is the Thing; THE THEATRE OF BERTOLT BRECHT. A Study from eight Aspects. By John Willett. Illustrated. 272 pp. New York: New Directions. $8. | True | By Norris Houghton | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-of-maine-cites-alumnus.html | U. of Maine Cites Alumnus | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/pincusmarshall.html | PincusMarshall | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-man-hudsons-triumph-and-tragedy-on-thursday-new-york-begins.html | The Man -- Hudson's Triumph and Tragedy; On Thursday New York begins celebrating 350 years of progress since his exploration of the river bearing his name. Here a historian explores Hudson's clouded career. Hudson Celebration (1609-1959) Hudson's Triumph and Tragedy | True | By Carl Carmer | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/coast-guard-base-here-moves-back-to-its-old-site-tomorrow-going-to.html | Coast Guard Base Here Moves Back to Its Old Site Tomorrow; Going to New Building at Battery Where Barge Office Once Stood, Housing Port Headquarters for More Than Century | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/germans-activate-jet-force.html | Germans Activate Jet Force | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hrn-baomiirs-boogatoras-former-headof-electrical-engineering.html | HRN BAOM-I)IRS; BOOGATOR,-/AS; Former Head-of Electrical Engineering Department at City-College | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sound-advice-on-lawn-care-for-the-summer-months.html | SOUND ADVICE ON LAWN CARE FOR THE SUMMER MONTHS | True | By Walter Androsko | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/binghamton-angler-drowned.html | Binghamton Angler Drowned | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/senators-asked-to-geneva.html | Senators Asked to Geneva | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/norwalk-to-add-to-team-teaching-educators-find-experiment-in.html | NORWALK TO ADD TO TEAM TEACHING; Educators Find Experiment in Elementary Grades in 4 Schools a Success | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lightning-chained-homes-can-be-protected-with-rods-and-grounds.html | LIGHTNING CHAINED; Homes Can Be Protected With Rods and Grounds | True | By Bernard Gladstone | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/son-to-mrs-g-e-waiters.html | Son to Mrs. G. E. Waiters | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/scarsdale-4th-will-aid-korea-village-joins-in-a-festival-to-make-in.html | SCARSDALE '4TH' WILL AID KOREA; Village Joins in a Festival to Make Independence Day 'Heard Round World' | True | By John W. Stevensspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/arms-and-the-lake-service-maneuvers-for-lake-george-muskets-for-for.html | ARMS AND THE LAKE; Service Maneuvers for Lake George, Muskets for Fort William Henry | True | By Morris Gilbert | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/record-at-seton-hall-1351-will-receive-degrees-saturday-at.html | RECORD AT SETON HALL; 1,351 Will Receive Degrees Saturday at University | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/stevens-will-give-degrees-saturday.html | STEVENS WILL GIVE DEGREES SATURDAY | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/scripts-made-in-japan-three-japanese-plays-from-the-traditional-the.html | Scripts Made in Japan; THREE JAPANESE PLAYS. From the Traditional Theatre. Edited with an introduction by Earle Ernst. Illustrated. 200 pp. New York: Oxford University Press. $6. | True | By Joshua Logan | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/olive-boucher-married.html | Olive Boucher Married | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/fredn-ness-74-turf-writer-dies-covered-man-owars-defeat-by-upset.html | FREDN NESS, 74, TURF 'WRITER, DIES, ;Covered Man O'War's Defeat by Upset for The Times-'Served Journal-American ! | True | | 1987-01-15 | RE0000321110 | |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/patricia-minotti-john-e-havelock-will-be-married-research-chemist.html | Patricia Minotti, John E. Havelock Will Be Married; Research Chemist and Veteran, Harvard Law '59, Are Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/washington-to-the-class-of-1959-with-love.html | Washington; To the Class of 1959 With Love | True | By James Reston | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/strauss-nomination-turns-on-five-issues-bitterness-based-on.html | STRAUSS NOMINATION TURNS ON FIVE ISSUES; Bitterness Based On Differences Ranging From Public Power To Secretary's Personality VOTE IS HARD TO PREDICT | True | By Arthur Krock | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/graduation-week-starting-at-nyu.html | GRADUATION WEEK STARTING AT N.Y.U. | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/graduation-at-lincoln-high.html | Graduation at Lincoln High | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/susan-clarke-bride-0u-lohn-w-robinson-l.html | Susan Clarke Bride 0u lohn W. Robinson[ l | True | Special to The-New York Times. ] | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-nancy-henson-engaged-to-soldier.html | Miss Nancy Henson Engaged to Soldier | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/quads-born-in-jersey-east-orange-woman-32-has-three-boys-and-girl.html | QUADS BORN IN JERSEY; East Orange Woman, 32, Has Three Boys and Girl | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/british-women-first-canadians-next-in-5nation-commonwealth-golf.html | BRITISH WOMEN FIRST; Canadians Next in 5-Nation Commonwealth Golf | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/revival-greeting-the-public-is-showing-enthusiasm-for-chaplins-and.html | REVIVAL GREETING; The Public Is Showing Enthusiasm For Chaplin's and Other Old Films | True | By Bosley Crowther | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/highlights-4th-largest-bank-in-the-making.html | Highlights; 4th Largest Bank in the Making | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/rosdahl-smashes-2-weight-records-star-from-ridgefield-park-wins.html | ROSDAHL SMASHES 2 WEIGHT RECORDS; Star From Ridgefield Park Wins Shot-Put and Discus in Jersey Title Track | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/newspapers-fined-for-trial-articles.html | NEWSPAPERS FINED FOR TRIAL ARTICLES | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/algerias-mood-now-strengthens-de-gaulles-hand.html | ALGERIA'S MOOD NOW STRENGTHENS DE GAULLE'S HAND | True | By Henry Tannerspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mcbride-named-track-coach.html | McBride Named Track Coach | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/6run-first-decides.html | 6-Run First Decides | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/tully-gains-in-tennis-greene-also-reaches-final-in-westchester.html | TULLY GAINS IN TENNIS; Greene Also Reaches Final in Westchester Tourney | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-roads-spur-timber-project-45-million-program-gives-access-to.html | NEW ROADS SPUR TIMBER PROJECT ; 4.5 Million Program Gives Access to Resources of Upper British Columbia NEW ROADS SPUR TIMBER PROJECT | True | By John J. Abele | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/city-plan-to-end-hospital-strike-is-due-tomorrow-but-a-source-near.html | CITY PLAN TO END HOSPITAL STRIKE IS DUE TOMORROW; But a Source Near Mayor's Committee Predicts Delay Until Middle of Week COMPROMISE IS SOUGHT Formula Would Avoid Union Recognition -- Four Pickets Arrested in Brooklyn HOSPITAL REPORT IS DUE TOMORROW | True | By Homer Bigart | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mckennabrady.html | McKenna--Brady | True | Specia/ to _he New york Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/subs-of-the-space-age.html | Subs of the Space Age | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/french-line-aides-promoted.html | French Line Aides Promoted | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dr-thomas-theobaldfance-of-doreen-m-higgins-nurse.html | Dr. Thomas TheobaldF]ance Of Doreen M. Higgins, Nurse | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/to-ease-berlin-tension-new-approach-to-question-of-german.html | To Ease Berlin Tension; New Approach to Question of German Unification Is Proposed | True | ALVIN JOHNSON | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/windigo-and-touche-yachting-victors-finn-mcumhaill-wins-in-class.html | Windigo and Touche Yachting Victors; FINN M'CUMHAILL WINS IN CLASS III New York Y.C. Opening-Day Events Also Captured by Windigo and Touche | True | By John Rendelspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/arosa-star-to-go-on-cruise-service-florida-yard-will-convert-liner.html | AROSA STAR TO GO ON CRUISE SERVICE; Florida Yard Will Convert Liner for Year-Round Runs to West Indies | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/iowa-town-beats-rural-decline-sons-of-humboldt-farmers-returning.html | IOWA TOWN BEATS RURAL DECLINE; Sons of Humboldt Farmers Returning Home to Run Its Thriving Industry | True | By William M. Blairspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/aaron-leads-in-golf-with-204-holds-fivestroke-margin-in-sunnehanna.html | AARON LEADS IN GOLF; With 204, Holds Five-Stroke Margin in Sunnehanna | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/booming-suburb-sets-school-vote-yorktown-heights-seeks-to-bridge.html | BOOMING SUBURB SETS SCHOOL VOTE; Yorktown Heights Seeks to Bridge Gap in Facilities in $4,547,198 Leap | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-charlotte-smith.html | MISS CHARLOTTE SMITH | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/copter-helps-conquer-15153foot-mountain.html | Copter Helps Conquer 15,153-Foot Mountain | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-island-roads-tourists-face-stricter-tests-to-get-driving.html | THE ISLAND ROADS; Tourists Face Stricter Tests to Get Driving Licenses in Virgin Isles | True | By Jeanne Perkins Harman | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lehigh-u-maps-growth-seeks-22-million-for-building-and-endowment.html | LEHIGH U. MAPS GROWTH; Seeks 22 Million for Building and Endowment Use | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/europe-spurring-free-trade-drive-initiative-seen-passing-from-u-s.html | EUROPE SPURRING FREE TRADE DRIVE; Initiative Seen Passing From U. S. in Liberalization EUROPE SPURRING FREE TRADE DRIVE | True | By Brendan M. Jones | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/accordionist-17-to-compete.html | Accordionist, 17, to Compete | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/northern-illinois-golf-victor.html | Northern Illinois Golf Victor | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/margaret-e-morton-is-prospective-bride.html | Margaret E. Morton[ Is Prospective Bride[ | True | SPecial to The New YorkImelt. ' ' [ | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sao-paulo-fears-riots-guards-against-disorders-after-train-crash.html | SAO PAULO FEARS RIOTS; Guards Against Disorders After Train Crash Kills 60 | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/clare-mallory-1-attended-by-6-wed-in-memphis-bennett-alumna-bridet-.html | Clare Mallory, 1 Attended by 6, Wed in Memphis; Bennett Alumna Bridet of Godfrey Macdonald, ] Student at 'H_____arvardI , | True | Special to The New York Times. [ | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/shafierholder.html | ShafierHolder | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-s-troops-mark-44-dday-attack-chutists-reenact-descent-on-normandy.html | U. S. TROOPS MARK '44 D-DAY ATTACK; Chutists Re-enact Descent on Normandy -- Villagers Greet Them With Drinks | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/son-to-mrs-jack-strauss.html | Son to Mrs. Jack Strauss | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/barbara-evans-wed-to-army-lieutenanti.html | Barbara Evans Wed To Army Lieutenant| | True | Special to The New York Times | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-sheila-m-mccue-to-wed-in-september.html | Miss Sheila M. McCue To Wed in September | True | Special to ,, llew York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/science-in-review-congress-on-rheumatic-diseases-told-of-results.html | SCIENCE IN REVIEW; Congress on Rheumatic Diseases Told of Results With New Anti-Arthritis Drugs | True | By William L. Laurence | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hudson-cruise-june-19-to-help-george-republic-11th-annual-event-to.html | Hudson Cruise June 19 to Help George Republic; 11th Annual Event to Aid Youth Community in Freeville, N. Y. | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/morrow-falls-in-dash-suffers-muscle-spasm-during-l00yard-event-at.html | MORROW FALLS IN DASH; Suffers Muscle Spasm During l00-Yard Event at Houston | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/howard-takes-final-tops-van-jones-in-collegiate-tennis-by-46-62-63.html | HOWARD TAKES FINAL; Tops Van Jones in Collegiate Tennis by 4-6, 6-2, 6-3 | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/helen-t-deueii-bride-in-jersey-of-c-s-cartel-i-pembroke-alumnawed-i.html | Helen T. Deueii, Bride in Jersey, Of C. S. Cartef ';; i Pembroke AlumnaWed in Hackensack Home to Aide of Knop/. | True | Special to The New York.TImu. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/marines-get-football-coach.html | Marines Get Football Coach | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/quebec-speculates-on-duplessis-move.html | QUEBEC SPECULATES ON DUPLESSIS MOVE | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mystic-seaport-awaits-an-arctic-schooner.html | MYSTIC SEAPORT AWAITS AN ARCTIC SCHOONER | True | By John C. Devlin | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/english-soccer-team-wins.html | English Soccer Team Wins | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/coplongoldiarb.html | CoplonGoldiarb. | True | SE:la! to The lew York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/elected-by-bird-clubs-west-nyack-woman-is-first-to-head-state.html | ELECTED BY BIRD CLUBS; West Nyack Woman Is First to Head State Federation | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/transformation-in-the-berkshires.html | TRANSFORMATION IN THE BERKSHIRES | True | By James Durwood | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/chemical-corn-n-y-trust-seek-to-counter-big-rivals-in-merger-bank.html | Chemical Corn, N. Y. Trust Seek To Counter Big Rivals in Merger; BANK DEAL AIMED AT FIRMER STATUS | True | By Albert L. Kraus | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/uranium-mining-hailed-canadas-number-one-metal-eldorado-report.html | URANIUM MINING HAILED; Canada's Number One Metal, Eldorado Report Notes | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/l-i-homestead-opens-thursday-in-southampton-preview-is-planned.html | L. I. Homestead Opens Thursday In Southampton; Preview Is Planned -Other Events Listed for L. I. Resort | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/theatre-along-the-thames.html | THEATRE ALONG THE THAMES | True | By W. A. Darlingtonlondon. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/making-the-parks-more-fit-the-mission-66-program-improvement.html | MAKING THE PARKS MORE FIT; The Mission 66 Program Improvement Program Is Now Being Felt | True | By Mary Francis Loftus | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lacy-novice-in-power-boats-takes-race-around-long-island-lacy-takes.html | Lacy, Novice in Power Boats, Takes Race Around Long Island; Lacy Takes Race Around Long Island AUTO RACER LEADS OUTBOARD SECTION Lacy Takes 280-Mile Test on Disqualification -- Zuback Wins Inboard Laurels | True | By Michael Straussspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/greek-or-turk-but-not-yet-cypriote-cyprus-divided-people-long-have.html | Greek or Turk, but Not Yet Cypriote; Cyprus' divided people long have looked to their separate 'motherlands' for leadership. Now independence is being thrust upon them, and with it the need to learn to work together. Greek or Turk, But Not Yet Cypriote | True | By Seth S. Kinglefka, Cyprus. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lmary-fah3r-fiancee-of-john-c-johnson.html | LMary Fah3r Fiancee Of John C. Johnson | True | Special to The New 'or Tlmel. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/freedom-of-the-press-day.html | Freedom of the Press Day | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/adenauer-stand-held-european-many-observers-in-france-and-elsewhere.html | ADENAUER STAND HELD 'EUROPEAN'; Many Observers in France and Elsewhere So Regard His Political Switch | True | By Harold Callenderspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/doctors-dilemma-how-to-keep-up-staying-ahead-of-the-flood-of-new.html | Doctor's Dilemma: How to Keep Up; Staying ahead of the flood of new medical knowledge -- on which the life of a patient may depend -- has become a formidable task. Doctor's Dilemma: How to Keep Up | True | By Leonard Engel | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/gold-coast-beams-summer-no-longer-means-doldrums-in-florida-but.html | GOLD COAST BEAMS; Summer No Longer Means Doldrums In Florida, but Happy Bonifaces | True | By Lary Solloway | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/university-giving-rejects-a-chance-fairleigh-dickinson-trains-poor.html | UNIVERSITY GIVING REJECTS A CHANCE; Fairleigh Dickinson Trains Poor High School Students for College Entrance | True | By Leonard Buderspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/peiping-machines-bought-by-czechs-prague-reports-first-sale-of-red.html | PEIPING MACHINES BOUGHT BY CZECHS; Prague Reports First Sale of Red China's Industrial Goods to East Europe | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/loomislevin.html | LoomisLevin | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/chadwickschutt.html | Chadwick--Schutt | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/house-plant-move-indoor-garden-goes-outdoors-now-for-a-long-summer.html | HOUSE PLANT MOVE; Indoor Garden Goes Outdoors Now For a Long Summer Vacation | True | By Hilde Peters | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jews-are-divided-on-their-future-opinion-differs-at-parley-of-bnai.html | JEWS ARE DIVIDED ON THEIR FUTURE; Opinion Differs at Parley of B'nai Brith, Particularly Toward Those in U. S. | True | By Irving Spiegelspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/singapores-big-problem-is-to-check-the-communists.html | SINGAPORE'S BIG PROBLEM IS TO CHECK THE COMMUNISTS | True | By Bernard Kalbspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/estuarine-researchers-elect.html | Estuarine Researchers Elect | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/edward-lane-44-son6-writer-dies-lyricist-for-bless-you-was-aso.html | EDWARD LANE, 44, SON6 WRITER, DIES; Lyricist for 'Bless You' Was 'A[so President of Kiddie Lane Corporation on L. I. | True | Dectal to The York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/personality-good-pickings-off-beaten-path-readers-new-ways-gave.html | Personality: Good Pickings Off Beaten Path; Reeder's New Ways Gave Insurer New Lease on Life Keen Eye for Odds Aided Sharp Rise for Continental | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/western-influence-diluting-african-music.html | WESTERN INFLUENCE DILUTING AFRICAN MUSIC | True | By Willard Rhodesbulawayo, South Rhodesia. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/erdmann-president-of-rutgers-alumni.html | ERDMANN PRESIDENT OF RUTGERS ALUMNI | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/struggle-over-berlin-waged-for-big-stakes-foreign-ministers-now-get.html | STRUGGLE OVER BERLIN WAGED FOR BIG STAKES; Foreign Ministers Now Get Down To Heart of Geneva Meeting | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-schreiner-is-wed-upstate-to-a-clergyman-married-at-mittbrook.html | Miss Schreiner Is Wed. Upstate To a Clergyman; Married at Mittbrook Home to Rev. Anders Godfrey Lund Jr. | True | Sleclal to L'e Ne York Tlme. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/2-drivers-injured-at-polo-grounds.html | 2 DRIVERS INJURED AT POLO GROUNDS | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/brown-university-aide-cited.html | Brown University Aide Cited | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/summer-fantasy-the-butterfly-tree-by-robert-bell-246-pp.html | Summer Fantasy; THE BUTTERFLY TREE. By Robert Bell. 246 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | FRANK H. LYELL | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/betty-dierauer-married.html | Betty Dierauer Married | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/robin-mcgraw-engaged.html | Robin McGraw Engaged | True | spedal to T.e New Yoz" Tlmes. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/campus-concerts-colleges-have-become-major-tour-market.html | CAMPUS CONCERTS; Colleges Have Become Major Tour Market | True | By Sam Kaplan | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/karen-e-olson-gordon-l-smith-will-be-married-vassar-senior-fiancee.html | Karen E. Olson,, Gordon L. Smith Will Be Married; Vassar' Senior Fiancee of Marine Lieutenant -- Nuptials Oct 3' | True | peelal to The New Yprk Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-of-tampa-elects-trustees.html | U. of Tampa Elects Trustees | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lloyd-rumors-stir-british-election-talk-leaders-move-to-offset.html | LLOYD RUMORS STIR BRITISH ELECTION TALK; Leaders Move to Offset Effect on Government and Conservatives | True | By Thomas P. Ronan | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/aide-renamed-for-u-n-unit.html | Aide Renamed for U. N. Unit | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/fund-aids-cornell-project.html | Fund Aids Cornell Project | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/roan-bainbridge-bride-0u-franklin-r-af-f-ord.html | roan Bainbridge Bride 0u Franklin R. Saf f ord | True | IBecIal to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-way-to-see-the-seaway-sights-motorists-can-observe-operation-of.html | A WAY TO SEE THE SEAWAY SIGHTS; Motorists Can Observe Operation of Locks At Close Range | True | By Charles J. Lazarus | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/barbara-ames-william-fletcher-will-be-married-alumnaot-vassar-and.html | Barbara Ames, William Fletcher Will Be Married; Alumna-ot Vassar and Graduate of Hobart Become Affianced | True | Special to TIle New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dan-r-ro__bbert__son-diesi-early-airmail-pilot-wasi-lindbergh.html | DAN R. RO__BBERT__SON DIESI; ,Early Air-Mail Pilot Wasl Lindbergh Flight Backer J | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/when-will-this-happen.html | WHEN WILL THIS HAPPEN? | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/singapore-ousts-aide-new-government-dismisses-british-council.html | SINGAPORE OUSTS AIDE; New Government Dismisses British Council Official | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/womens-editors-will-meet-here-4-men-are-among-26-slated-to-attend.html | WOMEN'S EDITORS WILL MEET HERE; 4 Men Are Among 26 Slated to Attend Press Institute at Columbia Tomorrow | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nancy-t-large-engaged-to-wed-donatdkrautter-descetldnt-of.html | Nancy T. Large Engaged ,to Wed DonatdKrautter; Descetldnt of aNewarkFounder and Upsa!a Graduate Affianced ... . . | True | SpeciAl to Tllew York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/loan-fund-counsel-named.html | Loan Fund Counsel Named | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-merry-lehar.html | THE MERRY LEHAR | True | ROSS PARMENTER. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mafia-said-to-act-in-sicily-election-underworld-believed-active-in.html | MAFIA SAID TO ACT IN SICILY ELECTION; Underworld Believed Active in Deals on Eve of Voting for Island Parliament | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/walter-m-van-sant.html | WALTER M. VAN SANT | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kansas-retains-honors-in-track-captures-central-collegiate-title.html | KANSAS RETAINS HONORS IN TRACK; Captures Central Collegiate Title 4th Time in Row as Tidwell Wins 3 Events | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/finch-college-graduation.html | Finch College Graduation | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/pennsylvanias-active-summer-festivals-centennial-celebrations-top.html | PENNSYLVANIA'S ACTIVE SUMMER; Festivals, Centennial Celebrations Top List Of Offerings | True | By William Weart | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/scottalbert.html | Scott--Albert | True | Slecial to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/exodus-of-funds-from-city-looms-proposal-to-increase-gross-income.html | EXODUS OF FUNDS FROM CITY LOOMS; Proposal to Increase Gross Income Tax on Mutuals Protested by Industry EXODUS OF FUNDS FROM CITY LOOMS | True | By Gene Smith | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/foytack-hurls-6hitter-and-opens-decisive-rally-as-tigers-beat.html | Foytack Hurls 6-Hitter and Opens Decisive Rally as Tigers Beat Senators; DETROIT WINS, 4-1, WITH 3 RUNS IN 8TH Foytack Single Opens Tiger Rally -- Kuenn's Double Sends 2 Men Home | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/elizabeth-braislin-bride-of-james-otey-mcclellan.html | Elizabeth Braislin Bride Of James Otey McClellan | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/broader-fields-being-conquered-by-airboats-rockstrewn-rivers-easily.html | Broader Fields Being Conquered by Airboats; Rock-Strewn Rivers Easily Navigated at High Speed | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bates-overseers-are-elected.html | Bates Overseers Are Elected | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/marines-to-make-wagner-a-boot-parris-island-trainees-will-install.html | MARINES TO MAKE WAGNER A 'BOOT'; Parris Island Trainees Will Install Him as 'Sand Flea' When Tour Ends Today | True | By Murray Illsonspecial To The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-k-i-barron-becomes-a-bridei-attendedby-four-mr-st-vincent.html | Miss K. I. Barron [ Becomes a Bride;i Attendedby Four; Mr. St. Vincent Alumna Married in Queens to Joseph Iougherty | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/morocco-presses-control-of-radio-tightens-hold-over-powerful.html | MOROCCO PRESSES CONTROL OF RADIO; Tightens Hold Over Powerful Instrument of Information in Illiterate Country | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-century-of-big-ben-londons-noted-clock-has-heartened-britons.html | A CENTURY OF BIG BEN; London's Noted Clock Has Heartened Britons Through War and Peace | True | By Walter H. Waggoner | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-helen-rushing-is-married-in-south.html | Miss Helen Rushing Is Married in South | True | Special to The New York Times;. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/visiting-long-islands-beaches-a-new-bathing-area-will-be-completed.html | VISITING LONG ISLAND'S BEACHES; A New Bathing Area Will Be Completed This Summer | True | By Roy Silver | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ellen-whitman-to-be-married-in-newton-mass-teacher-betrothed-to.html | Ellen Whitman To Be Married In Newton, Mass.; Teacher Betrothed to Russell MacFarlane - Nuptials June 20 | True | Slcial to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/source-of-riots-disputed-in-quito-ecuador-president-blames-the-reds.html | SOURCE OF RIOTS DISPUTED IN QUITO; Ecuador President Blames the Reds but Observers in Guayaquil Are Dubious | True | By Tad Szulcspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/winter-skilift-becomes-summer-scenic-ride.html | WINTER SKI-LIFT BECOMES SUMMER SCENIC RIDE | True | By Stewart Marshall | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/michelinpigott.html | MichelinPigott | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/east-five-beats-west-7262.html | East Five Beats West, 72-62 | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/disks-hungarian-bartok-kodaly-among-east-europeans-whose-work-shows.html | DISKS: HUNGARIAN; Bartok, Kodaly Among East Europeans Whose Work Shows Folk Influence | True | By Eric Salzman | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/greeks-support-5050-cargo-law-shipowners-give-views-on-eve-of.html | GREEKS SUPPORT 50-50 CARGO LAW; Shipowners Give Views on Eve of Protest by 9 Other European Nations | True | By Arthur H. Richter | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/envoy-to-rabat-returning-to-u-s-yost-to-consult-with-state.html | ENVOY TO RABAT RETURNING TO U. S.; Yost to Consult With State Department on Strategic Bases in Morocco | True | By Thomas F. Bradyspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-s-bond-ceiling-termed-political-issues-of-treasury-trades.html | U. S. BOND CEILING TERMED POLITICAL; Issues of Treasury Trades Publicly at Yields Well Above 4 1/4% Limit COMPETITION IS STRONG Market Forces Are Found to Determine the Flow of Available Capital U. S. BOND CEILING TERMED POLITICAL | True | By Paul Heffeman | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/living-in-spain.html | LIVING IN SPAIN | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/floridas-enduring-pirates-at-fort-walton-beach-a-festival-honors.html | FLORIDA'S ENDURING PIRATES; At Fort Walton Beach, A Festival Honors Billy Bowlegs | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/centennial-observance-queried.html | Centennial Observance Queried | True | (Rev.) JOHN B. MORRIS | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/robert-wood-weds-mary-amelia-beard.html | Robert Wood Weds ! Mary Amelia Beard | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/liberals-waver-morse-declares-tells-westchesters-a-d-a-that.html | LIBERALS WAVER, MORSE DECLARES; Tells Westchester's A. D. A. That Conservatives Still Control the Congress | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/reporter-at-large-decade-in-europe-by-barrett-mcgurn-288-pp-indexed.html | Reporter At Large; DECADE IN EUROPE. By Barrett McGurn. 288 pp. Indexed. New York: E. P. Dutton & Co. $5. | True | By Herbert Mitgang | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/michigans-remote-upper-peninsula-country.html | MICHIGAN'S REMOTE UPPER PENINSULA COUNTRY | True | By Damon Stetson | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nathan-p-stauffer-otolaryngologist.html | NATHAN P. STAUFFER, OTOLARYNGOLOGIST | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/r-e-bihger-dead-manufagturer7-executive-of-leather-goods-firm-in.html | R. E. BIHGER DEAD MANUFAGTURER.7; Executive of Leather Goods Firm in Wilmington ,and Allied Kid in Boston | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/copenhagen-joins-maritime-agency.html | COPENHAGEN JOINS MARITIME AGENCY | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-foundation-to-support-advance-guard-the-whitney-shows.html | NEW FOUNDATION TO SUPPORT ADVANCE GUARD; The Whitney Shows Contemporary Selections for Longview Grants | True | By Aline B. Saarinen | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bolshoi-ballet-bows-on-coast.html | Bolshoi Ballet Bows on Coast | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/joan-hamilton-is-married.html | Joan Hamilton Is Married | True | svecial to The New York Tlme. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/paraguay-regime-appears-weaker-public-showing-less-fear-of.html | PARAGUAY REGIME APPEARS WEAKER; Public Showing Less Fear of Stroessner in the Wake of Brief Lifting of Curbs | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/terwyn-quig.html | Terwyn -- Quig | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/joy-beverly-brooks-i-is-engaged_____to___-ensign.html | Joy Beverly Brooks I Is Engaged_____to__ Ensign{ | True | SI-clal to The New York Whiles. ] | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/customs-union-formed-in-french-west-africa.html | Customs Union Formed In French West Africa | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/in-the-mailbox.html | In the Mailbox | True | FRANK PEER BEAL, | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/penicillin-role-seen-scientist-says-it-may-curb-rheumatic-fever.html | PENICILLIN ROLE SEEN; Scientist Says It May Curb Rheumatic Fever Damage | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/william-harneti-dead-irish-soldier-helped-to-foil-casements.html | WILLIAM HARNETI: DEAD; ' Irish .Soldier Helped to Foil Casement's Anti-British Plot | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/theodora-lannon-i-becomes-affiancedi.html | Theodora Lannon I Becomes AffiancedI | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/fletchersmith.html | Fletcher--Smith | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/seaway-called-only-beginning-lakesst-lawrence-official-says-500.html | SEAWAY CALLED ONLY BEGINNING; Lakes-St. Lawrence Official Says 500 Million Should Be Spent on Projects | True | By George Home | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/passengers-sent-by-bus.html | Passengers Sent by Bus | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-eileen-a-ryan-is-bride-of-an-ensign.html | Miss Eileen A. Ryan Is Bride of an Ensign | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/can-we-entrust-defense-to-a-committee-our-cold-war-strategy-board.html | Can We Entrust Defense to a Committee?; Our cold war strategy board -- the National Security Council -- is, by its very nature, says a critic, given to excessive compromise and the dilution of executive responsibility. Defense And the N.S.C. | True | By Hans J. Morgenthau | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-school-to-graduate-95.html | New School to Graduate 95 | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/w-d-riley-to-wed-i-miss-sandra-lazo.html | W. D. Riley to Wed i Miss Sandra Lazo[ | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nealLonergan.html | NealLonergan | True | Special to Th New York Imes. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/1240251-in-giants-smith-kline-french-fund-gives-2year-report.html | $1,240,251 IN GIANTS; Smith Kline & French Fund Gives 2-Year Report | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/oerter-sets-discus-mark-on-184foot-1-12inch-toss-new-york-a-c-games.html | Oerter Sets Discus Mark On 184-Foot 1 1/2-Inch Toss; New York A. C. Games Are Show of Stamina, Spirit and Strength OERTER IS FIRST IN DISCUS THROW | True | By Joseph M. Sheehanspecial to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/son-to-mrs-irwin-fox.html | SOn to Mrs. Irwin Fox | True | Sptciil to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hospital-settlement-seems-still-far-off-issue-of-union-recognition.html | HOSPITAL SETTLEMENT SEEMS STILL FAR OFF; Issue of Union Recognition Stirs Deep Emotions on Both Sides | True | By A. H. Raskin | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/gen-john-hargreaves-58-dies-exair-force-medical-officer.html | Gen. John Hargreaves, 58, Dies; Ex-Air Force Medical Officer | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/waterfowl-outlay-totaled.html | Waterfowl Outlay Totaled | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-world.html | THE WORLD | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/child-to-mrs-edward-raab.html | Child to Mrs. Edward Raab | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mrs-ralph-fogg-has-son.html | .Mrs. Ralph Fogg Has Son! | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/eisenhower-greets-canada-via-moon-eisenhower-hails-canada-via-moon.html | Eisenhower Greets Canada Via Moon; EISENHOWER HAILS CANADA VIA MOON | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/family-part-added-to-nassaus-court.html | FAMILY PART ADDED TO NASSAU'S COURT | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/problem-of-africa.html | PROBLEM OF AFRICA | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sally-moore-upsets-senorita-reyes-in-tennis-california-girl-wins-in.html | Sally Moore Upsets Senorita Reyes in Tennis; CALIFORNIA GIRL WINS IN ENGLAND Miss Moore Victor in Final, 6-2, 2-6, 6-3 -- Nielsen Tops Ulrich in 3 Sets | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/cancer-program-to-study-families-6year-check-on-1000000-persons-is.html | CANCER PROGRAM TO STUDY FAMILIES; 6-Year Check on 1,000,000 Persons Is Planned -- It Will Start in Fall | True | By Will Lissner | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/news-of-the-world-of-stamps-licensing-dealers-issue-before.html | NEWS OF THE WORLD OF STAMPS; Licensing Dealers Issue Before Magistrate In New York | True | By Kent B. Stiles | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/economic-role-urged-on-nato.html | Economic Role Urged on NATO | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sibelius-fete-opens-9th-festival-on-in-helsinki-2-operas-play.html | SIBELIUS FETE OPENS; 9th Festival On in Helsinki -2 Operas, Play Listed | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/abstract-and-exotic-annual-by-americans-japanese-prints.html | ABSTRACT AND EXOTIC; Annual by Americans -- Japanese Prints | True | By Howard Devree | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-yohalem-wellesley-1960-to-be-married-daughter-of-a-foods.html | Miss Yohalem, Wellesley 1960, To Be Married; Daughter of a Foods Executive Engaged to Dr. Robert D. Belsky | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/authors-query.html | Author's Query | True | RONALD W. WOOD, | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-quest-planned-for-croesus-palace.html | NEW QUEST PLANNED FOR CROESUS PALACE | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bellinperlman.html | BellinPerlman | True | Special to The "w York Times.' | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/anita-eerdmans-bride-of-john-a-schwarz-3d.html | Anita Eerdmans Bride! Of John A. Schwarz 3d, | True | uecial to The .r York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/da-nyet-spasebo-a-quartermillion-americans-are-studying-russian-in.html | Da, Nyet, Spasebo; A quarter-million Americans are studying Russian in classrooms and over TV. | True | By Herbert Mitgang | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bell-is-bride-i-caroline-o-lieut-r-a-turneri.html | Bell Is Bride i Caroline Of Lieut. R, A. Turnerl' | True | Special to The New York Times. I | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-jennings-is-attended-by-3-at-her-wedding-bride-of-harlan-fiske.html | Miss Jennings Is Attended by 3 At Her Wedding; Bride of Harlan Fiske Stone 2d, Grandson of Late Chief Justice | True | Sc/sl to he New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sukarno-in-japan-hirohito-welcomes-indonesian-at-start-of-2week.html | SUKARNO IN JAPAN; Hirohito Welcomes Indonesian at Start of 2-Week Visit | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/house-unit-to-hear-mcclellan.html | House Unit to Hear McClellan | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/florida-rejects-race-extremism-moderate-legislators-block-drive-for.html | FLORIDA REJECTS RACE EXTREMISM; Moderate Legislators Block Drive for Bitter - End Fight on Integration | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/smith-donations-set-record.html | Smith Donations Set Record | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/familiar-stencils-the-politician-by-stephen-and-ethel-longstreet.html | Familiar Stencils; THE POLITICIAN. By Stephen and Ethel Longstreet. 434 pp. New York: Funk & Wagnalls. $4.95. | True | GILBERT MILLSTEIN. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/fill-for-queens-parks-excavation-for-expressway-will-supply-grading.html | FILL FOR QUEENS PARKS; Excavation for Expressway Will Supply Grading Dirt | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/san-juan-rarities-puerto-rico-museum-in-mansion-has-rich-early-book.html | SAN JUAN RARITIES; Puerto Rico Museum in Mansion Has Rich Early Book Collection | True | By William J. Kennedy | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/woodstock-art-shows-honor-its-artists-works-of-past-and-present-on.html | WOODSTOCK ART SHOWS HONOR ITS ARTISTS; Works of Past and Present on Display Through Colony's Summer Season | True | By Wilbert Newgold | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wedding-is-held-for-mary-daley-in-eastchester-she-is-attended-by.html | Wedding Is Held. 'For M.ary Daley In Eastchester; She Is Attended by Her Sister at Marriage to Eugene. Finnegan | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/father-escorts-marcia-moltman-at-her-wedding-she-is-bride-of-jerome.html | Father Escorts Marcia Moltman' At Her Wedding; She Is Bride of Jerome Allen Chadwick in Arlington, Mass. | True | Special to The New York Tlmt | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/negro-nines-to-play-at-stadium-today.html | NEGRO NINES TO PLAY AT STADIUM TODAY | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/martha-michener-wed-to-robert-brougham.html | Martha Michener Wed To Robert Brougham | True | Special to The New York Tlms. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/puerto-rico-team-leads-in-tourney-lands-four-blue-marlin-for-total.html | PUERTO RICO TEAM LEADS IN TOURNEY; Lands Four Blue Marlin for Total of 821 Pounds - Hatteras Blanked | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/-from-hell-gate-to-golden-gate-in-1909.html | ' FROM HELL GATE TO GOLDEN GATE -- IN 1909 | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/chinese-reds-in-mongolia.html | Chinese Reds in Mongolia | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sports-news.html | Sports News | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/scandinavians-see-bronx-park-and-zoo.html | SCANDINAVIANS SEE BRONX PARK AND ZOO | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/evette-c-gustavson-bride-in-montclair.html | Evette C. Gustavson Bride in Montclair | True | Iexdll to The New York TIN_ | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/architects-chapter-elects.html | Architects Chapter Elects | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/no-this-protections-better.html | NO, THIS PROTECTION'S BETTER!' | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/education-in-review-four-factors-are-seen-causing-changes-in-the.html | EDUCATION IN REVIEW; Four Factors Are Seen Causing Changes in The Attitudes of College Graduates | True | By Loren B. Pope | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/smokers-are-warned-swedish-state-trust-cautions-on-leaving-short.html | SMOKERS ARE WARNED; Swedish State Trust Cautions on Leaving Short Stubs | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/boy-scout-honor-goes-to-bob-hope-he-is-among-11-recipients-of.html | BOY SCOUT HONOR GOES TO BOB HOPE; He is Among 11 Recipients of Silver Buffalo Award for Service to Youth | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/minority-report-the-language-of-dissent-by-lowell-mason-314-pp.html | Minority Report; THE LANGUAGE OF DISSENT. By Lowell Mason. 314 pp. Cleveland and New York: The World Publishing Company. $5. Minority | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/presidents-staff-attends-a-buffet-200-white-house-and-office-aides.html | PRESIDENT'S STAFF ATTENDS A BUFFET; 200 White House and Office Aides Join Eisenhowers at Home in Gettysburg | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ipamela-loan-reid-s-marriedon-l-i-married-to-charles-white-trippe-i.html | I:Pamela loan Reid !s Married on. L I.; Married to Charles White 'Trippe' in Oyster Bay | True | euA to Th, Aew Yer ee. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nurse-and-martyr-the-story-of-edith-cavell-by-iris-vinton.html | Nurse and Martyr; THE STORY OF EDITH CAVELL By Iris Vinton. Illustrated by Gerald McCann. 178 pp. New York: Grosset & Dunlap. $1.95. For Ages 8 to 12. | True | LAVINA R. DAVIS. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sydney-carragan.html | SYDNEY CARRAGAN | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-writer-to-the-end-so-be-it-or-the-chips-are-down-by-andre-gide.html | A Writer To the End; SO BE IT or The Chips Are Down. By Andre Gide. Translated with an introduction and notes by Justin O'Brien from the French, "Ainsi Soit-il, ou Les Jeux Sont Faits." 165 pp. New York: Alfred A. Knopf. $3.50. A Writer To the End | True | By Germaine Bree | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-citizens-charge-in-world-affairs-we-are-our-own-worst-enemy-the.html | A Citizen's Charge: In World Affairs We Are Our Own Worst Enemy; THE WEST IN CRISIS. By James P. Warburg. 192 pp. New York: Doubleday & Co. $3.50. | True | By Quincy Howe | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/schwartz-wins-final-beats-eisenberg-in-5-sets-in-brooklyn-tennis.html | SCHWARTZ WINS FINAL; Beats Eisenberg in 5 Sets in Brooklyn Tennis | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/child-to-mrs-a-mccully.html | Child to Mrs. A. McCully | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/urbane-approach-david-brinkley-talks-about-news-shows.html | URBANE APPROACH; David Brinkley Talks About News Shows | True | By John P. Shanley | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/black-at-5088-swims-to-440medley-record.html | Black, at 5:08.8, Swims To 440-Medley Record | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/music-on-mount-zion-harp-festival-to-be-staged-in-israel-for-two.html | MUSIC ON MOUNT ZION; Harp Festival to Be Staged in Israel For Two Weeks This September | True | By Moshe Brilliant | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/erickson-hildebrandt.html | Erickson -- Hildebrandt | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/student-fiance-of-lynn-trunz-briarcliff-1958-david-crawuord-clapp.html | Student Fiance :Of Lynn Trunz, Briarcliff 1958; David Crawuord Clapp of Yale,-and a Sands Point Girl Engaged | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/key-to-freetrade-snag-hunted-by-experts-at-talks-in-sweden.html | Key to Free-Trade Snag Hunted By Experts at Talks in Sweden | True | By Werner Wiskarispecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/macmillan-proclaims-cricket-gift-to-world.html | Macmillan Proclaims Cricket Gift to World | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/practical-help-to-artists-begun-foundation-buys-16-works-by-11-to.html | PRACTICAL HELP TO ARTISTS BEGUN; Foundation Buys 16 Works by 11 to Show in Museum -- Gives Them to Union | True | By Sanka Knox | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-york-81932268.html | NEW YORK | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-lee-bride-in-co-nnectlcut-of-a-bank-aide-wed-in-faifington-to.html | Miss Lee Bride in Co nnectlcut [ Of a Bank Aide[; ,Wed in Fai.fington to Richard M. Heminway of Hartford Company | True | mv4cial o T'AI !'e'. Toelc lmee. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/auto-race-taken-by-constantine-massachusetts-driver-wins-as-rain.html | AUTO RACE TAKEN BY CONSTANTINE; Massachusetts Driver Wins as Rain Ends Lime Rock Event After 75 Laps | True | By Frank M. Blunkspecial to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/program-for-u-s-given-by-kennedy-senator-bids-nation-keep-pace-with.html | PROGRAM FOR U. S. GIVEN BY KENNEDY; Senator Bids Nation Keep Pace With Change -- He Talks at Nassau Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/blockade-of-berlin-during-vote-hinted.html | BLOCKADE OF BERLIN DURING VOTE HINTED | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wildling-haven-bowmans-hill-preserve-has-fine-collection.html | WILDLING HAVEN; Bowman's Hill Preserve Has Fine Collection | True | By Gertrude B. Fiertz | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/army-medical-chief-gets-red-cross-post.html | Army Medical Chief Gets Red Cross Post | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/camp-hope-dedication-set.html | Camp Hope Dedication Set | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/yankees-sign-califomian.html | Yankees Sign Califomian | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jacqueline-c-fu-and-paul-t-chu-will-be-married-pharmacology-aide-is.html | Jacqueline C. Fu And Paul T. Chu Will Be Married; Pharmacology Aide Is Fiancee of Michigan Graduate Student | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/summer-vacations.html | Summer Vacations | True | P. J. C. F. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dowlingflahertn.html | DowlingFlahertN | True | Special to.The New York Tlm. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-judith-weisstein-to-be-married-aug-16.html | Miss Judith Weisstein To Be Married Aug. 16 | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-e-c-bars-limit-on-atest-checks-objects-to-macmillans-plan-for-a.html | A. E. C. BARS LIMIT ON A-TEST CHECKS; Objects to Macmillan's Plan for a Quota on Inspections in East-West Accord A.E.C. BARS LIMIT ON A-TEST CHECKS | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/child-to-mrs-r-h-sameki.html | Child to Mrs. R. H. Sameki | True | [ Special to The lew York Timt. [ | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/village-to-get-concerts-again-free-chamber-music-series-in-square.html | VILLAGE TO GET CONCERTS AGAIN; Free Chamber Music Series in Square Opens on Aug. 3 With 'Salute to WNYC | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/9-czechs-flee-red-china.html | 9 Czechs Flee Red China | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kathleen-mary-hughes-bride-of-a-bank-aide.html | Kathleen Mary Hughes Bride of a Bank Aide | True | Special to The New York . | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/children-at-work-dont-get-perconel-with-a-chicken-by-h-allen-smith.html | Children At Work; DON'T GET PERCONEL WITH A CHICKEN. By H. Allen Smith. 132 pp. Boston: Little, Brown & Co. $2.95. | True | By Lewis Nichols | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/75-cars-to-start-at-nuerburging-625-mile-race-slated-today-sunday.html | 75 CARS TO START AT NUERBURGRING; 625-Mile Race Slated Today -- Sunday Drivers Take Over Track at Night | True | By Robert Daleyspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nehru-sees-danger-in-kerala-rivalry.html | NEHRU SEES DANGER IN KERALA RIVALRY | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/valentin-claims-1500-mark.html | Valentin Claims 1,500 Mark | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/farm-town.html | FARM TOWN | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/brita-lehmkuhl-smith-55-bride-of-j-s-herman-round-hill-community.html | Brita Lehmkuhl, Smith '55, Bride Of J. S. Herman; Round Hill Community Church in Greenwich Scene of Wedding | True | Special to The'New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/korean-fete-thursday.html | Korean Fete Thursday | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mexicans-play-today-el-roble-polo-team-to-meet-blind-brook-at.html | MEXICANS PLAY TODAY; El Roble Polo Team to Meet Blind Brook at Purchase | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-m-w-hines-is-wed-in-south-attended-by-1-bride-of-edmund-mcc.html | Miss M. W. Hines Is Wed in South; Attended by 1(; Bride of Edmund McC. Cameron Jr.--Bishop Wright Officiates | True | pecial to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/virginia-yates-1-will-be-bride-of-a-bank-aide-betrothed-to-eugene-t.html | Virginia Yates '1 Will Be Bride Of a Bank Aide; Betrothed to. Eugene T. Connolly Jr, of the chase Manhattan | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/staleyking.html | StaleyKing | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bus-tours-in-new-england-better-highways-have-made-getting-about.html | BUS TOURS IN NEW ENGLAND; Better Highways Have Made Getting About Faster and Easier | True | By Mitchell Goodman | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/diana-mcdonough-i-bride-in-brooklyn.html | Diana McDonough I Bride in Brooklyn) | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/is-marriedhere-tojohn-eades-bride-gowned-in-peau-de-soie-at-wedding.html | iS MarriedHere ToJohn Eades; Bride Gowned in Peau 'de Soie at. Wedding in Ascension Church | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/chicagolondon-flights-start.html | Chicago-London Flights Start | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bolt-stuns-jersey-golfers.html | Bolt Stuns Jersey Golfers | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kassim-steers-iraq-closer-to-neutralism.html | KASSIM STEERS IRAQ CLOSER TO NEUTRALISM | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/russians-chide-walter-moscow-paper-gibes-at-view-on-red-u-s.html | RUSSIANS CHIDE WALTER; Moscow Paper Gibes at View on 'Red' U. S. Paintings | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-s-faces-hard-tasks-in-debt-management-toughest-is-how-to-make.html | U. S. FACES HARD TASKS IN DEBT MANAGEMENT; Toughest Is How to Make Bonds Attractive to Investors | True | By Edwin L. Dale, Jr.special To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/why.html | Why? | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/next.html | NEXT!' | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-merchants-view-an-analysis-of-factors-contributing-to-new.html | The Merchant's View; An Analysis of Factors Contributing To New Records Business Is Setting | True | By William M. Freeman | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-adirondacks-champlain-hudson-and-the-seaway-all-point-toward.html | THE ADIRONDACKS; Champlain, Hudson and the Seaway All Point Toward the North Woods | True | By Roger Tubby | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/barbara-rumpel-a-bride.html | Barbara Rumpel a Bride.. | True | pecial to The New York TIme. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/greenwich-unit-will-gain-today-by-horse-show-riding-association-is.html | Greenwich Unit Will Gain Today By Horse Show; Riding Association Is Aided by Program -21 Events Slated | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/claire-mcclelland-to-wed.html | Claire McClelland to Wed | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/student-work-projects-form-new-goddard-plan.html | Student Work Projects Form New Goddard Plan | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/epilogue-to-g-b-s-comedy-he-wrote-at-age-of-92-well-acted-at.html | EPILOGUE TO G. B. S.; Comedy He Wrote at Age of 92 Well Acted at Provincetown Playhouse | True | By Brooks Atkinson | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jane-g-matthews-engagedto-marry.html | Jane G. Matthews Engaged.to Marry | True | ,_'_., t 'Special to The Ne** York Times.I | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/conjecture-on-60-stirs-connecticut-gop-leaders-like-nixon-but.html | CONJECTURE ON '60 STIRS CONNECTICUT; G.O.P. Leaders Like Nixon, but Border Areas Voice Rockefeller Support | True | Special to The New York Times | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/french-hold-dutch-freighter.html | French Hold Dutch Freighter | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hackensack-tax-stirs-battle-cry-homeowners-organize-for-fight-on.html | HACKENSACK TAX STIRS BATTLE CRY; Homeowners Organize for Fight on Rise, Despite Hope for Relief in '60 | True | By John W. Slocumspecial to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/barbara-backlar-and-ralph-i-reis-planning-to-wed-u-of-michigan.html | Barbara Backlar And Ralph I. Reis Planning to Wed; U. of Michigan Alumna and Brokerage Aide Here Betrothed | True | | 1987-01-15 | | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sydney-firemen-brave-shells.html | Sydney Firemen Brave Shells | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/maritime-college-wins-title.html | Maritime College Wins Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/prohibitive-costs.html | PROHIBITIVE COSTS | True | MRS. ALBERT CARSON | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/robert-thomas-macauil-weds-virginia-buckley1-ingersoll-rand-4ide.html | Robert Thomas Macauil Weds Virginia Buckley 1; Ingersoll Rand 4ide Marries Alumna of Elmira College | True | Slecal to e New York Thne | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/selected-reading-listed-by-library.html | SELECTED READING LISTED BY LIBRARY | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mary-b-hurlbut-dr-m-j-costello-to-wed-in-paris-teacher-and.html | Mary B. Hurlbut, Dr. M. J. Costello To Wed in Paris; Teacher and Physician Become Engaged -Summer NUptials | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/madison-avenues-ideas-of-a-holiday.html | MADISON AVENUE'S IDEAS OF A HOLIDAY | True | By Carl Spielvogel | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/gloria-ann-cromwell-brde-at-st-patricks.html | Gloria Ann Cromwell ]Brde at St. Patrick's | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/behind-the-washington-dateline-the-fourth-branch-of-government-by.html | Behind the Washington Dateline; THE FOURTH BRANCH OF GOVERNMENT. By Douglass Cater. 194 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Louis M. Lyons | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nassau-county-retains-state-public-high-school-sectional-track.html | Nassau County Retains State Public High School Sectional Track Crown; YORKTOWN'S STAR SETS SHOT RECORD Valle Puts 58-4 3/4 at Ithaca -- Westchester Runner-Up to Nassau for Team Title | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/210000-in-health-aid-foundation-announces-sum-at-dinner-for-mrs.html | $210,000 IN HEALTH AID; Foundation Announces Sum at Dinner for Mrs. Roosevelt | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/-nona-pitkin-engaged-i-to-eiiiot-w-winnicki-.html | ' Nona Pitkin Engaged { i To ElIiot W. Winnickl : | True | Soe(da To the lew York Times. { | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nuclear-patrolman-a-job-with-future-atom-patrolman-job-with-future.html | Nuclear Patrolman: A Job With Future; ATOM PATROLMAN: JOB WITH FUTURE | True | By Wallace Carrollspecial to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/migrant-workers-arrive-in-state-annual-invasion-under-way.html | MIGRANT WORKERS ARRIVE IN STATE; Annual Invasion Under Way Accompanied by Many Difficult Problems | True | By Warren Weaver Jr.special To The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/open-the-doors-city-and-lincoln-center-should-plan-weekly-events.html | OPEN THE DOORS; City and Lincoln Center Should Plan Weekly Events for Youngsters | True | By Howard Taubman | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/in-a-lifetime-of-selfishness-a-moment-of-joy-selected-stories-by.html | In a Lifetime of Selfishness, a Moment of Joy; SELECTED STORIES. By Mary Levin. 281 pp. New York: The Macmillan Company. $3.95. A Moment Of Joy | True | By Horace Reynolds | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/outing-from-new-york-stratford-on-housatonic-only-a-short-drive-for.html | OUTING FROM NEW YORK; Stratford on Housatonic Only a Short Drive for the City Motorist | True | By Ruth Robinson | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/braves-lose-to-dodgers-lead-is-cut-to-1-12-games-dodgers-2-in-8th.html | Braves Lose to Dodgers; Lead Is Cut to 1 1/2 Games; DODGERS 2 IN 8TH DOWN BRAVES, 3-2 | True | By United Press International. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/1750000-is-raised-in-williams-drive.html | $1,750,000 IS RAISED IN WILLIAMS DRIVE | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/macys-craft-scores-typhoon-beats-bantam-by-17-seconds-on-manhasset.html | MACY'S CRAFT SCORES; Typhoon Beats Bantam by 17 Seconds on Manhasset Bay | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/atom-to-go-on-tour-exhibits-to-visit-50-schools-in-10-states-this.html | ATOM TO GO ON TOUR; Exhibits to Visit 50 Schools in 10 States This Summer | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lynne-bonneville-wed.html | Lynne Bonneville Wed | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-new-park-in-the-appalachians-cumberland-gap-tract-set-aside-in.html | A NEW PARK IN THE APPALACHIANS; Cumberland Gap Tract Set Aside in Memory Of the Pioneers | True | By Warner Ogden | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/3-join-college-board-mount-holyoke-also-names-five-alumnae.html | 3 JOIN COLLEGE BOARD; Mount Holyoke Also Names Five Alumnae Medalists | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/adkins-u-s-track-star-beats-rhodesians-in-their-specialty.html | Adkins, U. S. Track Star, Beats Rhodesians in Their Specialty | True | By Milton Brackerspecial To The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/great-men-of-medicine-pioneer-surgeon-dr-ephraim-mcdowell-by.html | Great Men of Medicine; PIONEER SURGEON: Dr. Ephraim McDowell. By Josephine Rich. 192 pp. New York: Julian Messner. $2.95. THE DISCOVERER OF INSULIN: Dr. Frederick G. Banting. By I. E. Levine. 192 pp. New York: Julian Messner. $2.95. THE DOCTOR WHO DARED: William Osler. By Iris Noble. 192 pp. New York: Julian Messner. $2.95. For Ages 12 to 16. | True | FRANK G. SLAUGHTER. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/university-promotes-laroy-thompson-gets-2-high-posts-at-rochester-u.html | UNIVERSITY PROMOTES; LaRoy Thompson Gets 2 High Posts at Rochester U. | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/5-hurt-in-brooklyn-as-car-jumps-curb.html | 5 HURT IN BROOKLYN AS CAR JUMPS CURB | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/satellite-date-set.html | Satellite Date Set | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/problems-of-colleges-balance-between-president-trustees-and-faculty.html | Problems of Colleges; Balance Between President, Trustees and Faculty Is Favored | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jordan-protests-syria-border-ban-tells-un-of-tense-situation-after.html | JORDAN PROTESTS SYRIA BORDER BAN; Tells U.N. of Tense Situation After Damascus Cuts Off Road and Rail Transport | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/migration-parley-due-weeklong-conference-will-open-at-u-n-tomorrow.html | MIGRATION PARLEY DUE; Week-Long Conference Will Open at U. N. Tomorrow | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/barbara-brayis-wed.html | Barbara Bray-Is Wed | True | special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/summit-duel.html | Summit Duel | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mrs-bernard-martin-wed-to-robert-barnet.html | Mrs. Bernard Martin Wed to Robert Barnet | True | SIclal to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/stephanie-schneider-wed.html | Stephanie Schneider Wed | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/caracas-sifts-oil-dismissals.html | Caracas Sifts Oil Dismissals | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/60000000-will-go-abroad-with-students-this-summer.html | $60,000,000 Will Go Abroad With Students This Summer | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/never-mind-that-accent-the-language-barrier-can-be-overleaped-with.html | NEVER MIND THAT ACCENT; The Language Barrier Can Be Overleaped With Brave Honesty | True | By Richard Plant | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/garden-club-fete-planned-in-bronx.html | Garden Club Fete Planned in Bronx | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/held-in-bronx-killing-exconvict-arrested-in-buy-state-in-strangling.html | HELD IN BRONX KILLING; Ex-Convict Arrested in Bay, State in Strangling Case | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/harry-loeb.html | HARRY LOEB | True | Special to 'The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/seasons-finish-group-shows-throng-local-galleries.html | SEASON'S FINISH; Group Shows Throng Local Galleries | True | By Stuart Preston | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/cappellicagney.html | CappelliCagney | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/call-to-service-cornelia-the-story-of-a-civil-war-nurse-by-jane-t.html | Call to Service; CORNELIA: The Story of a Civil War Nurse. By Jane T. McConnell. Illustrated by Dorothy Bayley Morse. 184 pp. New York: Thomas Y. Crowell Company. $3. AMERICA'S FIRST TRAINED NURSE: Linda Richards. By Rachel Baker. 192 pp. New York: Julian Messner. $2.95. For Ages 12 to 16. | True | ELIZABETH HODGES. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-life-and-death-of-a-fire-eater-the-light-infantry-ball-by.html | THE LIFE AND DEATH OF A FIRE EATER; THE LIGHT INFANTRY BALL. By Hamilton Basso. 476 pp. New York: Doubleday & Co. $4.50. Life of a Fire Eater | True | By Malcolm Cowley | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/boel-magnusson-bride-in-sweden.html | Boel Magnusson Bride in Sweden | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/associate-dean-named-teachers-college-puts-fields-in-post-unfilled.html | ASSOCIATE DEAN NAMED; Teachers College Puts Fields in Post Unfilled Since 1949 | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/oak-ridge-to-get-a-bargain-as-city-a-e-c-to-transfer-facilities-to.html | OAK RIDGE TO GET A BARGAIN AS CITY; A. E. C. to Transfer Facilities to Newly Incorporated Tennessee Community | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kneehigh-growers.html | KNEE-HIGH GROWERS | True | By Nancy Ruzicka Smith | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hollywood-champ-james-cagney-has-combined-stardom-and-quiet-life.html | HOLLYWOOD CHAMP; James Cagney Has Combined Stardom And Quiet Life for Thirty Years | True | By Murray Schumachhollywood. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-line-of-power-tools.html | NEW LINE OF POWER TOOLS | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/waterway-tolls-to-be-a-topic-at-inland-transport-meeting.html | Waterway Tolls to Be a Topic At Inland Transport Meeting | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/59-pioneers-make-go-of-it-in-alaska-16-of-original-34-happy-in.html | 59 PIONEERS MAKE GO OF IT IN ALASKA; 16 of Original 34 Happy in Building-Homestead Farm Area Near Anchorage | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/its-an-older-course-but-a-shorter-walk-this-time-winged-foot-layout.html | It's an Older Course, but a Shorter Walk This Time; Winged Foot Layout Is 87 Yards Less Than in '29 Open | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/shindigs-in-maine-many-anniversaries-to-be-celebrated-in-states.html | SHINDIGS IN MAINE; Many Anniversaries to Be Celebrated In State's Year of Round Numbers | True | By Harold L. Cail | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/betsy-h-bolton-gp-8chafer-jr-planning-to-wec-former-music-student.html | Betsy H. Bolton, G. P. 8chafer Jr. Planning to Wec; Former Music Student Becomes Engaged to. Graduate of Yale | True | ? Special to 'r'ne New' York em. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jeanne-farmer-is-a-bride-in-capifali-wed-in-washington-cathedral-to.html | Jeanne Farmer Is a Bride ,in Capifall; Wed in Washington Cathedral to St. George B. Duke | True | .r specialo The New York Times | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lnda-wells-wed-here.html | Lnda Wells Wed Here | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/rutgers-wins-in-8th-top-hofstra-43-on-sacrifice-fly-by-smith-before.html | RUTGERS WINS IN 8TH; Top Hofstra, 4-3, on Sacrifice Fly by Smith Before 1,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/brazilian-booters-triumph.html | Brazilian Booters Triumph | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/vermonts-tourist-people-awake-to-summer.html | VERMONT'S TOURIST PEOPLE AWAKE TO SUMMER | True | By Morton Strong | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/angela-nanoia-is-wed.html | Angela Nanoia Is Wed | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/saudi-airliner-is-rescued.html | Saudi Airliner Is Rescued | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jet-takeoff-crash-kills-pilot.html | Jet Take-Off Crash Kills Pilot | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/costa-rican-chief-improves-position-echandi-gains-as-shifts-in.html | COSTA RICAN CHIEF IMPROVES POSITION; Echandi Gains as Shifts in Assembly Affect Balance of Political Power | True | Special to The New York Times | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/shipping-news-and-notes-harbor-traffic-posted-increase-in-may.html | Shipping News and Notes; Harbor Traffic Posted Increase in May - Rotterdam Model to Be Shown Here | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/racers-told-be-wary-in-diplomatic-circles.html | Racers Told: Be Wary In Diplomatic Circles | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/divine-right-of-politics.html | DIVINE RIGHT OF POLITICS' | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-ann-davenport-fuller-presented-at-brookline-fete.html | Miss Ann Davenport Fuller Presented at Brookline Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-patricia-duffy-a-prospective-bride.html | Miss Patricia Duffy A Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jonesworsnop.html | Jones—Worsnop | True | pectal to Whe llew York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/labor-and-the-kennedy-bill.html | Labor and the Kennedy Bill | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-sally-morse-i-to-be-wed-in-fall-i-j.html | MISS SALLY MORSE' i TO BE WED IN FALL I J | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/adenauer-rides-out-storm-of-protest-as-opponents-map-action.html | Adenauer Rides Out Storm of Protest as Opponents Map Action; ADENAUER SILENT AS PROTESTS RISE | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/finsterwald-cards-67-as-target-for-golfers.html | Finsterwald Cards 67 As Target for Golfers | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/african-church-work-of-2-men-largest-in-the-rhodesias-is-rising.html | AFRICAN CHURCH WORK OF 2 MEN; Largest in the Rhodesias Is Rising Under Leadership of Priest and Tribesman | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/giants-sink-reds-with-18-hits-133-five-doubles-and-wagners-homer.html | GIANTS SINK REDS WITH 18 HITS, 13-3; Five Doubles and Wagner's Homer Back Up Jones GIANTS SINK REDS WITH 18 HITS, 13-3 | True | By United Press International. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/rabbi-advocates-a-constant-faith-dr-gerstein-tests-religion-by.html | RABBI ADVOCATES A CONSTANT FAITH; Dr. Gerstein Tests Religion by 'Inward Dedication' -Other Sabbath Sermons | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/more-cargo-aim-of-philadelphia-campaign-begun-to-wrest-50000000.html | MORE CARGO AIM OF PHILADELPHIA; Campaign Begun to Wrest $50,000,000 Worth From Port of New York | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/movie-premiere-on-june-16-here-will-be-benefit-john-paul-jones-to.html | Movie Premiere On June 16 Here Will Be Benefit; ' John Paul Jones' to Aid Scholarship Fund of Navy League Unit | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/frustrating-business-lack-of-security-in-video-specials-field.html | FRUSTRATING BUSINESS; Lack of Security in Video 'Specials' Field Discussed by Bud Yorkin | True | By Murray Schumachhollywood. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sports-of-the-times-another-landmark-gone.html | Sports of The Times; Another Landmark Gone | True | By Arthur Daley | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/raising-the-flag-49star-banner-flies-first-at-philadelphia.html | RAISING THE FLAG; 49-Star Banner Flies First at Philadelphia | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bonn-scholarships-west-germany-gives-funds-for-middlebury-program.html | BONN SCHOLARSHIPS; West Germany Gives Funds for Middlebury Program | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/elizabeth-hampei-bride-of-oh_____nn-avery.html | Elizabeth Hampel Bride _of oh_____nn Avery | True | Declal to The New York Thnem. ] | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/catharine-boyd-attended-by-six-at-hermarriage-church-in-westport-is.html | Cath'arine Boyd Attended by Six At Her.Marriage; Church.. in. Westport Is Scene of Wedding to Christopher Lloyd | True | *-clal lid The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/elizabeth-gerry-is-married-here-to-r-a-kaseler-graduates-of.html | Elizabeth Gerry Is Married Here To R. A. Kaseler; Graduates of Centenary and Wesleyan Wed in Brick Presbyterian | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/anne-labouisse-and-an-interne-marry-in-wilton-former-smith-studenf.html | Anne Labouisse And an 'Interne Marry in Wilton; Former Smith Studenf Is Bride of Dr. Peter Birger Farnsworth | True | Sleilal to The New York Time8 | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-williams-wed-to-william-foreman.html | Miss Williams Wed To William Foreman | True | Slecial to The New York Imetl. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/14th-st-fire-halts-traffic.html | 14th St. Fire Halts Traffic | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/rambler-work-resumes.html | Rambler Work Resumes | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/state-veterans-chiefs-elect.html | State Veterans Chiefs Elect | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/crosscurrents-at-geneva.html | Crosscurrents at Geneva | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-4-no-title.html | Article 4 — No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wood-field-and-stream-anglers-seem-too-busy-to-catch-fish-now-that.html | Wood, Field and Stream; Anglers Seem Too Busy to Catch Fish Now That Conditions Are Right | True | By John W. Randolph | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nehru-warns-u-n-of-danger-in-laos.html | NEHRU WARNS U. N. OF DANGER IN LAOS | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/art-grants-provided-fellowships-to-aid-candidates-for-careers-in.html | ART GRANTS PROVIDED; Fellowships to Aid Candidates for Careers in Museums | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/st-lawrence-u-salaries-up.html | St. Lawrence U. Salaries Up | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/raid-on-treasury-laid-to-democrats.html | RAID ON TREASURY LAID TO DEMOCRATS | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bourkestark.html | Bourke--Stark | True | Slecial to The New York. Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/virginia-newspaper-sold.html | Virginia Newspaper Sold | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/by-the-shore-or-by-a-lake-connecticut-has-ocean-and-inland-resorts.html | BY THE SHORE OR BY A LAKE; Connecticut Has Ocean and Inland Resorts For Vacationists | True | By Bernard J. Malahan Jr. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/andrew-g-fvhiieside-reds-miss-aice-damon-court.html | IAndrew G. FVhiieside reds Miss A/ice d'-!arnon court | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/grocery-greenery-pineapple-tops-make-good-house-plants.html | GROCERY GREENERY; Pineapple Tops Make Good House Plants | True | By Ruth Alda Ross | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/israel-bond-tour-set-former-french-premier-here-to-join-in-fund.html | ISRAEL BOND TOUR SET; Former French Premier Here to Join in Fund Drive | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/eisenhower-talk-set-civil-rights-parley-to-hear-him-in-capital.html | EISENHOWER TALK SET; Civil Rights Parley to Hear Him in Capital Tuesday | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nancy-morrison-scarsdale-bride-attended-by-five-skidmore-alumna-wed.html | Nancy Morrison Scarsdale Bride; Attended by Five; Skidmore Alumna Wed to Charles R. Schmitt, a Student at N.Y.U. | True | .lal to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/fairfield-clinics-for-polio-resume-medical-group-disavows-objection.html | FAIRFIELD CLINICS FOR POLIO RESUME; Medical Group Disavows Objection -- Immunizing to Go On This Week | True | By Richard H. Parkespecial To the New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/cardinal-given-degree-vatican-prelate-hails-parish-life-of-u-s.html | CARDINAL GIVEN DEGREE; Vatican Prelate Hails Parish Life of U. S. Catholics | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-round-the-garden.html | A ROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wheat-is-symbol-of-farm-dilemma-production-rise-continues-despite.html | WHEAT IS SYMBOL OF FARM DILEMMA; Production Rise Continues Despite Plans to Keep Crops in Balance | True | By William M. Blairspecial To The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/st-johns-exercises-1630-degrees-to-be-given-by-university-on-sunday.html | ST. JOHN'S EXERCISES; 1,630 Degrees to Be Given by University on Sunday | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mission-to-tanganyika-is-sent-by-world-bank.html | Mission to Tanganyika Is Sent by World Bank | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/man-killed-in-street.html | Man Killed in Street | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/capt-j-o-sieber-69-a-retired-mariner.html | CAPT. J. O. SIEBER, 69, A RETIRED MARINER | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/paper-accord-reached-three-unions-agree-to-terms-for-six-northern.html | PAPER ACCORD REACHED; Three Unions Agree to Terms for Six Northern Mills | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kistiakowsky-honored-oxford-makes-eisenhowers-aide-doctor-of.html | KISTIAKOWSKY HONORED; Oxford Makes Eisenhower's Aide Doctor of Science | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/daniel-hynek-to-wed-miss-joanne-oconnor.html | Daniel Hynek to Wed Miss Joanne O'Connor | True | Special to The New York Times | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/love-of-art-moves-landlord-halfway.html | LOVE OF ART MOVES LANDLORD HALFWAY | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/summit-accord-forecast.html | Summit Accord Forecast | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/elaine-schneider-affianced.html | Elaine Schneider Affianced | True | spec al to The New York Times. I | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/music-festival-to-open-july-10-school-will-gain-tuxedo-park.html | Music Festival To Open July 10; School Will Gain; Tuxedo Park Students to Benefit From the Empire State Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/castro-condemns-blows-at-cubans-says-attacks-on-diplomats-reveal.html | CASTRO CONDEMNS BLOWS AT CUBANS; Says Attacks on Diplomats Reveal Nature of Haitian and Dominican Regimes CASTRO CONDEMNS BLOWS AT CUBANS | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/missionaries-die-in-crash.html | Missionaries Die in Crash | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/buyers-applaud-fall-line-shows-resident-offices-especially-note.html | BUYERS APPLAUD FALL LINE SHOWS; Resident Offices Especially Note Back - to - School Items Are in Demand | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/medical-aid-science-and-the-doctor-by-f-r-elwell-and-j-m-richardson.html | Medical Aid; SCIENCE AND THE DOCTOR. By F. R. Elwell and J. M. Richardson. Illustrated. 160 pp. New York: Criterion Books. $3.50. For Ages 12 to 16. | True | F. G. S. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/in-quest-of-the-vanishing-ferryboat-in-quest-of-the-vanishing.html | IN QUEST OF THE VANISHING FERRYBOAT; IN QUEST OF THE VANISHING FERRYBOAT | True | By Herbert Adler | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/minneapolis-goes-to-polls-tuesday-referendum-on-liquor-law.html | MINNEAPOLIS GOES TO POLLS TUESDAY; Referendum On Liquor Law Dominates the Election of Mayor and Council | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/recent-arrivals-on-the-16mm-screen-scene.html | RECENT ARRIVALS ON THE 16MM. SCREEN SCENE | True | By Howard Thompson | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/boy-drowns-in-pit-upstate.html | Boy Drowns in Pit Upstate | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/black-hills-wins-at-belmont-royal-orbit-is-third-outsider-scores.html | BLACK HILLS WINS AT BELMONT, ROYAL ORBIT IS THIRD; OUTSIDER SCORES Black Hills, at $13.10, Beats Bagdad Easily in Peter Pan BLACK HILLS WINS $28,200 PETER PAN | True | By Joseph C. Nichols | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-weeks-events-rose-shows-meetings-dominate-the-agenda.html | THE WEEK'S EVENTS; Rose Shows, Meetings Dominate the Agenda | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ravdin-tribute-set-1000aplate-dinner-to-aid-u-of-p-building-drive.html | RAVDIN TRIBUTE SET; $1,000-a-Plate Dinner to Aid U. of P. Building Drive | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/geneva-talks-shaped-by-events-far-away-ministers-are-sensitive-to.html | GENEVA TALKS SHAPED BY EVENTS FAR AWAY; Ministers Are Sensitive to Currents Coming From Many Directions | True | By Drew Middletonspecial To The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/enor-s-sacke-wheaton-1959-to-be-married-daughterofus-consul-in.html | :Enor s. Sacke, ' Wheaton 1959, To Be Married; DaughterofU.S. Consul in Australia Fiancee of Charles S. Miller | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/anne-e-mize-bride-of-b-h-barnett-jr.html | Anne E. Mize Bride, Of B. H. Barnett Jr. | True | Sved&! to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/labor-parley-slated-700-expected-in-philadelphia-for-2day.html | LABOR PARLEY SLATED; 700 Expected in Philadelphia for 2-Day Conference | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/cumberland-gap-the-wilderness-trail.html | CUMBERLAND GAP -- THE WILDERNESS TRAIL | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dawson-accepts-steeler-pact.html | Dawson Accepts Steeler Pact | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/symingtons-visit-studied-on-coast-gov-browns-forces-show-unusual-in.html | SYMINGTON'S VISIT STUDIED ON COAST; Gov. Brown's Forces Show Unusual Interest -- G.O.P. Busy in Los Angeles | True | By Gladwin Hillspecial To The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-london-schoolgirls-coming-of-age-waiting-for-love-by-venetia.html | A London Schoolgirl's Coming of Age; WAITING FOR LOVE. By Venetia Murray. 160 pp. New York: E. P. Dutton & Co. $2.95. | True | JANE COBB. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/aluminum-makers-find-outlook-clear-outlook-bright-for-aluminum.html | Aluminum Makers Find Outlook Clear; OUTLOOK BRIGHT FOR ALUMINUM | True | By Jack R. Ryan | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/united-will-fly-dc8-jet-sept-18-douglas-craft-to-join-boeing-on.html | UNITED WILL FLY DC-8 JET SEPT. 18; Douglas Craft to Join Boeing on Commercial Lanes -140 Are Ordered | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/harvard-victor-61-martin-paces-14hit-attack-against-williams-nine.html | HARVARD VICTOR, 6-1; Martin Paces 14-Hit Attack Against Williams Nine | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mine-blast-toll-rises-to-6.html | Mine Blast Toll Rises to 6 | True | | 1987-01-15 | RE0000321110 | RE0000321110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/advertising-yule-rush-on-for-parker-bros-drive-mapped-early-by-big.html | Advertising Yule Rush on for Parker Bros.; Drive Mapped Early by Big Producer of Family Games | True | By Alexander R. Hammer | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hanleycantrell.html | HanleyCantrell | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/henry-p-wise-weds-miss-patricia-a-foss.html | Henry P. Wise Weds Miss Patricia A. Foss | True | ccial to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/genocide-in-tibet.html | Genocide in Tibet | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/braves-send-pizarro-to-minors.html | Braves Send Pizarro to Minors | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/leopoldville-plans-a-cultural-center.html | LEOPOLDVILLE PLANS A CULTURAL CENTER | True | Special to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-head-at-dickinson-college-will-install-malcolm-as-president.html | NEW HEAD AT DICKINSON; College Will Install Malcolm as President Today | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/historic-cape-may-storied-south-jersey-resort-holding-numerous.html | HISTORIC CAPE MAY; Storied South Jersey Resort Holding Numerous Festivals This Summer | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/clotdissolver-made-from-blood.html | Clot-Dissolver Made From Blood | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/john-black-marries-miss-barbara-gulden.html | John Black Marries Miss Barbara Gulden | True | Specie to The 14'ew York /mee. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/louis-dursi-marries-miss-diane-dangelo.html | Louis 'Dursi Marries Miss Diane D'Angelo | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/moran-to-aid-senate-head-of-towing-concern-to-advise-on-transport.html | MORAN TO AID SENATE; Head of Towing Concern to Advise on Transport Study | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nicaraguans-picket-here.html | Nicaraguans Picket Here | True | | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/recreation-park-dedicated-on-l-i-600000-facility-contains-three.html | RECREATION PARK DEDICATED ON L. I.; $600,000 Facility Contains Three Swimming Pools at Franklin Square | True | By Roy R. Silverspecial To The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-07 | 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/marjorie-hopkins-to-wed.html | Marjorie Hopkins to Wed | True | Soecial to The New York Times. | 1987-01-15 | RE0000321110 | RE0000321110 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/holland-line-official-to-be-feted-on-service.html | Holland Line Official To Be Feted on Service | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/eisenhowers-visit-they-stop-at-farm-in-virginia-of-first-ladys.html | EISENHOWERS VISIT; They Stop at Farm in Virginia of First Lady's Relatives | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/airline-names-aide.html | Airline Names Aide | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/letting-foot-in-the-door-often-housewifes-error.html | Letting Foot in the Door Often Housewife's Error | True | By Joan Cook | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/tully-tennis-victor-beats-greene-for-9th-straight-westchester.html | TULLY TENNIS VICTOR; Beats Greene for 9th Straight Westchester Singles Title | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/3-writers-hired-by-garry-moore-exmembers-of-phil-silvers-staff-to.html | 3 WRITERS HIRED BY GARRY MOORE; Ex-Members of Phil Silvers' Staff to Work on Comedy - - McDermott Decision Due | True | By Val Adams | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/247-get-colby-degrees-largest-graduating-class-at-womens-junior.html | 247 GET COLBY DEGREES; Largest Graduating Class at Women's Junior College | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/fulbright-favors-talks-at-summit.html | FULBRIGHT FAVORS TALKS AT SUMMIT | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/documentary-on-sudan.html | Documentary on Sudan | True | J.G. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/soviet-cotton-studied-significant-rise-in-exports-doubted-in-near.html | SOVIET COTTON STUDIED; Significant Rise in Exports Doubted in Near Future | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/phils-halt-cards-by-119-then-bow-st-louis-triumphs-20-in-second.html | PHILS HALT CARDS BY 11-9, THEN BOW; St. Louis Triumphs, 2-0, in Second Game -- Cardwell and Cimoli in Brawl | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/space-race-is-cited-von-braun-predicts-further-launchings-by-soviet.html | SPACE RACE IS CITED; Von Braun Predicts Further Launchings by Soviet | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/ions-in-air-found-to-affect-health-negative-help-respiration-while.html | IONS IN AIR FOUND TO AFFECT HEALTH; Negative Help Respiration, While Positive Deter It, Research Team Reports | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/monaghan-balks-at-bid-to-testify-at-state-inquiry-tells-panel.html | MONAGHAN BALKS AT BID TO TESTIFY AT STATE INQUIRY; Tells Panel Looking Into His Affairs That It Denies Him Right of Full Defense MONAGHAN BALKS AT BID TO TESTIFY | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/reds-shell-quemoy-islands.html | Reds Shell Quemoy Islands | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/peru-to-get-new-vessels.html | Peru to Get New Vessels | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/u-a-r-protests-to-turkey.html | U. A. R. Protests to Turkey | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/john-marinoni.html | JOHN MARINONI | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/malik-honored-tells-259-williams-graduates-reds-hold-key-to-peace.html | MALIK HONORED; Tells 259 Williams Graduates Reds Hold Key to Peace | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/way-to-gods-kingdom-dr-sockman-lists-boundaries-that-must-be.html | WAY TO GOD'S KINGDOM; Dr. Sockman Lists Boundaries That Must Be Crossed | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/russians-to-visit-austria.html | Russians to Visit Austria | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/threat-to-grain-trade-is-seen-by-philadelphia.html | Threat to Grain Trade Is Seen by Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/amos-r-anderson-dead-exdarien-police-officer-cited-rfor-capture-of.html | AMOS R. ANDERSON. DEAD; Ex-Darien Police Officer Cited rfor Capture of Bootleggers | True | -. SPeCiallo The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/chinatown-ceremonies-honor-world-war-ii-pilot.html | Chinatown Ceremonies Honor World War II Pilot | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/apartment-house-in-kips-bay-is-sold-32d-st-property-changes-hands.html | APARTMENT HOUSE IN KIPS BAY IS SOLD; 32d St. Property Changes Hands Twice in 3 Days -- Deal on Perry St. | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/class-hears-flemming-welfare-secretary-speaks-on-peace-at.html | CLASS HEARS FLEMMING; Welfare Secretary Speaks on Peace at Gettysburg | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/1000-pupils-to-march-bronx-parade-on-wednesday-to-promote-clean.html | 1,000 PUPILS TO MARCH; Bronx Parade on Wednesday to Promote Clean City | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/brucker-firm-on-berlin-u-s-troops-will-not-leave-he-says-at-norwich.html | BRUCKER FIRM ON BERLIN; U. S. Troops Will Not Leave, He Says at Norwich | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/bicycle-mark-broken.html | Bicycle Mark Broken | True | | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/backing-may-increase.html | Backing May Increase | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/moss-aston-martin-scores-at-nuerburgring-briton-triumphs-in-621mile.html | Moss' Aston Martin Scores at Nuerburgring; BRITON TRIUMPHS IN 621-MILE RACE Moss Twice Regains Lead After Partner Loses It -- Hill's Ferrari Second | True | By Robert Daleyspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/358743986-bonds-slated.html | $358,743,986 Bonds Slated | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/chief-awards-made-at-dog-show.html | Chief Awards Made at Dog Show | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/6-more-hospitals-facing-walkout-by-hotel-union-2-homes-for-aged.html | 6 MORE HOSPITALS FACING WALKOUT BY HOTEL UNION; 2 Homes for Aged Also Get Demand for Talks Before Midnight Tomorrow MAYOR AWAITS REPORT Favors Revising State Law to Cover All Workers at Nonprofit Institutions 6 MORE HOSPITALS FACING WALKOUT | True | By Homer Bigart | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/primitive-art-museum-elects-two-trustees.html | Primitive Art Museum Elects Two Trustees | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/dundee-booters-down-chicago-stars-by-10.html | Dundee Booters Down Chicago Stars by 1-0 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/harvard-business-alumni-elect.html | Harvard Business Alumni Elect | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/harya-kahler-93-j-xbank-had-heret.html | HARYA. KAHLER, 93, J X-BANK HAD HEREt | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/bronx-prison-to-grow-dormitory-building-will-be-added-to-detention.html | BRONX PRISON TO GROW; Dormitory Building Will Be Added to Detention House | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/adenauer-and-erhard-chancellors-step-underlines-nations-failure-to.html | Adenauer and Erhard; Chancellor's Step Underlines Nation's Failure to Develop New Leaders | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/de-leyer-horses-capture-ribbons-wayward-wind-gains-jumper-title-as.html | DE LEYER HORSES CAPTURE RIBBONS; Wayward Wind Gains Jumper Title as Snow Man Takes Reserve at Brookville | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/policemans-doubts-uncover-a-slaying.html | POLICEMAN'S DOUBTS UNCOVER A SLAYING | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/rezoning-guide-issued-housing-councils-booklet-explains-city.html | REZONING GUIDE ISSUED; Housing Council's Booklet Explains City Proposals | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jewish-center-expands.html | Jewish Center Expands | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jais-j-1vialoy-exus-aide-dfad-retired-chief-of-the-secret-service.html | JAIS J, 1VIALOY, EX-U.S. AIDE, DFAD; Retired Chief of the Secret Service Guarded Truman and 'Roosevelt Families | True | scti to The Zqew York Tlm | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/federal-financing-reforms.html | Federal Financing Reforms | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/i-rokeach-sons-forms-a-new-unit-for-kosher-wines.html | I. Rokeach & Sons Forms a New Unit For Kosher Wines | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/life-is-short-but-values-high-for-karakul-lambs-of-africa.html | Life Is Short but Values High For Karakul Lambs of Africa | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/detection-held-possible.html | Detection Held Possible | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/castro-stands-firm-on-seizure-of-land.html | CASTRO STANDS FIRM ON SEIZURE OF LAND | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/antirackets-teamwork.html | Anti-Rackets Teamwork | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jersey-unit-set-up-to-study-program-for-scholarships.html | Jersey Unit Set Up To Study Program For Scholarships | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/taxpayer-is-sold-in-woodside-deal-building-with-12-stores-in-queens.html | TAXPAYER IS SOLD IN WOODSIDE DEAL; Building With 12 Stores in Queens Changes Hands -- Bayside Parcel Bought | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jersey-quads-well-but-father-admits-he-has-another-wife-in-queens.html | JERSEY QUADS WELL; But Father Admits He Has Another Wife in Queens | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/random-notes-in-washington-2-handy-rivals-offered-morse-he-could.html | Random Notes in Washington: 2 Handy Rivals Offered Morse; He Could Oppose Neuberger in '60 or Settle That Feud All by Himself in '62 | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/soviet-reports-new-rail-rig.html | Soviet Reports New Rail Rig | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/tal-and-fischer-draw-at-zurich-russian-clinches-at-least-tie-for.html | TAL AND FISCHER DRAW AT ZURICH; Russian Clinches at Least Tie for Chess Honors -- Gligoric in Contention | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/slaying-uncovers-a-narcotics-cache.html | SLAYING UNCOVERS A NARCOTICS CACHE | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/hurler-17-signs-at-100000.html | Hurler, 17, Signs at $100,000 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/furniture-handbook-offers-useful-tips.html | Furniture Handbook Offers Useful Tips | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/dr-alvin-d-schwartz-weds-pauline-e-weil.html | Dr. Alvin D. Schwartz Weds Pauline C. Weil | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/zazzali-takes-honors-tops-the-junior-essex-troop-class-at-horse.html | ZAZZALI TAKES HONORS; Tops the Junior Essex Troop Class at Horse Show | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/atom-reactor-opens-in-congo.html | Atom Reactor Opens in Congo | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/joseph-p-moore.html | JOSEPH P. MOORE | True | Special to The New Yorck Fimes. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/manhasset-sailing-off.html | Manhasset Sailing Off | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/rumanians-cite-gains-under-reds-regime-is-harsh-and-prices-are-high.html | RUMANIANS CITE GAINS UNDER REDS; Regime Is Harsh and Prices Are High, but Rise in Living Standard Stirs Hopes | True | By Paul Underwoodspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/connecticut-hospitals-elect.html | Connecticut Hospitals Elect | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/eisenhower-lauds-einstein-college.html | EISENHOWER LAUDS EINSTEIN COLLEGE | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/german-booters-tie-33.html | German Booters Tie, 3-3 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/stokowski-cut-off-air-his-remarks-lead-to-ban-on-berlin-concert.html | STOKOWSKI CUT OFF AIR; His Remarks Lead to Ban on Berlin Concert Broadcast | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/brookville-wins-54-scores-3-goals-in-second-half-to-top-bethpage.html | BROOKVILLE WINS, 5-4; Scores 3 Goals in Second Half to Top Bethpage in Polo | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/max-kramer.html | MAX KRAMER' | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/ch-musi-of-villa-malta-wins-at-longshoresouthport-show.html | Ch. Musi of Villa Malta Wins At Longshore-Southport Show | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jurist-heads-college-board.html | Jurist Heads College Board | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/playwright78-3reator-ofshows-starringl-alice-brady-grace-george-and.html | PLAYWRIGHT, -78; 3reator OfShows Starringl Alice Brady, Grace George{ and Mrs, Fiske Is Dead { | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/sadie-knight-in-recital-at-town-hall.html | Sadie Knight in Recital at Town Hall | True | JOHN BRIGGS. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/nato-cautioned-on-atomic-shield-us-expert-points-to-need-for-strong.html | NATO CAUTIONED ON ATOMIC SHIELD; U.S. Expert Points to Need for Strong Forces to Deter Local Thrusts | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/fund-puts-assets-at-400000000-hartford-foundation-set-up-by-a-p.html | FUND PUTS ASSETS AT $400,000,000; Hartford Foundation Set Up by A. & P. Heir Has Given 18 Million in 7 Years | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/de-gaulle-speaks-of-foes-in-regime-says-action-has-been-taken.html | DE GAULLE SPEAKS OF FOES IN REGIME; Says Action Has Been Taken Against Bids to 'Maneuver' France's Algeria Policy | True | By Henry Ginigerspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/margaret-guarded-in-lisbon.html | Margaret Guarded in Lisbon | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/connecticut-college-fund-up.html | Connecticut College Fund Up | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/ilinda-r-holbert-wed-in-bay-state-to-john-weltner-students-at.html | iLinda R. Holbert }Wed in Bay State To John Weltner; Students at' Wellesley and Harvard Medical Marry in Brookline ' | True | pecial to The ' York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | Week Ended June 5, 1959 | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/attempt-to-slay-somoza-reported-nicaragua-seizesriflemen-after.html | ATTEMPT TO SLAY SOMOZA REPORTED; Nicaragua Seizes-Riflemen After Bungled Attack on Presidential Palace | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/biqelowsanford-fills-post.html | Biqelow-Sanford Fills Post | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/u-s-is-setting-a-spicier-table-use-of-spices-up-59-in-ten-years.html | U. S. Is Setting a Spicier Table; USE OF SPICES UP 59% IN TEN YEARS | True | By Joseph Dunn | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/taiwan-to-reapply-for-1960-olympics.html | TAIWAN TO REAPPLY FOR 1960 OLYMPICS | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/robinsons-hunter-wins-at-greenwich.html | ROBINSON'S HUNTER WINS AT GREENWICH | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/new-army-device-finds-map-errors-system-measures-distance-between.html | NEW ARMY DEVICE FINDS MAP ERRORS; System Measures Distance Between Points on Earth to Within 90 Feet | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/braves-score-8-runs-in-seventh-to-rout-dodgers-buhl-milwaukee.html | Braves Score 8 Runs in Seventh to Rout Dodgers;; BUHL, MILWAUKEE, TRIUMPHS, 8 TO 2 Pitches Four-Hitter Before 32,399 -- Reds Score, 7-1, After Giants Win, 5-3 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/bachelors-their-care-and-feeding.html | Bachelors': Their Care And Feeding | True | By Dorothy Barclay | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/cops-and-robbers.html | Cops and Robbers | True | RICHARD F. SHEPARD. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/israelis-weigh-suez-situation.html | Israelis Weigh Suez Situation | True | | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/baptist-aide-to-be-brooklyn-pastor.html | Baptist Aide To Be Brooklyn Pastor | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/russians-change-childcare-views-visiting-u-s-experts-find-foreign.html | RUSSIANS CHANGE CHILD-CARE VIEWS; Visiting U. S. Experts Find Foreign Technique Used in Behavior Study | True | By Harrison E. Salisburyspecial to The New York Times | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/fiveyearolds-upstage-adults-in-school-tryout.html | Five-Year-Olds Upstage Adults in School Tryout | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/a-farmer-turned-envoy-thomas-e-whelan.html | A Farmer Turned Envoy; Thomas E. Whelan | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/israel-puts-clash-over-negev.html | Israel Puts Clash Over Negev | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/yankees-split-with-indians-before-59823-in-cleveland-bombers-win-43.html | Yankees Split With Indians Before 59,823 in Cleveland; BOMBERS WIN, 4-3, AFTER 7-5 DEFEAT Duren Saves Second Game for Yanks' Maas -- Herb Score Takes Opener | True | By John Drebingerspecial To The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/linda-akahn-married.html | .Linda A.'Kahn Married | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/house-sets-agency-inquiry.html | House Sets Agency Inquiry | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/envoy-here-from-morocco.html | Envoy Here From Morocco | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/communism-and-nazism-equated.html | Communism and Nazism Equated | True | ROBERT INGRIM | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/msgr-mposi-war-relief-aidei-poughkeepsie-pastor-diesi-eeny.html | MSGR. M.P.O'S,I WAR RELIEF AIDEI; Poughkeepsie Pastor Dies'I Ex-N,Y, Archdiocesan Head J of Catholic Welfare Unit' J | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/judith-fremer-married-to-charles-m-kotick.html | Judith Fremer Married To Charles M. Kotick | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/de-sapio-hits-inquiry-state-study-of-wagner-rule-called-politically.html | DE SAPIO HITS INQUIRY; State Study of Wagner Rule Called Politically Motivated | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/st-francis-preps-nine-downs-hayes-5-to-3-for-catholic-title.html | St. Francis Prep's Nine Downs Hayes, 5 to 3, for Catholic Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jetage-buildings-rise-at-idlewild-u-s-lines-to-begin-moving-to-new.html | JET-AGE BUILDINGS RISE AT IDLEWILD; U. S. Lines to Begin Moving to New Quarters -- First Shift Is Due in August 4 TERMINALS GOING UP Three More Planned in 'City' to Cost 150 Million -- Completion Delayed JET-AGE BUILDINGS RISE AT IDLEWILD | True | By Edward Hudson | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/10000000-pact-for-jerry-lewis-comic-to-star-in-14-films-at.html | $10,000,000 PACT FOR JERRY LEWIS; Comic to Star in 14 Films at Paramount, Under Studio's Biggest Individual Deal | True | By Murray Schumachspecial to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/pcggn-jine-chanze-wed.html | pC)gN Jine .'chanze' Wed ...... | True | Secial to T.Lew .York.Tle .... i | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/recall-of-reds-is-seen-argentina-expected-to-ask-withdrawal-of.html | RECALL OF REDS IS SEEN; Argentina Expected to Ask Withdrawal of Diplomats | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/orioles-shut-out-athletics-30-for-ninth-straight-by-wilhelm.html | Orioles Shut Out Athletics, 3-0, For Ninth Straight by Wilhelm; Undefeated Pitcher Reduces His Earned-Run Average to 0.999, League's Best | True | | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/adenauers-step-criticized-by-erhard-over-tv-in-u-s-chancellors.html | Adenauer's Step Criticized By Erhard Over TV in U. S.; Chancellor's Decision to Stay Is Said to Reflect Badly on Germans ERHARD REGRETS ADENAUER SHIFT | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/job-agency-bias-reported-rising-state-bureau-and-study-by-bnai.html | JOB AGENCY BIAS REPORTED RISING; State Bureau and Study by Bnai Brith Cite Instances of Discriminatory Hiring COMPLAINTS INCREASING All Kinds in New York in First Quarter Totaled 242, Against 169 a Year Ago | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/sorry-wrong-number.html | Sorry, Wrong Number | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/poetic-license-needed-police-continue-requirement-for-coffeehouse.html | POETIC LICENSE NEEDED; Police Continue Requirement for Coffee-House Readings | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/port-authority-plans-bond-sale-new-york-agency-to-sell-airport.html | PORT AUTHORITY PLANS BOND SALE; New York Agency to Sell Airport Improvement Issue on June 17 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mrs-walter-slichter.html | MRS. WALTER SLICHTER | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/users-clamoring-for-more-steel-pleas-for-delivery-ascribed-to.html | USERS CLAMORING FOR MORE STEEL; Pleas for Delivery Ascribed to Urgent Needs Rather Than Strike Hedging SHIPMENTS FALL BEHIND Third-Quarter Orders Rise Rapidly -- Producers Can't Hold Revised Schedule | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/cairo-reports-fliers-repulsed-two-israeli-planes-over-sinai-cairo.html | Cairo Reports Fliers Repulsed Two Israeli Planes Over Sinai; Cairo Reports Fliers Repulsed Two Israeli Planes Over Sinai | True | By Foster Haileyspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/cosmic-ray-study-by-huge-balloons-is-planned-by-u-s-cosmic-ray.html | Cosmic Ray Study By Huge Balloons Is Planned by U. S.; COSMIC RAY STUDY IS PLANNED BY U.S. | True | BY John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/woman-climbs-fence-to-save-choking-child.html | Woman Climbs Fence To Save Choking Child | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/miss-mcloughlin-bride-otlieut-howard-stiles.html | Miss McLoughlin Bride OtLieut. Howard Stiles | True | o'la| to T'" New' York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/fiancee-dies-in-crash-car-driven-by-her-betrothed-hits-pole-in.html | FIANCEE DIES IN CRASH; Car Driven by Her Betrothed Hits Pole in Queens -- 2 Hurt | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/marjorie-larney-scores-triple-in-metropolitan-womens-track-takes.html | Marjorie Larney Scores Triple In Metropolitan Women's Track; Takes Shot-Put, Discus and Javelin Despite Pulled Leg Muscle and Hurt Ankle | True | By Michael Strauss | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/george-fremau-li.html | GEORGE FREMAU L'T | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/6-die-in-east-german-crash.html | 6 Die in East German Crash | True | | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/footing-citys-light-bills.html | Footing City's Light Bills | True | J. WILSON | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/addams-centennial-committee-of-60-is-formed-for-observance-in-1960.html | ADDAMS CENTENNIAL; Committee of 60 Is Formed for Observance in 1960 | True | Special to The New York Times | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/13-killed-in-burma-ambush.html | 13 Killed in Burma Ambush | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/roslyn-nusblatt-wed-at-home-in-hewlett.html | Roslyn Nusblatt Wed. ' At Home in Hewlett | True | Special to The'New York Times.: | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/doubts-on-accord-on-berlin-issues-deepen-in-geneva-but-chance-seen.html | DOUBTS ON ACCORD ON BERLIN ISSUES DEEPEN IN GENEVA; But Chance Seen That Report to Governments Could Be Basis for Summit Talks RUSSIANS ARE OPTIMISTIC Foresee Agreement Shortly, but Indicate No Easing of Demands on the West DOUBTS ON ACCORD DEEPEN IN GENEVA | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/harm-to-u-s-seen-in-racial-incidents.html | HARM TO U. S. SEEN IN RACIAL INCIDENTS | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/ovenshinehyle.html | Ovenshine--Hyle | True | Special to The New York Time. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/israel-imposes-curbs-on-immigration-data.html | Israel Imposes Curbs On Immigration Data | True | Special to The New York Times | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/concerts-in-park-to-begin-june-17-50-programs-scheduled-for-goldman.html | CONCERTS IN PARK TO BEGIN JUNE 17; 50 Programs Scheduled for Goldman Band in 42d Year of Guggenheim Series | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/miss-nancy-l-saxe-bride-of-alan-gelb.html | [Miss Nancy I. Saxe Bride of Alan Gelb | True | Special to rimN,w York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/10-sunday-matinees-scheduled-in-central-parks-amphitheatre.html | 10 Sunday Matinees Scheduled In Central Park's Amphitheatre | True | By Arthur Gelb | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/modern-men-called-as-worldly-as-ever.html | MODERN MEN CALLED AS WORLDLY AS EVER | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/edith-c-lzrailson-wed-in-wilmington.html | :Edith C. Izrailson Wed in Wilmington | True | .Specla' to'The .lew Yok TImes, | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mr-harris-good-idea.html | Mr. Harris' Good Idea | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mayor-forecasts-delay-on-charter-setting-ground-rules-with-state.html | MAYOR FORECASTS DELAY ON CHARTER; Setting 'Ground Rules' With State May Slow Council's Revision Bill, He Says | True | By Paul Crowell | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/queens-boy-stabbed-wounded-as-25-youths-fight-2-held-as-assailants.html | QUEENS BOY STABBED; Wounded as 25 Youths Fight -- 2 Held as Assailants | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/betsy-rawls-takes-roundrobin-golf-final-round-of-75-solidifies.html | Betsy Rawls Takes Round-Robin Golf; FINAL ROUND OF 75 SOLIDIFIES HONORS Betsy Rawls Has Point Edge of 62-43 Over Miss Suggs -- Bonnie Randolph Third | True | GORDON S. WHITE JR.Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/suzanne-sharpe-a-v-mcclain-jr-will-be-married-i-betrothal-announced.html | Suzanne sharpe, A. V. McClain Jr. Will Be Married; 1 !Betrothal Announced ou Students at Yale Who Will Graduate Today | True | Fipeell to | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/five-movies-slated-to-open-this-week.html | FIVE MOVIES SLATED TO OPEN THIS WEEK | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/300-new-zealand-youths-riot.html | 300 New Zealand Youths Riot | True | | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/egyptian-man-and-chinese-wife-ordained-here-as-missionaries.html | Egyptian Man and Chinese Wife Ordained Here as Missionaries | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/2-plots-and-house-bought-in-brooklyn.html | 2 PLOTS AND HOUSE BOUGHT IN BROOKLYN | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/foreign-affairs-what-adenauer-hopes-to-achieve.html | Foreign Affairs; What Adenauer Hopes to Achieve | True | By C. L. Sulzberger | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/food-new-products-lemon-chips-introduced-are-like-chocolate-ones.html | Food: New Products; Lemon Chips Introduced Are Like Chocolate Ones -- Cooky Recipe Given | True | By June Owen | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/sculpture-wins-prize-work-by-gilbert-franklin-is-honored-at-boston.html | SCULPTURE WINS PRIZE; Work by Gilbert Franklin Is Honored at Boston Festival | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/connecticut-water-will-offer-rights.html | CONNECTICUT WATER WILL OFFER RIGHTS | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/maturing-artist-philippa-duke-schuyler-in-piano-works-of.html | Maturing Artist; Philippa Duke Schuyler in Piano Works of Impressionists at Carnegie Hall | True | ERIC SALZMAN. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/moscow-exodus-is-predicted.html | Moscow Exodus Is Predicted | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/red-chides-nehru-on-kerala-strife-chief-of-indian-communists.html | RED CHIDES NEHRU ON KERALA STRIFE; Chief of Indian Communists Accuses Congress Party of Agitating School Issue | True | By Tillman Durdinspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/stadium-concerts-set-bernstein-will-conduct-and-be-soloist-at.html | STADIUM CONCERTS SET; Bernstein Will Conduct and Be Soloist at Opening June 22 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/halfhour-rival-of-open-end-marya-mannes-begins-program-of-talk.html | Half-Hour Rival Of 'Open End'; Marya Mannes Begins Program of Talk Virgilia Peterson Guest on Channel 5 Show | True | By Jack Gould | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/judy-bond-names-officials.html | Judy Bond Names Officials | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/central-africa-combats-disease-longrange-drive-against-bilharziasis.html | CENTRAL AFRICA COMBATS DISEASE; Long-Range Drive Against Bilharziasis, a Parasitic Disorder, Is Under Way | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jamin-beaten-again-in-trot-handicap-costly-to-french-horse-jamin.html | Jamin Beaten Again in Trot; HANDICAP COSTLY TO FRENCH HORSE Jamin, Unbeaten at Scratch, Loses to Italian Icare IV in Trot at Goteborg | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/dies-in-plastic-bag-queens-widow-is-believed-to-have-encased.html | DIES IN PLASTIC BAG; Queens Widow Is Believed to Have Encased Herself in It | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/the-gold-outflow-an-appraisal-of-some-recent-studies-of-trend-that.html | The Gold Outflow; An Appraisal of Some Recent Studies Of Trend That Has Lasted 15 Months AN EXAMINATION OF GOLD OUTFLOW | True | By Edward H. Collins | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/for-a-birthday-cake.html | For a Birthday Cake | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/sinclair-refining-elects.html | Sinclair Refining Elects | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/davidallen-janis-marries-i-priscilla-ka-uaman-a-t-plaza.html | David'Allen Janis Marries I Priscilla Ka uuman a t Plaza | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/alter-epstein.html | ALTER EPSTEIN | True | | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/milan-takes-title-in-italian-soccer.html | MILAN TAKES TITLE IN ITALIAN SOCCER | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/johnson-says-gop-thwarts-congress.html | JOHNSON SAYS G.O.P. THWARTS CONGRESS | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/virginia-l-fry-f-s-macshane-to-wed-july-18-gradffiating-senior-at.html | Virginia L. Fry, F. S. MacShane To Wed July 18; Gradffiating Senior at Vassar and Holder of Ph.D. Engaged | True | Special to The New York Tnes. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/isaacs-would-bring-autouse-tax-back.html | ISAACS WOULD BRING AUTO-USE TAX BACK | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/dr-robert-browni-illinois-educator.html | DR. ROBERT BROWN,I ILLINOIS EDUCATOR] | True | Special to The New York Tbnes. _ ] | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/1year-maturities-are-82833222801.html | 1-YEAR MATURITIES ARE $82,833,222,801 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/margaret-s-annis-wed.html | Margaret S. Annis Wed | True | SPecial to The ew YorR Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/sabre-jet-first-in-brussels.html | Sabre Jet First in Brussels | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/griswold-makes-integrity-appeal-yales-head-tells-seniors-it-is-most.html | GRISWOLD MAKES INTEGRITY APPEAL; Yale's Head Tells Seniors It Is 'Most Pressing Need' for the Universities | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mary-c-winslow16i-to-be-wed-june.html | Mary C. Winslow16I To Be Wed June | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/to-aid-arab-refugees-united-states-program-declared-unworkable-for.html | To Aid Arab Refugees; United States Program Declared Unworkable for Palestine Group | True | SAMI HADAWI | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/reds-and-giants-split-sanford-and-pena-victors.html | Reds and Giants Split; Sanford and Pena Victors | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/three-pools-heads-to-be-guests-of-us.html | THREE POOLS' HEADS TO BE GUESTS OF U.S. | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/georgia-town-alerted-2-freight-cars-with-chlorene-gas-derailed-in.html | GEORGIA TOWN ALERTED; 2 Freight Cars with Chlorene Gas Derailed in McRae | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/briton-sees-need-for-summit-talk-to-set-atom-ban-aide-says-nuclear.html | BRITON SEES NEED FOR SUMMIT TALK TO SET ATOM BAN; Aide Says Nuclear Parley Resuming in Geneva Has Reached its 'Last Lap' Briton Asserts Summit Parley Is Needed to Reach Atom Pact | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/advertising-account-looking-for-an-agency.html | Advertising Account Looking for an Agency | True | By Alexander R. Hammer | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/john-kelly-sr-has-surgery.html | John Kelly Sr. Has Surgery | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/pastoral-parley-on-alcoholics.html | Pastoral Parley on Alcoholics | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/law-students-to-aid-state.html | Law Students to Aid State | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/two-manhattan-projects-proposed-to-clear-slums-announcement-by.html | Two Manhattan Projects Proposed to Clear Slums; Announcement by Moses Surprise to the U. S. -- Federal Aid Sought 2 SLUM PROJECTS SET IN MANHATTAN | True | By Edith Evans Asbury | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/maine-commencement-n-y-u-president-sees-lag-in-interest-in.html | MAINE COMMENCEMENT; N. Y. U. President Sees Lag in Interest in Government | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/johnson-higgins-expands.html | Johnson & Higgins Expands | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/souths-dead-honored-2260-confederate-graves-marked-at-columbus-ohio.html | SOUTH'S DEAD HONORED; 2,260 Confederate Graves Marked at Columbus, Ohio | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mahoney-concedes-split-with-liberals.html | MAHONEY CONCEDES SPLIT WITH LIBERALS | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/taylor-asks-action-to-halt-rivalries.html | TAYLOR ASKS ACTION TO HALT RIVALRIES | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/smith-college-cites-4-460-get-bachelor-degrees-munro-of-u-n-speaks.html | SMITH COLLEGE CITES 4; 460 Get Bachelor Degrees -- Munro of U. N. Speaks | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/cinder-block-is-base-for-garden-in-house.html | Cinder Block Is Base For Garden in House | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/aid-plan-proposed-by-mendesfrance.html | AID PLAN PROPOSED BY MENDES-FRANCE | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/pastor-backing-racial-contacts-is-dismissed-at-georgia-service.html | Pastor Backing Racial Contacts Is Dismissed at Georgia Service; PASTOR DISMISSED IN RACIAL DISPUTE | True | By John Wicklein special to the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/hakoah-in-front-43-defeats-italian-all-stars-in-exhibition-in-bronx.html | HAKOAH IN FRONT, 4-3; Defeats Italian All - Stars in Exhibition in Bronx | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mrs-havenstrite-rewed.html | Mrs. Havenstrite Rewed | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mscr-t-f-dgnan-i-a-pgst-so-yars.html | MSCR. T. F. DgNAN, I A PgsT so YARSJ | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/cleaning-up-the-beaches.html | Cleaning Up the Beaches | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/625-in-hofstra-class-two-honorary-degrees-also-conferred-by-college.html | 625 IN HOFSTRA CLASS; Two Honorary Degrees Also Conferred by College | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/dean-academy-hears-dodd.html | Dean Academy Hears Dodd | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/blackmail-at-geneva.html | Blackmail at Geneva | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/john-aitonstall-exstockbroker-81.html | JOHN .SAITONSTALL,] EX.STOCKBROKER, 81 | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/j-p-stevens-net-rose-in-6-months-earnings-of-191-a-share-compared.html | J. P. STEVENS NET ROSE IN 6 MONTHS; Earnings of $1.91 a Share Compared With 67c -- Other Reports | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/southerns-nine-takes-title.html | Southern's Nine Takes Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/st-peters-graduation-jersey-city-college-gives-332-regular-3-honor.html | ST. PETER'S GRADUATION; Jersey City College Gives 332 Regular, 3 Honor Degrees | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/louella-parsons-gets-degree.html | Louella Parsons Gets Degree | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mrs-marian-levenson-is-wed-_-in-connecticut.html | Mrs. Marian Levenson Is Wed. _' in Connecticut. | True | , F,!eetal to 'le New 'fro, Tmee. | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/ragan-captures-eastern-open-golf-honors-defeating-littler-by-a.html | Ragan Captures Eastern Open Golf Honors, Defeating Littler by a Stroke; FLORIDA PRO WINS WITH A 70 FOR 273 Ragan Gets Birdie 3 on 16th to Triumph at Baltimore -- Whitt in Tie at 275 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/-miss-bychowskl-attended-by-3-atherwedding-candidate-for-phd-at.html | .. Miss Bychowskl 'Attended 'by' '3 -AtHerWedding .; Candidate for' Ph.D. at Columbia Is Married i to Douglas Holmes | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/memphis-red-sox-win-pair-21-53-negro-american-league-nine-tops.html | MEMPHIS RED SOX WIN PAIR, 2-1, 5-3; Negro American League Nine Tops Kansas City Team at Stadium Before 7,118 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/tigers-bring-up-schultz.html | Tigers Bring Up Schultz | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/bonn-meeting-put-off-adenauer-party-sets-june-15-to-pick-new.html | BONN MEETING PUT OFF; Adenauer Party Sets June 15 to Pick New Candidate | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/religion-is-the-topic.html | Religion Is the Topic | | JOHN P. SHANLEY. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/shipping-events-cruise-liner-in-ariadne-making-first-visit-under.html | SHIPPING EVENTS: CRUISE LINER IN; Ariadne Making First Visit Under Germany's Flag -- Sales Concern Formed | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/britain-rebuffs-iceland.html | Britain Rebuffs Iceland | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/germans-test-new-engine.html | Germans Test New Engine | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/104-graduated-at-wheaton.html | 104 Graduated at Wheaton | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/eva-esterhazn-countess-bride-owilliamevans-wed-in-christ-church-to.html | Eva EsterhazrN, Countess, Bride O{'WilliamEvans; :Wed in Christ' Church to Harvard Graduate Who Is Aide ou Bank | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/new-york-y-c-regatta-halted-when-light-southerly-dies-out.html | New York Y. C. Regatta Halted When Light Southerly Dies Out | | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/victims-of-nazis-visit-spellman-cardinal-greets-26-women.html | VICTIMS OF NAZIS VISIT SPELLMAN; Cardinal Greets 26 Women Representing 52 Who Want Indemnity From Bonn | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/fredric-march-to-be-honored.html | Fredric March to Be Honored | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/richardson-wins-race-takes-quincy-adams17-class-sail-in-riverside.html | RICHARDSON WINS RACE; Takes Quincy Adams-17 Class Sail in Riverside Event | | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/a-j-armstrong-elects.html | A. J. Armstrong Elects | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/rehearsal-held-for-us-open-golf-only-53-of-150-in-cast-on-location.html | REHEARSAL HELD FOR U.S. OPEN GOLF; Only 53 of 150 in Cast on Location at Winged Foot -- Curtain Rises Thursday | | By Lincoln A. Werdenspecial To The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/-william-e-hare.html | . WILLIAM E. HARE | | Special to The New York Times | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/dodd-gains-bicycle-title.html | Dodd Gains Bicycle Title | | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/porgy-film-tickets-on-sale.html | Porgy' Film Tickets on Sale | True | | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/big-influx-of-buyers-starting-here-today.html | Big Influx of Buyers Starting Here Today | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mideast-jazz-program-tonight.html | Mideast Jazz Program Tonight | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/owens-corning-sets-up-a-computer-network.html | Owens-Corning Sets Up A Computer Network | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/bulls-turn-back-on-london-board-index-of-industrials-closed-week-of.html | BULLS TURN BACK ON LONDON BOARD; Index of Industrials Closed Week Off 1.2 Point From High Set on Tuesday YIELD GAP IS GAUGED Effect Weighed of Dividends Thin Edge on Returns on Government Issues | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/rebel-vexes-ruling-party.html | Rebel Vexes Ruling Party | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/grains-register-moderate-gains-chicago-market-overcomes-bearish.html | GRAINS REGISTER MODERATE GAINS; Chicago Market Overcomes Bearish Tendencies -- New Soybeans Down | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/meadow-brook-victor-tops-westbury-four-115-as-bostwick-gets-7-goals.html | MEADOW BROOK VICTOR; Tops Westbury Four, 11-5, as Bostwick Gets 7 Goals | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/new-bronx-youth-center-due.html | New Bronx Youth Center Due | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jetliner-record-claimed.html | Jetliner Record Claimed | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/pistonis-car-first-takes-250mile-race-for-convertibles-in-virginia.html | PISTONI'S CAR FIRST; Takes 250-Mile Race for Convertibles in Virginia | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/the-rivers-dirty-but-the-suns-fine-greenwich-village-has-its-own.html | THE RIVER'S DIRTY, BUT THE SUN'S FINE; Greenwich Village Has Its Own Lido, a Sanitation Pier Off 13th Avenue | True | By Michael James | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/army-to-drop-250-at-brooklyn-base-civilians-going-in-economy.html | ARMY TO DROP 250 AT BROOKLYN BASE; Civilians Going in Economy Reorganization at Largest Cargo-Troop Terminal | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/white-sox-divide-red-sox-victors-in-2d-game-4-to-2-fornicles.html | White Sox Divide; RED SOX VICTORS IN 2D GAME, 4 TO 2 Fornieles Strikes Out Last Two Batters -- White Sox Capture Opener, 9 to 4 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/miss-salvage-married-to-dr-r-s-kochman.html | Miss Salvage Married To Dr. R. S. Kochman | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/petrone-sets-back-2-links-opponents.html | PETRONE SETS BACK 2 LINKS OPPONENTS | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/cowles-gets-award-rochester-u-gives-publisher-an-honorary-degree.html | COWLES GETS AWARD; Rochester U. Gives Publisher an Honorary Degree | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/graduation-by-degrees-mother-manages-to-see-twins-big-day-70-miles.html | GRADUATION BY DEGREES; Mother Manages to See Twins' Big Day 70 Miles Apart | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/charles-burlingham-dies-at-100-lawyer-fought-for-civic-reform.html | Charles Burlingham Dies at 100; Lawyer Fought for Civic Reform; Leader in Elections of Mitchel and La Guardia Advocated Improvement of Courts Charles Burlingham Dies at 100; Lawyer Fought for Civic Reform | True | | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mutual-funds-on-selling-to-ones-own-kind-various-groups-say-aim-is.html | Mutual Funds: On Selling to One's Own Kind; Various Groups Say Aim Is to Reach Their People | True | By Gene Smith | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/six-in-plane-in-portugal-die.html | Six in Plane in Portugal Die | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/u-s-has-drugstore-at-show-in-poznan.html | U. S. HAS DRUGSTORE AT SHOW IN POZNAN | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/hospital-strikers-backed-their-working-conditions-said-to-parallel.html | Hospital Strikers Backed; Their Working Conditions Said to Parallel Those of Hired Farmers | True | FAY BENNETT | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/chicago-blind-bowlers-first.html | Chicago Blind Bowlers First | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/miss-janowskn-becomes-bride-in-white-plains-graduate-of-barnard-is.html | Miss JanowskN Becomes Bride In White Plains; Graduate of Barnard Is Married in Temple to Theodore Rabinowicz | True | Specie! to The NevYork Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/architect-named-head-of-academy-in-rome.html | Architect Named Head Of Academy in Rome | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/u-a-and-british-firm-in-deal.html | U. A. & British Firm in Deal | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/wagner-hints-at-race-for-reelection-in-61.html | Wagner Hints at Race For Re-election in '61 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/miss-oyce-wilder-becomes-affianced.html | Miss Joyce Wilder Becomes Affianced | True | Special to The New York Times, I | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/einsteinjerome.html | EinsteinJerome | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/oil-hunt-halted-in-peru.html | Oil Hunt Halted in Peru | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/incident-is-third-this-year.html | Incident Is Third This Year | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/pusey-advocates-honesty-in-faith-learn-to-face-god-harvard.html | PUSEY ADVOCATES HONESTY IN FAITH; Learn to Face God, Harvard President Tells Class at Baccalaureate Rites | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/tiger-homers-top-senators-6-to-4-yosts-pair-bats-in-3-runs-maxwell.html | TIGER HOMERS TOP SENATORS, 6 TO 4; Yost's Pair Bats in 3 Runs -- Maxwell Also Connects -- Detroit Sweeps Series | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/benson-scores-congress.html | Benson Scores Congress | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/st-francis-cites-three.html | St. Francis Cites Three | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/apartments-go-on-view.html | Apartments Go On View | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/notre-dame-hears-mcone-on-atom-age.html | NOTRE DAME HEARS M'CONE ON ATOM AGE | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/house-near-vote-on-curbing-court-2-bills-to-overrule-decisions.html | HOUSE NEAR VOTE ON CURBING COURT; 2 Bills to Overrule Decisions Going to Floor -- Strauss Debate Off a Day HOUSE NEAR VOTE ON CURBING COURT | True | By Allen Drueryspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/paris-police-kill-terrorist.html | Paris Police Kill Terrorist | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/wingless-craft-flies-british-hovercraft-is-tested-designed-for.html | WINGLESS CRAFT FLIES; British Hovercraft Is Tested -- Designed for Transport | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/joseph-davis-sears.html | JOSEPH DAVIS SEARS | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/bentabrewer-shoot-net-69.html | Benta-Brewer Shoot Net 69 | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/chromalloy-buys-former-licensee.html | CHROMALLOY BUYS FORMER LICENSEE | True | | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/space-age-doubt-declared-futile-dr-read-advises-christians-to.html | SPACE AGE DOUBT DECLARED FUTILE; Dr. Read Advises Christians to Rediscover Creator and Seek Destiny of Man | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/inventory-rises-set-3year-mark-commerce-figures-issued-for-april.html | INVENTORY RISES SET 3-YEAR MARK; Commerce Figures Issued for April -- Sales Reach Record for Any Month | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/refuge-depicted-in-mercy-of-god-st-patricks-priest-calls-it.html | REFUGE DEPICTED IN MERCY OF GOD; St. Patrick's Priest Calls It Everlasting in Form Manifested by Christ | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/doldrums-catch-yachts-on-sound-reeves-leads-internationals-only.html | DOLDRUMS CATCH YACHTS ON SOUND; Reeves Leads Internationals, Only Class to Finish, in Beach Point Regatta | True | By William J. Briordyspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/a-new-party-in-india.html | A New Party in India | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/segura-defeats-rosewall.html | Segura Defeats Rosewall | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/red-turnout-high-in-sicilian-voting-bad-weather-is-regarded-as.html | RED TURNOUT HIGH IN SICILIAN VOTING; Bad Weather Is Regarded as Communist Ally in Vital Parliamentary Contest RED TURNOUT HIGH IN SICILIAN VOTING | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/moves-irregular-on-cotton-board-prices-of-futures-close-17-points.html | MOVES IRREGULAR ON COTTON BOARD; Prices of Futures Close 17 Points Off to 9 Up -- Short Coverings Extensive | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jordanian-is-backed-majalis-regime-confirmed-in-office-49-to-0.html | JORDANIAN IS BACKED; Majali's Regime Confirmed in Office, 49 to 0 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/production-rises-in-mens-clothing-industry-operated-at-84-of.html | PRODUCTION RISES IN MEN'S CLOTHING; Industry Operated at 84% of Capacity During April | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/malayan-party-gains-ruling-alliance-wins-voting-for-7-state.html | MALAYAN PARTY GAINS; Ruling Alliance Wins Voting for 7 State Assemblies | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/carole-sanders-married.html | Carole Sanders Married | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/diplomats-in-haiti-protest.html | Diplomats in Haiti Protest | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/tufts-graduates-841-sprague-of-boston-reserve-bank-is-honored.html | TUFTS GRADUATES 841; Sprague of Boston Reserve Bank Is Honored | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/french-free-dutch-freighter.html | French Free Dutch Freighter | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/thomson-takes-milwaukee-test-averages-9861-m-p-h-in-100mile-event.html | THOMSON TAKES MILWAUKEE TEST; Averages 98.61 M. P. H. in 100-Mile Event -- Boyd's Car Is Distant Second | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/swimsuit-story-in-short-how-times-change.html | Swimsuit Story in Short: How Times Change | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/javits-and-keating-hit-plan-to-cut-aid.html | JAVITS AND KEATING HIT PLAN TO CUT AID | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/church-cancels-camps-presbyterians-note-threats-on-florida.html | CHURCH CANCELS CAMPS; Presbyterians Note Threats on Florida Integration Plan | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/sports-of-the-times-thirty-years-after.html | Sports of The Times; Thirty Years After | True | By Arthur Daley | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/father-at-funeral-of-slain-girl-bids-parents-guard-children.html | Father at Funeral of Slain Girl Bids Parents Guard Children | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/tb-called-city-illness-association-notes-8-of-new-cases-in-u-s.html | TB CALLED CITY ILLNESS; Association Notes 8% of New Cases in U. S. Arise Here | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/proofreaders-club-elects.html | Proofreaders Club Elects | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/volume-edges-up-in-charter-field-rates-however-stay-low-scrap-is.html | VOLUME EDGES UP IN CHARTER FIELD; Rates, However, Stay Low -- Scrap is Active as Coal Reappears in Market | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/trancs-l-ror-s4-f-of-aunnmnr-rgasr.html | t:RA:NCS.l'. rOR, S4, f'OF aunRnNrr rgasr] | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/high-court-faces-busy-final-weeks-subversive-issues-and-movie.html | HIGH COURT FACES BUSY FINAL WEEKS; Subversive Issues and Movie Censorship Among Cases -- Justices Meet Today | True | By Anthony Lewisspecial To the New York Times | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/barquette-441-first-beats-fiorenza-in-24000-prix-de-diane-at.html | BARQUETTE, 44-1, FIRST; Beats Fiorenza in $24,000 Prix de Diane at Chantilly | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/bank-shares-set-record-in-zurich-rise-is-ascribed-to-industry-moves.html | BANK SHARES SET RECORD IN ZURICH; Rise Is Ascribed to Industry Moves to Bar Foreign Control of Concerns | True | By George H. Morisonspecial To the New York Times | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/blind-brook-on-top-63-beats-el-roble-of-mexico-in-polo-match-at.html | BLIND BROOK ON TOP, 6-3; Beats El Roble of Mexico in Polo Match at Purchase | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/celler-assails-banking-merger-rejection-urged-of-proposal-for.html | CELLER ASSAILS BANKING MERGER; Rejection Urged of Proposal for Uniting Chemical Corn and New York Trust | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jewish-leaders-urged-as-guides-aid-to-the-perplexed-asked-by-dr.html | JEWISH LEADERS URGED AS GUIDES; Aid to the Perplexed Asked by Dr. Kaplan in Address at Seminary Exercises | True | By Irving Spiegel | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/trash-mingles-with-treasures-in-charity-shop.html | Trash Mingles With Treasures In Charity Shop | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/appeal-of-mrs-fish-applauded.html | Appeal of Mrs. Fish Applauded | True | RUTH BLAIZE | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/eear-wins-italian-horse-race.html | Eear Wins Italian Horse Race | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/two-climbers-killed-britons-disappear-on-peak-in-himalayan.html | TWO CLIMBERS KILLED; Britons Disappear on Peak in Himalayan Mountains | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/guard-learning-graduates-told-brooklyn-college-exercises-held-for.html | GUARD LEARNING, GRADUATES TOLD; Brooklyn College Exercises Held for 2,922 -- Warden of City Jail Honored | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/key-democrats-bid-party-act-this-year-on-farm-problems-key.html | Key Democrats Bid Party Act This Year On Farm Problems; KEY DEMOCRATS SEEK FARM PLAN | True | By William M. Blairpecial To the New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/japanese-nine-in-front-42.html | Japanese Nine in Front, 4-2 | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/dr-baumgartner-cited-skidmore-confers-honorary-degree-graduates-196.html | DR. BAUMGARTNER CITED; Skidmore Confers Honorary Degree -- Graduates 196 | True | Special to The New York Times. | 1987-01-15 | RE0000321111 | RE0000321111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/patty-wins-norwegian-title.html | Patty Wins Norwegian Title | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/cubs-trip-pirates-twice-42-and-10-bill-henry-and-elston-save.html | CUBS TRIP PIRATES TWICE, 4-2 AND 1-0; Bill Henry and Elston Save Triumphs -- Moryn and Banks Get Key Hits | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-08 | 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/10000-rotarians-from-72-nations-open-parley-here.html | 10,000 Rotarians From 72 Nations Open Parley Here | True | | 1987-01-15 | RE0000321111 | RE0000321111 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/business-areas-feared-decaying-plan-to-bolster-commercial-core-in.html | BUSINESS AREAS FEARED DECAYING; Plan to Bolster Commercial Core in Cities Outlined at Building Owners' Parley | True | By Walter H. Stern | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/justices-split-54-contempt-conviction-of-teacher-upheld-in-federal.html | JUSTICES SPLIT 5-4; Contempt Conviction of Teacher Upheld in Federal Case | True | By Anthony Lewis | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/canadian-auto-workers-on-job.html | Canadian Auto Workers on Job | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/railroads-accused-union-aide-says-the-industry-seeks-to-discredit.html | RAILROADS ACCUSED; Union Aide Says the Industry Seeks to Discredit Employes | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/velez-outpoints-ippolito-in-tenround-fight-at-st-nicks-winner.html | Velez Outpoints Ippolito in Ten-Round Fight at St. Nicks; WINNER FINISHES WITH FAST RALLY | True | By Michael Strauss | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/austrians-in-impasse-efforts-to-set-up-another-twoparty-coalition.html | AUSTRIANS IN IMPASSE; Efforts to Set Up Another Two-Party Coalition Fail | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/police-take-heat-off-cool-poetry.html | POLICE TAKE HEAT OFF COOL POETRY | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/england-defeats-india-in-cricket-takes-first-test-match-by-an.html | ENGLAND DEFEATS INDIA IN CRICKET; Takes First Test Match by an Innings and 59 Runs -- Statham, Trueman Star | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/2-policemen-freed-get-suspended-sentences-in-wiretapping-case.html | 2 POLICEMEN FREED; Get Suspended Sentences in Wiretapping Case | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/change-in-enemy-of-people.html | Change in 'Enemy of People' | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/surgery-helpful-in-some-strokes-ama-meeting-is-told-that-40-of.html | SURGERY HELPFUL IN SOME STROKES; A.M.A. Meeting Is Told That 40% of Vessel Blockages Occur Outside the Brain | True | By Robert K. Plumb | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/insurance-fellowships-set.html | Insurance Fellowships Set | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/satellite-to-put-telescope-aloft-u-s-plans-vehicle-to-send-sky.html | SATELLITE TO PUT TELESCOPE ALOFT; U. S. Plans Vehicle to Send Sky Viewers Into Orbit at 500-Mile Altitude | True | By Richard Witkin | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/screen-title-disproved-women-are-weak-is-new-show-at-paris.html | Screen: Title Disproved; Women Are Weak' Is New Show at Paris | True | By Bosley Crowther | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/l-i-expressway-pushed-in-nassau-remaining-sections-there-slated-to.html | L. I. EXPRESSWAY PUSHED IN NASSAU; Remaining Sections There Slated to Be Finished in 2 Years, State Reports | True | By Roy R. Silver | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/president-spurs-gop-drive-in-60-says-candidates-can-win-on-issue-of.html | PRESIDENT SPURS G.O.P. DRIVE IN '60; Says Candidates Can Win on Issue of 'Sound Dollar' -- Speaks at Fund Dinner | True | By Felix Belair Jr. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/pressure-denied-in-air-force-sales-general-declares-that-best.html | PRESSURE DENIED IN AIR FORCE SALES; General Declares That 'Best Contractors' Are Selected to Provide 'Best' Arms | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/investors-group-offering-shares-electronics-capital-corp-selling.html | INVESTORS GROUP OFFERING SHARES; Electronics Capital Corp. Selling $18,000,000 of Stock to the Public | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/878-temperature-ties-years-high-heat-will-continue.html | 87.8 Temperature Ties Year's High; Heat Will Continue | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/miss-eliza-be-th-w-virgin-engagedto-samuel-smith.html | Miss Eliza be th W. Virgin. Engagedto Samuel Smith | True | Svecial to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/johnson-asks-data-on-embassy-costs.html | JOHNSON ASKS DATA ON EMBASSY COSTS | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/ison-to-mrs-tod-h-beebe.html | ISon tO Mrs] Tod H. Beebe | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/485million-ceiling-put-on-space-funds.html | 485-MILLION CEILING PUT ON SPACE FUNDS | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-1-no-title.html | Article 1 — No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/reynolds-metals-moves-to-increase-aluminum-output-reynolds-metals.html | Reynolds Metals Moves to Increase Aluminum Output; REYNOLDS METALS LIFTS PRODUCTION | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/jersey-school-wins-saddle-river-amendszoning-to-permit-private-unit.html | JERSEY SCHOOL WINS; Saddle River Amends-Zoning to Permit Private Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/tenacious-rotarian-harold-tahana-thomas.html | Tenacious Rotarian; Harold Tahana Thomas | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/lorillard-aide-promoted.html | Lorillard Aide Promoted | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/a-note-from-truman-on-the-deeds-of-dan-patch-expresident-writes-to.html | A Note From Truman on the Deeds of Dan Patch; Ex-President Writes to Raceway About Great Pacer | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/eisenhower-message-on-bond-interest-ceilings-and-federal-debt-limit.html | Eisenhower Message on Bond Interest Ceilings and Federal Debt Limit | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/vaulter-expects-mark-of-17-feet-as-pole-bends-record-will-fall.html | VAULTER EXPECTS MARK OF 17 FEET; As Pole Bends, Record Will Fall, Richards Tells Last Meeting of Writers Here | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/con-ed-to-give-blood-port-concerns-will-also-aid-american-red-cross.html | CON ED TO GIVE BLOOD; Port Concerns Will Also Aid American Red Cross Today | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/slum-case-delayed-sentencing-of-wyckoff-realty-broker-is-postponed.html | SLUM CASE DELAYED; Sentencing of Wyckoff, Realty Broker, Is Postponed | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/belle-is-accused-in-rio-brazilian-charges-american-in-365000-stock.html | BELLE IS ACCUSED IN RIO; Brazilian Charges American in $365,000 Stock Deal | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/ball-park-slayer-faces-new-charge.html | BALL PARK SLAYER FACES NEW CHARGE | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/chemical-company-picks-officers.html | Chemical Company Picks Officers | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/british-add-to-moscow-staff.html | British Add to Moscow Staff | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/cards-get-jeffcoat-brosnan-is-sent-to-reds-in-trade-for-relief.html | CARDS GET JEFFCOAT; Brosnan Is Sent to Reds in Trade for Relief Pitcher | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/reese-gains-in-tennis-triumphs-twice-in-brooklyn-boys-championship.html | REESE GAINS IN TENNIS; Triumphs Twice in Brooklyn Boys' Championship | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/sales-rise-noted-for-woolworth-gain-of-36-reported-for-first-five.html | SALES RISE NOTED FOR WOOLWORTH; Gain of 3.6% Reported for First Five Months Over Like 1958 Period | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/magnesium-shipments-rise.html | Magnesium Shipments Rise' | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/title-bout-rules-set-use-of-sixounce-gloves-is-approved-for.html | TITLE BOUT RULES SET; Use of Six-Ounce Gloves Is Approved for Lane-Ortiz | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/c-c-b.html | C. C. B.' | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/state-names-industrial-aide.html | State Names Industrial Aide | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/khrushchev-hails-germans.html | Khrushchev Hails Germans | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/paula-sanfacon-isfuture-bride-of-an-engineer-rosemont-alumna-and.html | Paula Sanfacon Is-Future Bride' Of an Engineer; Rosemont Alumna and John Christman 4th Become' Engaged | True | Sleal to The New York imeg, | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/wall-st-journal-to-build-2-plants.html | WALL ST. JOURNAL TO BUILD 2 PLANTS | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/basic-berlin-plan-offered-by-west-soviet-rebuffs-it-gromyko-shows.html | BASIC BERLIN PLAN OFFERED BY WEST; SOVIET REBUFFS IT; Gromyko Shows No Interest in Terms -- Body to Control Subversion Is Included | True | By Drew Middleton | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/arkansas-loses-in-naacp-case-bar-to-public-employment-of-members-is.html | ARKANSAS LOSES IN N.A.A.C.P. CASE; Bar to Public Employment of Members Is Declared Invalid by U. S. Court | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/garrity-wzoeller.html | Garrity .-wZoeller | True | Special to .e New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/levitt-advises-mayors-of-need-for-revising-localfinance-law.html | Levitt Advises Mayors of Need For Revising Local-Finance Law | True | By Douglas Dales | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mead-foresees-gains-official-predicts-a-rise-of-20-in-59-net-and.html | MEAD FORESEES GAINS; Official Predicts a Rise of 20% in '59 Net and Sales | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/louisiana-pipeline-planned.html | Louisiana Pipeline Planned | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/dominican-center-closes.html | Dominican Center Closes | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/zionists-assail-egypt.html | Zionists Assail Egypt | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/west-bromwich-wins-90.html | West Bromwich Wins, 9-0 | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/simon-and-petrillo-gain-links-honors.html | SIMON AND PETRILLO GAIN LINKS HONORS | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/secret-missile-tested-bomber-fires-bold-orion-at-target-in-the.html | SECRET MISSILE TESTED; Bomber Fires Bold Orion at Target in the Atlantic | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/supplying-electricity-decision-to-abolish-conjunctional-billing.html | Supplying Electricity; Decision to Abolish Conjunctional Billing Discussed | True | A. E. KAZAN | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/9-nations-score-u-s-ship-policies-europeans-decry-the-use-of-flags.html | 9 NATIONS SCORE U. S. SHIP POLICIES; Europeans Decry the Use of Flags of Convenience -Seek Cuts in Subsidies | True | By Edward A. Morrow | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/aid-for-africa-urged-mra-parley-told-freedom-of-world-is-at-stake.html | AID FOR AFRICA URGED; M.R.A. Parley Told Freedom of World Is at Stake | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/vice-president-named-to-royal-mcbee-unit.html | Vice President Named To Royal McBee Unit | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mr-dulles-policies-he-is-memorialized-as-a-spokesman-for-europes.html | Mr. Dulles' Policies; He Is Memorialized as a Spokesman for Europe's Enslaved Nations | True | STEFAN KORBONSKI | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/eisenhower-asks-an-end-to-ceiling-on-bond-interest-also-bids.html | EISENHOWER ASKS AN END TO CEILING ON BOND INTEREST; Also Bids Congress Increase Limit on Federal Debt to 295 Billion Dollars | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/liberals-to-hear-humphrey.html | Liberals to Hear Humphrey | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/steel-output-near-high-in-week-pourings-second-highest.html | Steel Output Near High in Week;; Pourings Second Highest | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/iaiice-k-ifvliiier-marrlea-tmewo-rle-anichurch.html | iAiice K. i-fViiier Marrle'a' tr-.NeW.-/"O rle an/iChurch | True | soel to The'iNc York Ti:,des. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/tobacco-factories-burn.html | Tobacco Factories Burn | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/job-rise-costs-315-jobs.html | Job Rise Costs 315 Jobs | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/thelma-ritter-to-stand-by.html | Thelma Ritter to Stand By | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/west-calls-for-talk-by-experts-june-22-on-space-atests-west-urges.html | West Calls for Talk By Experts June 22 On Space A-Tests; WEST URGES STUDY BY A-TEST EXPERTS | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/nicaraguan-aide-asks-u-s-asylum-diplomat-quits-washington-post.html | NICARAGUAN AIDE ASKS U. S. ASYLUM; Diplomat Quits Washington Post, Decrying Somoza's 'Oppression and Torture' | True | By William J. Jorden | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/governor-links-trade-to-peace-tells-rotarians-more-world-exchange.html | GOVERNOR LINKS TRADE TO PEACE; Tells Rotarians More World Exchange Is Key Factor-- New Zealander Elected | True | By Leo Egan | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/naval-stores.html | -NAVAL STORES | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/long-phones-aide-louisiana-governor-hopes-to-be-back-soon-she-says.html | LONG PHONES AIDE; Louisiana Governor Hopes to Be Back Soon, She Says | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/city-gains-a-delay-in-threat-of-strike-at-6-more-hospitals-city.html | City Gains a Delay In Threat of Strike At 6 More Hospitals; CITY STAYS STRIKE AT NEW HOSPITALS | True | By Homer Bigart | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/textron-forms-subsidiary.html | Textron Forms Subsidiary | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/reduction-is-sought-several-roads-hold-275-rate-is-unrealistic-and.html | REDUCTION IS SOUGHT; Several Roads Hold $2.75 Rate Is Unrealistic and Pay $2 | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/l-i-school-budget-rejected.html | L. I. School Budget Rejected | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/wood-field-and-stream-north-carolina-fishermen-attend-classes-to.html | Wood, Field and Stream; North Carolina Fishermen Attend Classes to Learn Art of Successful Angling | True | By John W. Randolph | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/schenley-in-insurance-plan.html | Schenley in Insurance Plan | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/yonkers-subway-plan-is-announced-officially.html | Yonkers' Subway Plan Is Announced Officially | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/faulkner-buys-virginia-house.html | Faulkner Buys Virginia House | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/singapore-regime-scores-immorality.html | SINGAPORE REGIME SCORES IMMORALITY | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/acquisition-plans-dropped.html | Acquisition Plans Dropped | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/high-court-upholds-voter-literacy-test.html | High Court Upholds Voter Literacy Test | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/concern-felt-in-washington.html | Concern Felt in Washington | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/reds-gain-slight-in-sicilian-voting-christian-democrats-defend.html | REDS' GAIN SLIGHT IN SICILIAN VOTING; Christian Democrats Defend Position Successfully | True | By Paul Hofmann | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/squatters-facing-u-s-eviction-suits.html | SQUATTERS FACING U. S. EVICTION SUITS | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/senate-votes-agency-funds.html | Senate Votes Agency Funds | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/later-start-aids-racing-in-chicago-betting-and-attendance-up-after.html | LATER START AIDS RACING IN CHICAGO; Betting and Attendance Up After One Week Trial of 3:30 P. M. Post Time | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/florida-man-signed-strauss-telegrams.html | FLORIDA MAN SIGNED STRAUSS TELEGRAMS | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/egyptians-to-vote-monday.html | Egyptians to Vote Monday | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/castro-to-visit-area.html | Castro to Visit Area | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/navy-ensign-is-fiance-of-ptricia-michaels.html | Navy' Ensign Is Fiance Of P.t-ricia Michaels | True | Special to Tim New r'k lm.. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/miss-gardifier-hollins-student-will-be-married-56-debutante-fiancee.html | Miss Gard'fier, Hollins Student, Will' Be Married; ' 56 Debutante Fiancee of Johnston 'itoyden, ,Williams Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/fallout-hazard-termed-distant-expert-testimony-indicates-testing.html | FALL-OUT HAZARD TERMED DISTANT; Expert Testimony Indicates Testing Would Approach Limit in 40 Years | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/geogce-wlkg-zg-ocadan-acfc.html | GEOgCE WLKg, Zg OCA'DAN 'ACFC | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/victor-a-oi-sen.html | VICTOR A. OI. SEN | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/catholicism-held-no-bar-to-office-episcopal-weekly-sees-no.html | CATHOLICISM HELD NO BAR TO OFFICE; Episcopal Weekly Sees No Deterrent to Presidency in History of Church | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/racers-hit-the-road-german-grand-prix-is-shifted-to-berlin-french.html | Racers Hit the Road; German Grand Prix Is Shifted to Berlin -- French Hail Bobet Comeback | True | By Robert Daley | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/food-trade-hailed-as-economic-index.html | FOOD TRADE HAILED AS ECONOMIC INDEX | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/court-to-review-case-agrees-to-rule-on-right-of-inspector-to-enter.html | COURT TO REVIEW CASE; Agrees to Rule on Right of Inspector to Enter a Home | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/naacp-penalty-again-ruled-void-u-s-high-court-in-barring-contempt.html | N.A.A.C.P. PENALTY AGAIN RULED VOID; U. S. High Court, in Barring Contempt Fine, Chides Alabama High Court | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/argentina-asks-bulgar-to-leave-accuses-aide-of-sending-illicit.html | ARGENTINA ASKS BULGAR TO LEAVE; Accuses Aide of Sending Illicit Radio Messages -- 6th Red to Be Ousted | True | By Juan de Onis | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/overload-and-delay-soviets-geneva-tactics-hint-it-takes-a-leaf-from.html | Overload and Delay'; Soviet's Geneva Tactics Hint It Takes A Leaf From U. S. 'Cold War' Strategy | True | By Wallace Carroll | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/greene-halts-hamilton.html | Greene Halts Hamilton | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mrs-frances-peckhami.html | !MRS. FRANCES PECKHAMI | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/atomfree-balkans-supported-by-tito.html | ATOM-FREE BALKANS SUPPORTED BY TITO | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/contractor-slain-in-coal-area-strife.html | CONTRACTOR SLAIN IN COAL AREA STRIFE | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/edmund-p-loh-n.html | EDMUND= P. LOH N | True | eCte to he ew Y0rn. Tes. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/motorcyclists-die-in-crash.html | Motorcyclists Die in Crash | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/boy-held-in-stabbing-bail-put-at-5000-in-case-of-wounded-queens.html | BOY HELD IN STABBING; Bail Put at $5,000 in Case of Wounded Queens Youth | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/black-ink-showh-by-film-concern-warner-brothers-net-291-in-6-months.html | BLACK INK SHOWH BY FILM CONCERN; Warner Brothers Net $2.91 in 6 Months -- Sustained Loss a Year Earlier | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/sola-electric-slates-plant.html | Sola Electric Slates Plant | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/without-unnecessary-delay.html | Without Unnecessary Delay' | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/iced-coffee-an-old-drink.html | Iced Coffee An Old Drink | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/refugee-havens-urged-canadian-tells-parley-a-mass-migration-is.html | REFUGEE HAVENS URGED; Canadian Tells Parley a Mass Migration Is Necessary | True | Special to the New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/henry-meckauer-deadi-exbanker-had-given-a-parki-to-bethel-conn-in.html | HENRY MECKAUER DEADi; Ex-Banker Had Given a Parkl to Bethel, Conn., in May | True | [ Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/dock-strike-ends-in-ceylon.html | Dock Strike Ends in Ceylon | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/pennsylvania-wins-highway-act-test.html | PENNSYLVANIA WINS HIGHWAY ACT TEST | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mdonald-notes-employment-lag-puts-dues-payers-300000-under-preslump.html | M'DONALD NOTES EMPLOYMENT LAG; Puts Dues Payers 300,000 Under Pre-Slump Peak -- Steel Talks Bogged | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/u-s-to-press-idea-of-united-europe-heads-of-three-sixnation.html | U. S. TO PRESS IDEA OF UNITED EUROPE; Heads of Three Six-Nation Economic Bodies Due in Washington Today | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/carlheinz-bendix.html | CARLHEINZ BENDIX | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/train-wreck-laid-to-sabotage.html | Train Wreck Laid to Sabotage | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/175-are-graduated-at-new-rochelle.html | 175 ARE GRADUATED AT NEW ROCHELLE | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/tigers-top-red-sox-for-4th-in-row-63.html | TIGERS TOP RED SOX FOR 4TH IN ROW, 6-3 | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/submarine-show-at-gimbels.html | Submarine Show at Gimbel's | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/coast-guard-books-geneva.html | Coast Guard Books Geneva | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/detroit-wins-safety-award.html | Detroit Wins Safety Award | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/fallout-to-end-sunday.html | Fallout' to End Sunday | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/amerace-calls-preferred.html | Amerace Calls Preferred | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/indiana-official-silent-on-income-prosecutor-in-lake-county-bars.html | INDIANA OFFICIAL SILENT ON INCOME; Prosecutor in Lake County Bar's Answers in Inquiry into Pinball Operations | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/total-income-fell-for-world-in-1958.html | TOTAL INCOME FELL FOR WORLD IN 1958 | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/scientists-split-on-life-on-mars-varying-theories-on-other-planets.html | SCIENTISTS SPLIT ON LIFE ON MARS; Varying Theories on Other Planets Given at Meeting at Einstein College | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/naacp-action-upheld-directors-affirm-suspension-of-carolina-leader.html | N.A.A.C.P. ACTION UPHELD; Directors Affirm Suspension of Carolina Leader | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/apalachin-suspect-gets-bail.html | Apalachin Suspect Gets Bail | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/william-mulholland.html | WILLIAM MULHOLLAND | True | Special to The New York Times | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/go-into-politics-ad-men-are-told-industry-is-peculiarly-well-fitted.html | GO INTO POLITICS, AD MEN ARE TOLD; Industry Is Peculiarly Well Fitted to Lead Parties, Meeting Hears | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/krupp-inquiry-set-up-bonn-names-3-to-allied-board-to-study.html | KRUPP INQUIRY SET UP; Bonn Names 3 to Allied Board to Study Divestment Order | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/city-housing-authority-changes-vice-chairman.html | City Housing Authority Changes Vice Chairman | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/4-hurt-in-queens-collision.html | 4 Hurt in Queens Collision | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/hawk-five-opens-clinic.html | Hawk Five Opens Clinic | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/brooklyn-tech-gains-title.html | Brooklyn Tech Gains Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/late-fast-runup-lifts-wheat-rye-other-futures-close-mixed-old-crops.html | LATE, FAST RUN-UP LIFTS WHEAT, RYE; Other Futures Close Mixed -- Old Crops Strongest -- Soybeans Advance | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/pirates-halt-giants-in-eleventh-bucs-score-129-on-pinch-homer.html | Pirates Halt Giants in Eleventh; BUCS SCORE, 12-9, ON PINCH HOMER | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/trenton-facing-end-of-bus-runs-capitals-only-line-serves-notice-it.html | TRENTON FACING END OF BUS RUNS; Capital's Only Line Serves Notice It Will Give Up Its Franchise on June 30 | True | By George Cable Wright | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/flock-of-buyers-pleased-by-fall-fashions-apparel-people-indicate.html | Flock of Buyers Pleased by Fall Fashions; Apparel People Indicate Rise in Orders This Year | True | By William M. Freeman | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/16-mexicans-killed-as-truck-hits-tree.html | 16 MEXICANS KILLED AS TRUCK HITS TREE | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/barnes-savarese-head-queens-slate.html | BARNES, SAVARESE HEAD QUEENS SLATE | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/new-bryan-films-bill-at-un.html | New Bryan Films Bill at U.N. | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/196-degrees-given-at-drew-exercises.html | 196 DEGREES GIVEN AT DREW EXERCISES | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/high-court-backs-ruling-of-f-t-c-agency-wins-victory-for-its-trade.html | HIGH COURT BACKS RULING OF F. T. C.; Agency Wins Victory for Its Trade Policing in Pattern Company Decision | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/philippe-to-head-new-hotel-here-with-waldorf-since-1931-he-leaves.html | PHILIPPE TO HEAD NEW HOTEL HERE; With Waldorf Since 1931, He leaves to Plan and Run the Zeckendorf | True | By Sam Pope Brewer | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/r-h-macy-raises-sales-and-profits-chain-reports-improvement-for-the.html | R. H. MACY RAISES SALES AND PROFITS; Chain Reports Improvement for the 13 and 52 Week Periods Ended May 2 | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/2140-win-degrees-in-yale-ceremony-1224-given-for-graduate-study.html | 2,140 WIN DEGREES IN YALE CEREMONY; 1,224 Given for Graduate Study -- Justice Stewart Is Among Those Honored | True | By David Anderson | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/slide-continues-in-london-issues-recent-industrial-leaders-biggest.html | SLIDE CONTINUES IN LONDON ISSUES; Recent Industrial Leaders Biggest Losers -- Index Sheds 2.6 to 233.3 | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/liberace-testifies-denies-in-london-libel-suit-that-he-is.html | LIBERACE TESTIFIES; Denies in London Libel Suit That He Is Homosexual | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/shop-talk-informality-prevails-in-village-stores.html | Shop Talk; Informality Prevails in Village Stores | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/columbia-to-stress-economics-writing.html | COLUMBIA TO STRESS ECONOMICS WRITING | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/2-sentenced-in-slaying-get-prison-terms-in-death-of-putnam-game.html | 2 SENTENCED IN SLAYING; Get Prison Terms in Death of Putnam Game Warden | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/n-l-r-b-is-backed-on-worker-groups.html | N. L. R. B. IS BACKED ON WORKER GROUPS | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/soviet-envoy-shifted-ambassador-to-burma-given-other-work-after.html | SOVIET ENVOY SHIFTED; Ambassador to Burma Given 'Other Work' After Incident | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/8-chaters-lost-by-paper-unions-but-lasky-organizer-then-shifts-and.html | 8 CHATERS LOST BY 'PAPER UNIONS; But Lasky, Organizer, Then Shifts and Renames Units to Make Them Into 14 | True | By A. H. Raskin | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/1200pupil-shift-set-for-brooklyn-children-to-be-transferred-under.html | 1,200-PUPIL SHIFT SET FOR BROOKLYN; Children to Be Transferred Under Program to Relieve Crowded Conditions | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/licholas-h-holts-have-son.html | licholas H. Holts Have SOn | True | gDechLl to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/reds-employers-win-i-l-o-fight-labor-body-backs-appeal-provision.html | REDS' EMPLOYERS WIN I. L. O. FIGHT; Labor Body Backs Appeal Provision for Communists Over U. S. Opposition | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/zionist-groups-elects-bnai-zion-names-fliegel-to-succeed-rothenberg.html | ZIONIST GROUPS ELECTS; B'nai Zion Names Fliegel to Succeed Rothenberg | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/whitehilldewol.html | WhitehillDeWol/ | True | Slal to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/soviet-welcomes-top-east-germans-lavish-greeting-at-moscow-airport.html | SOVIET WELCOMES TOP EAST GERMANS; Lavish Greeting at Moscow Airport Shows Stress Placed on Meeting | True | By Osgood Caruthers | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/lumber-output-above-58.html | Lumber Output Above '58 | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/frederick-a-rice.html | FREDERICK A. RICE | True | Secia! to The -New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/advertising-full-speed-ahead-for-boating.html | Advertising: Full Speed Ahead for Boating | True | By Alexander R. Hammer | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mountaineers-rescued-three-fall-2000-feet-down-peak-in-washington.html | MOUNTAINEERS RESCUED; Three Fall 2,000 Feet Down Peak in Washington | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/b-william-petsche.html | B. WILLIAM PETSCHE | True | SeeJal to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/commuters-riot-in-brazil.html | Commuters Riot in Brazil | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mrs-roosevelt-plans-tv-series-program-of-discussions-with-college.html | MRS. ROOSEVELT PLANS TV SERIES; Program of Discussions With College Students Proposed -- Hemingway Stories Set | True | By Val Adams | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/produce-exchange-elects.html | Produce Exchange Elects | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/miss-fageros-beaten-silvana-lazzarino-scores-in-barcelona-tennis.html | MISS FAGEROS BEATEN; Silvana Lazzarino Scores in Barcelona Tennis Final | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/food-news-dining-out-summer-weekends-pose-a-problem-for-those.html | Food News: Dining Out; Summer Week-Ends Pose a Problem For Those Desiring to Eat Well Here | True | By June Owen | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/rocr-htttn-z-baltimor-ito1.html | ROCR H.t',t't'N, Z,, BALTIMOR TTO1 | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/drivers-back-broken-rathmann-to-miss-2-months-of-auto-racing-tests.html | DRIVER'S BACK BROKEN; Rathmann to Miss 2 Months of Auto Racing Tests | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/maureen-t-walsh-becomes-affianced.html | Maureen T. Walsh Becomes Affianced | True | _ Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/oil-allotments-altered-by-u-s-import-limits-for-2d-half-cut-east-of.html | OIL ALLOTMENTS ALTERED BY U. S.; Import Limits for 2d Half Cut East of Rockies -Those to West Raised | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/italian-seamen-on-strike.html | Italian Seamen on Strike | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/arthur-t-fraser.html | ARTHUR T. FRASER | True | Special to The e York Times | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/rates-up-sharply-on-treasury-bills.html | RATES UP SHARPLY ON TREASURY BILLS | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/house-vote-supports-wartime-tax-rates.html | House Vote Supports Wartime Tax Rates | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/indian-arraigned-in-slaying.html | Indian Arraigned in Slaying | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/italian-farmers-riot-100-arrested-during-protest-on-low-potato.html | ITALIAN FARMERS RIOT; 100 Arrested During Protest on Low Potato Prices | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/czech-riot-reported.html | Czech Riot Reported | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/philharmonic-tour-is-assured-as-musicians-win-a-special-rise.html | Philharmonic Tour Is Assured As Musicians Win a Special Rise | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/briarcliff-degrees-126-graduated-dr-mcintosh-of-barnard-is-speaker.html | BRIARCLIFF DEGREES; 126 Graduated -- Dr. McIntosh of Barnard Is Speaker | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/7903-littering-summonses.html | 7,903 Littering Summonses | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/2-plane-brokers-hit-price-report-find-university-forecast-of.html | 2 PLANE BROKERS HIT PRICE REPORT; Find University Forecast of Decline in Used Market Erroneous on Whole | True | By Edward Hudson | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/meyner-attacks-racial-prejudice-rights-problems-hurt-u-s-foreign.html | MEYNER ATTACKS RACIAL PREJUDICE; Rights Problems Hurt U. S. Foreign Policy, He Tells Conference in Jersey | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/bloody-mary-flies-here-escorted-by-beethoven.html | Bloody Mary Flies Here Escorted by Beethoven | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/upsala-graduates-222-us-official-swedish-envoy-and-executive.html | UPSALA GRADUATES 222; U.S. Official, Swedish Envoy and Executive Honored | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/g-i-crimes-rise-in-korea.html | G. I. Crimes Rise in Korea | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/patrons-named-for-fete-to-aid-graham-school-support-the-moonlight.html | Patrons Named For Fete to Aid Graham School; Support the Moonlight Carnival, a Cruise on Hudson, Thursday | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/court-refuses-review-of-2state-jobless-pay.html | Court Refuses Review Of 2-State Jobless Pay | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/nicaraguan-army-said-to-win-fight-gen-somoza-reports-defeat-of.html | NICARAGUAN ARMY SAID TO WIN FIGHT; Gen. Somoza Reports Defeat of Rebels in 2-Hour Battle Called the Bloodiest Yet | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/jet-pilot-missing-bails-out-south-of-l-i-after-a-fire-alarm-in.html | JET PILOT MISSING; Bails Out South of L. I. After a Fire Alarm in Plane | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/power-unit-shift-deferred-by-city-mayor-says-month-delay-to-aug-1.html | POWER UNIT SHIFT DEFERRED BY CITY; Mayor Says Month Delay to Aug. 1 Is 'Solely' to Give Men Pension Choices | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/warning-by-canadian-industry-and-labor-exhorted-to-halt-payprice.html | WARNING BY CANADIAN; Industry and Labor Exhorted to Halt Pay-Price Spiral | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/american-collections-fur-is-everywhere-for-fall-wear.html | American Collections; Fur Is Everywhere for Fall Wear | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mother-dies-in-plastic-bag.html | Mother Dies in Plastic Bag | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/big-effort-wins-top-flight-handicap-by-five-and-a-half-lengths-at.html | Big Effort Wins Top Flight Handicap by Five and a Half Lengths at Belmont; SHOEMAKER RIDES FILLY TO VICTORY | True | By Frank M. Blunk | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/copper-prices-dip-by-44-to-66-points-wall-st-weakness-extends-to.html | COPPER PRICES DIP BY 44 TO 66 POINTS; Wall St. Weakness Extends to Futures -- Some World Sugar Options at Lows | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/harvard-group-fills-post.html | Harvard Group Fills Post | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/love-recognizes-no-iron-curtain-russian-bride-of-u-s-student.html | Love Recognizes No Iron Curtain; Russian Bride of U. S. Student Credits 'Love at First Glance' | | By Harrison E. Salisbury | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/catholic-camp-drive-opens.html | Catholic Camp Drive Opens | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/pxbro-gaoniga-xti-sgulpor-creator-of-3-vatican-statues-dead-at.html | PXBRO GAONIGA,. XTI SGULP'OR; Creator of 3 Vatican Statues Dead at 90Composer' *]' of Operatic Works . ' ] | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/syrians-said-to-seize-turks.html | Syrians Said to Seize Turks | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/t-lane-c-0-reiy-zgraduate-of-hafvlt-i-arriedin-kirjstoni.html | t lane C. 0 Rei!!y:;; .Z.G'raduate Of Hacf'lt i :arried'in Kir!'Jsto'n';i | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/statement-on-surgery-questioned.html | Statement on Surgery Questioned | | ALEXANDER BRUNSCHWIG | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/finch-college-sets-european-program.html | FINCH COLLEGE SETS EUROPEAN PROGRAM | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/life-in-submarine-likened-to-space-air-and-orientation-lessons-are.html | LIFE IN SUBMARINE LIKENED TO SPACE; Air and Orientation Lessons Are Comparable, Nautilus Physician Tells Group | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mexico-to-play-australia.html | Mexico to Play Australia | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/papp-asks-court-speed-seeks-decision-on-park-plays-before-court.html | PAPP ASKS COURT SPEED; Seeks Decision on Park Plays Before Court Recesses | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/112-hurt-by-blasts-in-japan.html | 112 Hurt by Blasts in Japan | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/edible-oil-mill-set-canada-to-get-first-large-seed-processing-plant.html | EDIBLE OIL MILL SET; Canada to Get First Large Seed Processing Plant | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mrs-rober_tt-smith-dies-wife-ofeditorial-writer-forl-times-was.html | MRS. ROBER_TT SMITH DIES; Wife of-Editorial Writer forl Times Was Musician, Artist] ! | | Special to The ew Nok TJme. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/rochester-u-head-speaks-at-colgate.html | ROCHESTER U. HEAD SPEAKS AT COLGATE | | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/russian-victors-in-firstround-matches-at-kent-2-soviet-players.html | Russian Victors in First-Round Matches at Kent; 2 SOVIET PLAYERS SCORE IN TENNIS | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/evening-opening-for-museum.html | Evening Opening for Museum | | KENNETH BERNARD | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/u-s-for-western-samoa-plan.html | U. S. for Western Samoa Plan | | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/izino-shipments-rose-in-mayi.html | IZino Shipments Rose in MayI | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/sister-mary-genovessa.html | SISTER MARY GENOVESSA | | Siec al to The Ne .'. York Tlm. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/rebel-chief-is-adamant.html | Rebel Chief Is Adamant | | By Paul P. Kennedy | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/u-s-fines-airline-and-pilot-in-dive-1000-levies-for-jet-flier-and.html | U. S. FINES AIRLINE AND PILOT IN DIVE; $1,000 Levies for Jet Flier and Pan American -- 2d Pilot Faces Suspencion | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/germans-flee-to-west.html | Germans Flee to West | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/erhard-cites-loyalty-to-west.html | Erhard Cites Loyalty to West | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/seaway-clogging-feared.html | Seaway Clogging Feared | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/sidelights-o-means-zero-unless-.html | Sidelights; O' Means Zero, Unless . . . | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/seamens-bank-grows-branch-opens-in-financial-district-on.html | SEAMEN'S BANK GROWS; Branch Opens in Financial District on Anniversary | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/a-new-export-slated-manufacturers-of-bowling-equipment-ready-to.html | A New Export Slated; Manufacturers of Bowling Equipment Ready to Invade European Market | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/braves-burdette-takes-9th-beating-cubs-4-hits-by-hurler-pace-95.html | Braves' Burdette Takes 9th, Beating Cubs;; 4 HITS BY HURLER PACE 9-5 VICTORY | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/bonds-eisenhowers-plans-spurn-market-news-in-capital-lifts-u-s.html | Bonds: Eisenhower's Plans Spurn Market; NEWS IN CAPITAL LIFTS U. S. ISSUES | True | By Paul Heffernan | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/latins-africans-set-coffee-talks-here.html | LATINS, AFRICANS SET COFFEE TALKS HERE | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/taiwan-asks-again-for-olympic-status.html | TAIWAN ASKS AGAIN FOR OLYMPIC STATUS | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/vitro-unit-promotes-aides.html | Vitro Unit Promotes Aides | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/air-clash-investigated-commission-checks-reports-of-israeliu-a-r.html | AIR CLASH INVESTIGATED; Commission Checks Reports of Israeli-U. A. R. Battle | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/no-breakoff-no-sellout.html | No Break-Off, No Sellout | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/phils-purchase-outfielder.html | Phils Purchase Outfielder | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/the-sicilian-elections.html | The Sicilian Elections | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/chevalier-resumes-film.html | Chevalier Resumes Film | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/transport-news-and-notes-civilian-crew-of-navy-ship-is-cited-for.html | Transport News and Notes; Civilian Crew of Navy Ship Is Cited for Arctic Rescue - - Air Lounge Sought | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/cable-is-severed-to-liberty-island.html | CABLE IS SEVERED TO LIBERTY ISLAND | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/health-hazard-in-the-air.html | Health Hazard in the Air | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/x15-a-success-on-first-freeflight-gliding-test-freeflight-test-by.html | X-15 a Success on First Free-Flight Gliding Test; FREE-FLIGHT TEST BY X-15 A SUCCESS | True | By Gladwin Hill | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/stock-financing-arranged.html | Stock Financing Arranged | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/germans-invite-herter-but-secretary-is-unable-to-go-to-ancestral.html | GERMANS INVITE HERTER; But Secretary Is Unable to Go to Ancestral Home | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/producers-wife-recalls-hollywood-beauty-traits.html | Producer's Wife Recalls Hollywood Beauty Traits | True | By Gloria Emerson | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/oil-shift-slated-iraq-to-get-marketing-setup-of-khanaqin-company.html | OIL SHIFT SLATED; Iraq to Get Marketing Set-Up of Khanaqin Company | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/radio-project-set-to-speed-traffic-city-awards-125600-job-to.html | RADIO PROJECT SET TO SPEED TRAFFIC; City Awards $125,600 Job to Motorola for a Master Light Timing System | True | By Bernard Stengren | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/interest-is-sold-in-oil-properties-christiana-sells-its-40-in.html | INTEREST IS SOLD IN OIL PROPERTIES; Christiana Sells its 40% in California Fields to Transamerica Unit | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/bradbury-injured-in-yonkers-pileup-3-other-drivers-thrown-to-track.html | Bradbury Injured in Yonkers PileUp; 3 OTHER DRIVERS THROWN TO TRACK | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/1000-cuban-tobacco-farmers-vow-to-keep-land-despite-law-cuban.html | 1,000 Cuban Tobacco Farmers Vow to Keep Land Despite Law; CUBAN FARMERS DECRY LAND LAW | True | By R. Hart Phillips | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/deportation-sought.html | Deportation Sought | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/lundquist-tennis-victor.html | Lundquist Tennis Victor | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/ost-aide-de-brooklyn-postmaster-from-1924-to-1933-served-in.html | 'OST AIDE, DE; Brooklyn Postmaster From 1924 to 1933 Served in ] ,Department 50 Years'] | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/boston-garage-contracted.html | Boston Garage Contracted | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/atlantic-parley-chided-by-spaak-pious-resolutions-derided-secretary.html | ATLANTIC PARLEY CHIDED BY SPAAK; ' Pious Resolutions' Derided -- Secretary Bids NATO Adopt Weighted Vote | True | By Walter H. Waggoner | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/high-court-upholds-pipeline-dividends-high-court-backs-pipelines.html | High Court Upholds Pipeline Dividends; HIGH COURT BACKS PIPELINES' STAND | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mrs-coppersmith-has-child.html | Mrs. Coppersmith Has Child | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mr-mcneills-crime.html | Mr. McNeill's 'Crime' | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/brandt-urges-care-by-allies-on-berlin.html | BRANDT URGES CARE BY ALLIES ON BERLIN | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/pole-said-to-be-warming.html | Pole Said to Be Warming | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/money-men-see-continued-boom-hold-steel-strike-would-only-slow.html | MONEY MEN SEE CONTINUED BOOM; Hold Steel Strike Would Only Slow Advance -- Rising Prices Worry Them | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/peru-frees-belaunde-but-decision-on-opposition-leader-is.html | PERU FREES BELAUNDE; But Decision on Opposition Leader Is Provisional | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/tisolevkoff-triumph-win-on-tuckahoe-links-with-bestball-score-of-63.html | TISO-LEVKOFF TRIUMPH; Win on Tuckahoe Links With Best-Ball Score of 63 | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/aec-head-to-go-to-geneva.html | A.E.C. Head to Go to Geneva | True | By John W. Finney | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/patio-fashions-takes-to-city-or-country-living.html | Patio Fashions Takes to City or Country Living | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/righttowork-session-opens.html | Right-to-Work' Session Opens | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/textile-concerns-move-to-midtown-6-companies-shift-quarters-from.html | TEXTILE CONCERNS MOVE TO MIDTOWN; 6 Companies Shift Quarters From Worth St. Area - Other Lease Deals | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/storm-warning.html | Storm Warning | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/resistance-said-to-rise.html | Resistance Said to Rise | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/eight-jersey-dockers-suspended-in-new-cleanup-drive-on-piers-8.html | Eight Jersey Dockers Suspended In New Clean-Up Drive on Piers; 8 DOCKERS OUSTED IN NEW PIER DRIVE | True | By Jacques Nevard | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/open-hearing-out-on-bank-merger-state-also-will-not-ask-for-views.html | OPEN HEARING OUT ON BANK MERGER; State Also Will Not Ask for Views of U. S. in Chemical Corn-N.Y. Trust Plans | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/george-epickftt3d.html | -GEORGE 'E..P..I.CKF-'TT..3D | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/company-meetings.html | COMPANY MEETINGS | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/bogota-bank-staffs-strike.html | Bogota Bank Staffs Strike | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/upstate-justice-candidacy.html | Upstate Justice Candidacy | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/regional-council-set-for-new-vote-move-to-become-interstate.html | REGIONAL COUNCIL SET FOR NEW VOTE; Move to Become Interstate Planning Body Hinges on Nassau Ballot Tuesday | True | By Clayton Knowles | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/pirates-get-young-pitcher.html | Pirates Get Young Pitcher | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mobile-walls-foreseen-for-stores-of-future.html | Mobile Walls Foreseen For Stores of Future | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/new-book-to-be-staged-maurice-evans-gets-rights-to-war-is-a-private.html | NEW BOOK TO BE STAGED; Maurice Evans Gets Rights to 'War Is a Private Affair' | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/visiting-nurse-unit-fete.html | Visiting Nurse Unit Fete | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/stamp-dealers-active.html | Stamp Dealers Active | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/es-tull05s-77-wimnbbna-u-college-president-192049-diescodeveloper.html | ES TULL05S, '77,. wimNBBna :.u .; College President, 1920-'49, Dies-Co-DeveloPer' of Touoh-System Typing | True | Specia! to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/rubber-walkout-shatters-record.html | RUBBER WALKOUT SHATTERS RECORD | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/thirsty-cart-horse-drinks-water-that-was-led-to-it.html | Thirsty Cart Horse Drinks Water That Was Led to It | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/british-bar-laos-move-reject-soviet-bid-to-recall-international.html | BRITISH BAR LAOS MOVE; Reject Soviet Bid to Recall International Commission | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/steel-hays.html | STEEL' HAYS | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/beman-has-friends-at-winged-foot-club-members-hail-young-golf-star.html | Beman Has Friends at Winged Foot; Club Members Hail Young Golf Star Here for Open | True | By Lincoln A. Werden | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/nixon-s-moscow-invasion-army-of-reporters-sign-to-go-with-him.html | Nixon' s Moscow Invasion; Army of Reporters Sign to Go With Him | True | By James Reston | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/australian-rise-seen-graham-says-country-will-outrank-u-s-in-75.html | AUSTRALIAN RISE SEEN; Graham Says Country Will Outrank U. S. in 75 Years | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/john-tompkin-68-i-financial-writer.html | JOHN TOMPKINS, 68, I FINANCIAL WRITER | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/summer-job-campaigns-can-pay-off-for-young.html | Summer Job Campaigns Can Pay Off for Young | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/caterpillars-arrive-but-city-is-spraying-trees-against-pest.html | CATERPILLARS ARRIVE; But City Is Spraying Trees Against Pest Invasion | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/buchele-named-sports-editor.html | Buchele Named Sports Editor | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/plans-made-to-refloat-ship.html | Plans Made to Refloat Ship | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/cards-pay-50000-bonus.html | Cards Pay $50,000 Bonus | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/norman-h-behrens.html | NORMAN H. BEHRENS | True | Svedal to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/compromise-bill-on-wheat-ready-would-keep-present-prop-level-or-end.html | COMPROMISE BILL ON WHEAT READY; Would Keep Present Prop Level or End Controls | True | By William M. Blair | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/university-sells-3-issues-of-bonds-north-carolina-institution.html | UNIVERSITY SELLS 3 ISSUES OF BONDS; North Carolina Institution Raises $5,150,000 in Sale to F.H.H.F.A. | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/carl-victor-little.html | CARL VICTOR LITTLE | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/airmen-died-in-desert-u-s-says-crew-of-bomber-in-libya-jumped.html | AIRMEN DIED IN DESERT; U. S. Says Crew of Bomber in Libya Jumped Before Crash | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/five-lose-racial-suit-high-court-dismisses-negro-challenge-to-union.html | FIVE LOSE RACIAL SUIT; High Court Dismisses Negro Challenge to Union Pact | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/carolyn-a-davies-wed-to-walter-preische-jr.html | Carolyn A. Davies Wed To Walter Preische Jr; | True | Special to The New York Tlm. J | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/new-pollyanna-will-be-subtle-heroines-character-to-be-revised-for.html | NEW POLLYANNA WILL BE SUBTLE; Heroine's Character to Be Revised for Disney Film -- Patricia Marmont Signs | True | By Murray Schumach | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/christian-scientists-name-new-president.html | Christian Scientists Name New President | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/top-court-upsets-case-in-virginia-bars-decision-by-3-judge-panel.html | TOP COURT UPSETS CASE IN VIRGINIA; Bars Decision by 3-Judge Panel Against the State in N.A.A.C.P. Contest | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/rutgers-dean-new-radcliffe-head.html | Rutgers Dean New Radcliffe Head | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/icc-chief-backs-freight-car-bill-but-railroad-groups-head-opposes.html | I.C.C. CHIEF BACKS FREIGHT CAR BILL; But Railroad Group's Head Opposes Any Increase in Rental Charge | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/art-show-to-aid-school.html | Art Show to Aid School | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mrs-harry-simmonssr1-.html | MRS. HARRY SIMMONSSR.1 ' | True | Special tohNew York Times I | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/u-s-missile-delivers-the-mail-submarine-launches-regulus-100-miles.html | U. S. Missile Delivers the Mail; Submarine Launches Regulus 100 Miles Out in Ocean | True | By Russell Baker | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/congress-on-sterility-opens.html | Congress on Sterility Opens | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/french-rail-stoppage-called.html | French Rail Stoppage Called | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/catholic-students-bar-baccalaureate.html | CATHOLIC STUDENTS BAR BACCALAUREATE | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/deseret-to-bow-here-on-jan-26-opera-in-english-is-based-on-mormon.html | DESERET' TO BOW HERE ON JAN. 26; Opera in English Is Based on Mormon History -- Lola D'Annunzio Award Given | True | By Sam Zolotow | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/claton-grover.html | CLA'TON GROVER | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/roger-w-woodbury.html | ROGER W. WOODBURY | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/child-aid-unit-to-gain-by-a-fete-at-raceway.html | Child Aid Unit to Gain By a Fete at Raceway | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/art-metal-adds-to-board.html | Art Metal Adds to Board | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/gates-is-sworn-in-as-defense-deputy.html | GATES IS SWORN IN AS DEFENSE DEPUTY | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/policemen-end-course-38-officers-get-certificates-at-baruch-school.html | POLICEMEN END COURSE; 38 Officers Get Certificates at Baruch School | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/adenauer-critics-keep-up-assault-socialist-meets-a-leader-of.html | ADENAUER CRITICS KEEP UP ASSAULT; Socialist Meets a Leader of Christian Democrats -- United Front Is Doubted | True | By Flora Lewis | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/director-is-appointed-for-architects-branch.html | Director Is Appointed For Architects' Branch | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/u-s-nato-planes-may-quit-france-allies-study-shift-of-200-craft.html | U. S. NATO PLANES MAY QUIT FRANCE; Allies Study Shift of 200 Craft Barred by Paris From Carrying Nuclear Bombs | True | By Robert C. Doty | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/americans-play-in-london.html | American's Play in London | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/george-dillon-to-tour.html | George Dillon to Tour | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/in-the-nation-a-court-split-on-authority-over-congress.html | In The Nation; A Court Split on Authority Over Congress | True | By Arthur Krock | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/stocks-plummet-average-off-638-volume-is-termed-routine-at-2970000.html | STOCKS PLUMMET; AVERAGE OFF 6.38; Volume Is Termed Routine at 2,970,000 -- Drop Is Widest Since Jan. 7 | True | By Burton Crane | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/poles-and-yugoslavs-sign.html | Poles and Yugoslavs Sign | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/charles-friedlandfr.html | CHARLES FRIEDLANDF-R | True | SpeCk&l to The ew York Timer | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/yemini-aide-accused-security-director-is-linked-to-army.html | YEMINI AIDE ACCUSED; Security Director Is Linked to Army Disturbances | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/first-acceptance-sells-notes.html | First Acceptance Sells Notes | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/pricefixing-in-fair-trade.html | Price-Fixing in 'Fair Trade' | True | STEWART LEE | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/woodardrobbins.html | WoodardRobbins | True | Sleclal tO The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/auto-making-is-behind-schedule-vehicle-production-lags.html | Auto Making Is Behind Schedule; Vehicle Production Lags | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/red-music-talent-set-for-festival-3500-performers-arrayed-to.html | RED MUSIC TALENT SET FOR FESTIVAL; 3,500 Performers Arrayed to Overcome Opposition at Vienna Youth Fete | True | By M. S. Handler | 1987-01-15 | RE0000321112 | RE0000321112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/cotton-inches-up-in-quiet-trading-futures-close-steady-to-5-points.html | COTTON INCHES UP IN QUIET TRADING; Futures Close Steady to 5 Points Higher -- Old July Shows the Best Gain | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/big-leagues-to-play-a-second-1959-allstar-game-aug-3-contest-is.html | Big Leagues to Play a Second 1959 All-Star Game Aug. 3; CONTEST IS LISTED FOR LOS ANGELES | True | By Louis Effrat | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/new-president-picked-for-amerace-division.html | New President Picked For Amerace Division | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/commodities-decline-fridays-index-level-879-in-second-successive.html | COMMODITIES DECLINE; Friday's Index Level 87.9 in Second Successive Dip | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/yanks-face-athletics-tonight-as-14game-home-stand-opens.html | Yanks Face Athletics Tonight As 14-Game Home Stand Opens | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/paul-f-shafer.html | PAUL. F. SHAFER | True | Special to The eW York T/rues. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/bert-rogers-lyon.html | BERT ROGERS LYON | True | Secial to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/excerpts-from-high-court-opinion-and-the-dissents-on-congressional.html | Excerpts From High Court Opinion and the Dissents on Congressional Inquiries | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/hartford-man-elected-by-baptists.html | Hartford Man Elected by Baptists | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/attack-on-embassy-laid-to-batista-men.html | ATTACK ON EMBASSY LAID TO BATISTA MEN | True | Special to The New York Times. | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/operation-on-heart-to-clear-arteries-is-described-here.html | Operation on Heart To Clear Arteries Is Described Here | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-09 | 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/tal-soviet-union-is-zurich-victor-triumphs-in-chess-tourney-when.html | TAL, SOVIET UNION, IS ZURICH VICTOR; Triumphs in Chess Tourney When Gligoric Is Held to Draw by Kupper | True | | 1987-01-15 | RE0000321112 | RE0000321112 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/parking-plan-begins-transit-program-draws-few-customers-on-first.html | PARKING PLAN BEGINS; Transit Program Draws Few Customers on First Day | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/ohio-cigarette-tax-starts.html | Ohio Cigarette Tax Starts | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/gardner-kaminski-share-golf-medal.html | GARDNER, KAMINSKI SHARE GOLF MEDAL | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/robert-kennedy-subpoenaed.html | Robert Kennedy Subpoenaed | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/public-relations-man-cited.html | Public Relations Man Cited | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/cubs-3-homers-defeat-reds-84-thomson-gets-3run-drive-and-banks.html | CUBS' 3 HOMERS DEFEAT REDS, 8-4; Thomson Gets 3-Run Drive and Banks Connects for 2 Runs at Chicago | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/daystrom-inc.html | DAYSTROM, INC. | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/15-choice-in-trot-does-as-expected-sara-black-wins-eased-up-at.html | 1-5 CHOICE IN TROT DOES AS EXPECTED; Sara Black Wins Eased Up at Yonkers -- Pay-Off Is Lowest of Meeting | True | By Louis Effrat | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/2-state-employees-rewarded.html | 2 State Employees Rewarded | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mrs-foreman-is-vred-to-frederick-j-starr.html | Mrs. Foreman Is Vred To Frederick J. Starr | True | eedal to The New York Tmes. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/pier-agency-accuses-dock-boss-of-hiring-out-employers-men.html | Pier Agency Accuses Dock Boss Of Hiring Out Employers' Men | True | By Jacques Nevard | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/polio-ruled-out-here-in-5-suspected-cases.html | Polio Ruled Out Here In 5 Suspected Cases | True | | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/railroad-cuts-service-pennsylvania-to-halt-detroit-sleepers-at.html | RAILROAD CUTS SERVICE; Pennsylvania to Halt Detroit Sleepers at Toledo | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/von-braun-warns-u-s-of-smugness-tells-rotarians-new-rocket-might-is.html | VON BRAUN WARNS U. S. OF SMUGNESS; Tells Rotarians New Rocket Might Is on Way, but Cites Unending Soviet Threat | True | By Edmond J. Bartnett | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/a-roosevelt-cleared-elliott-acquitted-in-arizona-of-drunken-driving.html | A ROOSEVELT CLEARED; Elliott Acquitted in Arizona of Drunken Driving | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/william-j-beattie.html | WILLIAM J. BEATTIE | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/the-cuban-land-reform.html | The Cuban Land Reform | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/a-g-lanston-promotes-aides.html | A. G. Lanston Promotes Aides | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mallinckrodt-plans-issue.html | Mallinckrodt Plans Issue | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/musical-tempest-seen-revival-in-london-for-old-version-of-play.html | MUSICAL 'TEMPEST' SEEN; Revival in London for Old Version of Play | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/food-serve-it-buffet-helpyourself-menu-can-be-timesaver-dishes-made.html | Food: Serve It Buffet; Help-Yourself Menu Can Be Time-Saver -- Dishes Made in Advance Are Advised | True | By June Owen | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/air-force-begins-tight-price-check-policy-requires-contractors-to.html | AIR FORCE BEGINS TIGHT PRICE CHECK; Policy Requires Contractors to State Cost Figures Are Complete and Up to Date | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/heublein-inc-fills-post.html | Heublein, Inc. Fills Post | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/three-card-75s-in-school-golf-worcester-mercersberg-and-andover.html | THREE CARD 75'S IN SCHOOL GOLF; Worcester, Mercersberg and Andover Athletes Share Medal at Greenwich | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/prosecution-rests-in-miami-tv-case.html | PROSECUTION RESTS IN MIAMI TV CASE | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/gains-registered-by-united-artists-1st-quarter-net-hit-51c-a-share.html | GAINS REGISTERED BY UNITED ARTISTS; 1st Quarter Net Hit 51c a Share, Against 46c in '58, Meeting Hears | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/public-education-backed-by-almond.html | PUBLIC EDUCATION BACKED BY ALMOND | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/air-force-fearful-of-a-delay-on-atlas.html | AIR FORCE FEARFUL OF A DELAY ON ATLAS | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/women-a-trial-to-some-brokers-but-strong-force-in-stock-field-women.html | Women a Trial to Some Brokers But Strong Force in Stock Field; WOMEN PLAYING BIG STOCK ROLE | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/new-coops-slated-limitedincome-units-planned-at-york-ave-and-81st.html | NEW CO-OPS SLATED; Limited-Income Units Planned at York Ave. and 81st St. | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/thomas-j-mercer.html | THOMAS J. MERCER | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/italians-seek-tie-to-sicilian-party-ruling-christian-democrats.html | ITALIANS SEEK TIE TO SICILIAN PARTY; Ruling Christian Democrats Discuss a Reconciliation With Milazzo's Rebels | True | By Paul Hofmann | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/rebels-free-3-civilians.html | Rebels Free 3 Civilians | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/luedee-stops-pavlis-in-first.html | Luedee Stops Pavlis in First | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/foreign-affairs-harbingers-of-change-in-policy-methods.html | Foreign affairs; Harbingers of Change in Policy Methods | True | By C. L. Sulzberger | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/union-men-loaf-realty-head-says-cleaners-sleep-on-job-and-resist.html | UNION MEN LOAF, REALTY HEAD SAYS; Cleaners Sleep on Job and Resist Better Methods, Managers' Parley Told | True | By Walter H. Stern | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/hofstra-leads-on-links.html | Hofstra Leads on Links | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/union-officials-meet.html | Union Officials Meet | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/miss-mary-mbride-teacher-and-writer.html | MISS MARY M'BRIDE, TEACHER AND WRITER | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/yale-club-tennis-victor.html | Yale Club Tennis Victor | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mrs-witt-dead-at-106-recalled-eluding-union-troops-in-blockade-of.html | MRS. WITT DEAD AT 106; Recalled Eluding Union Troops in Blockade of Mobile | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/harmon-has-winged-foot-in-door-pros-been-playing-u-s-open-course.html | Harmon Has Winged Foot in Door; Pro's Been Playing U. S. Open Course for 18 Years | True | By Lincoln A. Werden | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/rate-exemption-asked-i-c-c-urged-to-act-on-port-newarkelizabeth.html | RATE EXEMPTION ASKED; I. C. C. Urged to Act on Port Newark-Elizabeth Route | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/finnlines-join-conference.html | Finnlines Join Conference | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/cards-rout-braves-beating-spahn-123-with-16hit-attack.html | Cards Rout Braves, Beating Spahn, 12-3, With 16-Hit Attack | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/cbstv-to-cover-olympics-on-tape-daily-programs-planned-for-1960.html | C.B.S.-TV TO COVER OLYMPICS ON TAPE; Daily Programs Planned for 1960 Games -- Borge Will Make Danish Show | True | By Val Adams | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/israel-returns-lebanon-plane.html | Israel Returns Lebanon Plane | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/2-rescue-bids-fail-3-die-in-manhole.html | 2 RESCUE BIDS FAIL; 3 DIE IN MANHOLE | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/eisenhower-gets-air-defense-plan-calls-top-aides-to-parley-on.html | EISENHOWER GETS AIR DEFENSE PLAN; Calls Top Aides to Parley on Master Program | True | By John W. Finney | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/fire-chiefs-elect-state-head.html | Fire Chiefs Elect State Head | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/japanese-dancers-in-capital.html | Japanese Dancers in Capital | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/lora-m-lenz-married-to-george-e_-mcvety.html | Lora M. Lenz Married To George E._ McVety | True | Secial to .'he New York Times. . I | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/u-n-coordinates-needynation-aid-hammarskjold-heads-new-clearing.html | U. N. COORDINATES NEEDY-NATION AID; Hammarskjold Heads New Clearing House to Assist Development Programs | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/britannia-ball-will-take-place-at-plaza-nov-4-jerusalem-youth.html | Britannia Ball Will Take Place At Plaza Nov. 4; Jerusalem Youth Center to Benefit at Tribute to Commonwealth | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/vidor-rites-tomorrow.html | Vidor Rites Tomorrow | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/national-gypsum.html | National Gypsum | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/evaders-withhold-too-new-system-fails-to-flood-albany-with-back.html | EVADERS WITHHOLD, TOO; New System Fails to Flood Albany With Back Taxes | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/oberlin-names-court-coach.html | Oberlin Names Court Coach | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/french-nato-bid-is-turned-down-atlantic-congress-rejects-move-to.html | FRENCH NATO BID IS TURNED DOWN; Atlantic Congress Rejects Move to Convert Aims to Global Strategy | True | By Walter H. Waggoner | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/migrant-workers-tragedy.html | Migrant Workers' Tragedy | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/sarah-krohner-76-of-goldbergs-series.html | SARAH KROHNER, 76, OF GOLDBERGS SERIES | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/subversion-study-in-house-assailed-civil-liberties-union-to-push.html | SUBVERSION STUDY IN HOUSE ASSAILED; Civil Liberties Union to Push Bid to Abolish It Despite Supreme Court Ruling | True | By Peter Kihss | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/keith-merrill-72-retired-diplomat.html | KEITH MERRILL, 72, RETIRED DIPLOMAT | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/145-seminary-degrees-graduation-exercise-held-by-princeton.html | 145 SEMINARY DEGREES; Graduation Exercise Held by Princeton Theological School | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/j-w-porter-is-beaned.html | J. W. Porter Is Beaned | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/2-shows-plan-vacations.html | 2 Shows Plan Vacations | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/american-spurs-ilo-faupl-worker-delegate-asks-rededication-to.html | AMERICAN SPURS I.L.O.; Faupl, Worker Delegate, Asks Rededication to Freedom | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/john-price-dies-at-75-former-aide-of-con-edison-kept-records-for.html | JOHN PRICE DIES AT 75; Former Aide of Con Edison Kept Records for A.A.U. | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/tribute-to-c-c-burlingham.html | Tribute to C. C. Burlingham | True | NATHAN STRAUS | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/a-hospital-strike-report.html | A Hospital Strike Report | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/gasoline-price-is-reduced.html | Gasoline Price Is Reduced | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/italian-women-riot-packing-plant-is-attacked-by-farmers-wives.html | ITALIAN WOMEN RIOT; Packing Plant Is Attacked by Farmers' Wives | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/coast-bank-to-pay-40-stock-extra-california-of-los-angeles-to.html | COAST BANK TO PAY 40% STOCK EXTRA; California of Los Angeles to Disburse Usual 50c on the New Shares | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/teamster-union-only-objector-to-city-laboraccounting-bill.html | Teamster Union Only Objector To City Labor-Accounting Bill | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/text-of-presidents-speech-to-a-m-a.html | Text of President's Speech to A. M. A. | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/18acre-jersey-site-bought.html | 18-Acre Jersey Site Bought | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/two-are-promoted-by-u-s-steel.html | Two Are Promoted by U. S. Steel | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/s-e-c-maps-shift-in-data-on-deals-revision-apparently-aimed-at.html | S. E. C. MAPS SHIFT IN DATA ON DEALS; Revision Apparently Aimed at Deterring Schemes to Take Over a Concern | True | | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/lehigh-player-scores-latshaw-beats-mcdonough-in-eastern-college.html | LEHIGH PLAYER SCORES; Latshaw Beats McDonough in Eastern College Tennis | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/strikes-trim-tire-output.html | Strikes Trim Tire Output | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/catholic-schools-are-called-vital-their-work-is-essential-to-church.html | CATHOLIC SCHOOLS ARE CALLED VITAL; Their Work Is Essential to Church, Papal Delegate Tells Manhattan Class | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/civil-rights-aides-hear-eisenhower-president-says-compassion-and.html | CIVIL RIGHTS AIDES HEAR EISENHOWER; President Says 'Compassion and Justice' Are Needed to End Race Prejudice | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/local-aid-asked-for-state-trade-governor-calls-on-mayors-to.html | LOCAL AID ASKED FOR STATE TRADE; Governor Calls on Mayors to Mobilize Resources for Economic Growth | True | By Douglas Dales | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/art-metal-buys-three-companies-knoll-enterprises-acquired-for-an.html | ART METAL BUYS THREE COMPANIES; Knoll Enterprises Acquired for an Undisclosed Amount of Cash | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/western-music-is-curbed.html | Western Music Is Curbed | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/soviet-softening-on-atom-ban-seen-west-says-moscow-may-let.html | SOVIET SOFTENING ON ATOM BAN SEEN; West Says Moscow May Let Non-Nuclear Nations Join Test-Control Staffs | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/edwin-w-mcall.html | EDWIN W. M'CALL | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mroberts-74-is-best-he-takes-honors-in-jersey-senior-golf.html | M'ROBERTS 74 IS BEST; He Takes Honors in Jersey Senior Golf Tournament | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/neighbors-in-protest.html | Neighbors in Protest | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/figl-heads-the-austrian-assembly.html | Figl Heads the Austrian Assembly | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/moons-double-decides.html | Moon's Double Decides | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/u-s-to-retain-bonin-islands.html | U. S. to Retain Bonin Islands | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/utility-planning-to-widen-service-meeting-of-northern-illinois-gas.html | UTILITY PLANNING TO WIDEN SERVICE; Meeting of Northern Illinois Gas Told of Aim to Win New Types of Users | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/actress-loses-case-in-jobless-pay-test.html | ACTRESS LOSES CASE IN JOBLESS PAY TEST | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/g-i-kyle-named-by-realty-board-appraiser-succeeds-curtiss-as.html | G. I. KYLE NAMED BY REALTY BOARD; Appraiser Succeeds Curtiss as President -- Governors Elect Other Officers | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/supporting-the-hospital-strike.html | Supporting the Hospital Strike | True | EDMUND M. BRAUN | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/first-polaris-missile-submarine-is-launched-george-washington-will.html | First Polaris Missile Submarine Is Launched; George Washington Will Fire IRBM's Submerged | True | By Richard H. Parke | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/u-s-doctors-hail-spa-treatments-taking-the-waters-seems-to-help.html | U. S. DOCTORS HAIL SPA TREATMENTS, ' Taking the Waters' Seems to Help Some Patients Abroad, A.M.A. Is Told | True | By Robert K. Plumb | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/parley-on-vaccine-set-20-nations-to-meet-in-capital-on-live-polio.html | PARLEY ON VACCINE SET; 20 Nations to Meet in Capital on Live Polio Virus | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/research-institute-to-gain.html | Research Institute to Gain | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/city-gets-bus-plan-for-washington-sq.html | CITY GETS BUS PLAN FOR WASHINGTON SQ. | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/improved-writing-urged-at-ad-parley.html | IMPROVED WRITING URGED AT AD PARLEY | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/paperboard-output-slides-from-record.html | PAPERBOARD OUTPUT SLIDES FROM RECORD | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/higher-interest-opposed-governments-drive-to-increase-longterm.html | Higher Interest Opposed; Government's Drive to Increase Long-Term Financing Questioned | True | WILLIAM PROXMIRE | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/milkman-helps-save-6-spots-fire-in-jersey-inn-and-awakened.html | MILKMAN HELPS SAVE 6; Spots Fire in Jersey Inn and Awakened Occupants | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/new-deal-for-addicts.html | New Deal for Addicts | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/freed-leader-bids-regime-quit-in-peru.html | FREED LEADER BIDS REGIME QUIT IN PERU | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/green-gains-in-tennis-niedehoffer-also-advances-in-brooklyn-junior.html | GREEN GAINS IN TENNIS; Niedehoffer Also Advances in Brooklyn Junior | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/sicilian-political-rebel-silvio-milazzo.html | Sicilian Political Rebel; Silvio Milazzo | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/play-at-jan-hus-delayed.html | Play at Jan Hus Delayed | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/house-votes-billion-to-fight-pollution.html | HOUSE VOTES BILLION TO FIGHT POLLUTION | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/cubs-drop-porterfield.html | Cubs Drop Porterfield | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/shy-soldier-released-guardsman-balked-at-sentry-duty-at-buckingham.html | SHY SOLDIER RELEASED; Guardsman Balked at Sentry Duty at Buckingham Palace | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/elin-malmquist-becomes-bride-of-don-skinner-vassar-alumria-is-wed.html | Elin Malmquist Becomes Bride of Don Skinner; Vassar Alumria Is Wed in Norwalk to Yale 'Divinity Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/village-greets-mercy-killer.html | Village Greets Mercy Killer | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/theatre-singing-revue-billy-barnes-show-opens-at-the-york.html | Theatre: Singing Revue; Billy Barnes' Show Opens at the York | True | By Lewis Funke | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/princeton-picks-anderson.html | Princeton Picks Anderson | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/passport-to-china-denied-on-appeal-federal-panel-rules-against.html | PASSPORT TO CHINA DENIED ON APPEAL; Federal Panel Rules Against Newsman Who Violated State Department Edict | True | By Anthony Lewis | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/hotel-lights-fail-savoy-hilton-fuse-blows-out-power-cut-for-repairs.html | HOTEL LIGHTS FAIL; Savoy Hilton Fuse Blows Out -- Power Cut for Repairs | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/sales-of-steel-scrap-rise.html | Sales Of Steel Scrap Rise | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/china-travel-ban-hits-legislators-state-department-opposes-giving.html | CHINA TRAVEL BAN HITS LEGISLATORS; State Department Opposes Giving Passports -- Dispute Is Expected to Grow | True | By James Reston | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/bus-route-changes-set-for-3-boroughs.html | BUS ROUTE CHANGES SET FOR 3 BOROUGHS | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/oldest-bank-here-marks-birthday-oldest-bank-here-marks-birthday.html | Oldest Bank Here Marks Birthday; OLDEST BANK HERE MARKS BIRTHDAY | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/reserve-aide-joining-bank-in-white-plains.html | Reserve Aide Joining Bank in White Plains | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mayor-endorses-hospital-report-violence-flares-both-sides-cool-to.html | MAYOR ENDORSES HOSPITAL REPORT; VIOLENCE FLARES; Both Sides Cool to Plan for Settling Strike Prepared by Wagner's Board | True | By Homer Bigart | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/maryland-places-10467000-bonds-funds-raised-for-school-building.html | MARYLAND PLACES $10,467,000 BONDS; Funds Raised for School Building, Port and General Public Improvements | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/british-answer-soviet-note-handed-to-gromyko-bars-meeting-of-laos.html | BRITISH ANSWER SOVIET; Note Handed to Gromyko Bars Meeting of Laos Body | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/parforpar-exchange-insurance-department-acts-on-mortgagebond-deals.html | PAR-FOR-PAR EXCHANGE; Insurance Department Acts on Mortgage-Bond Deals | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/wood-field-and-stream-great-blue-marlin-politeness-derby-ends-in.html | Wood, Field and Stream; Great Blue Marlin Politeness Derby Ends in Dead Heat at Hatteras | True | By John W. Randolph | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/dartmouth-plans-suit-court-fight-set-to-protect-2000000-bequest.html | DARTMOUTH PLANS SUIT; Court Fight Set to Protect $2,000,000 Bequest | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/range-is-narrow-on-cotton-board-near-july-rises-6-points-and-far.html | RANGE IS NARROW ON COTTON BOARD; Near July Rises 6 Points and Far October 8, While Other Moves Are Minor | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/japan-converted-trade-deficit-into-big-surplus-in-fiscal-58.html | Japan Converted Trade Deficit Into Big Surplus in Fiscal '58 | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/soviet-is-warned-to-modify-stand-lest-parley-fail-west-pessimistic.html | SOVIET IS WARNED TO MODIFY STAND LEST PARLEY FAIL; West Pessimistic at Geneve After Harsh Gromyko Talk Renews Berlin Demand | True | By Drew Middleton | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/miss-bronson-s-h-ordway-3d-will-be-married-graduate-of-smith-and.html | Miss Bronson, S. H. Ordway 3d Will Be Married; Graduate of Smith and Alumnus of Harvard Become Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/upholsterers-head-renamed.html | Upholsterers' Head Renamed | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/presley-quits-army-hospital.html | Presley Quits Army Hospital | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/f-t-tredwell-dies-trained-horses-for-the-post-family-for-58-years.html | F. T. TREDWELL DIES; Trained Horses for the Post Family for 58 Years | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mrs-chipman-scores-wins-metropolitan-handicap-golf-with-mrs-blank.html | MRS. CHIPMAN SCORES; Wins Metropolitan Handicap Golf With Mrs. Blank | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/goodrich-settles-strike-of-55-days-maintenance-men-prepare-to-open.html | GOODRICH SETTLES STRIKE OF 55 DAYS; Maintenance Men Prepare to Open Rubber Plants - Firestone Still Out | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/saddle-river-sifts-school-zoning-bill.html | SADDLE RIVER SIFTS SCHOOL ZONING BILL | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/european-pools-discuss-u-s-tie-capital-sympathetic-to-idea-of.html | EUROPEAN POOLS DISCUSS U. S. TIE; Capital Sympathetic to Idea of Embassy in Washington for Six-Nation Bodies | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/back-wins-sanders-award.html | Back Wins Sanders Award | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/golf-lead-taken-by-miss-goodwin-she-cards-a-firstround-74-for.html | GOLF LEAD TAKEN BY MISS GOODWIN; She Cards a First-Round 74 for 4-Stroke Advantage in Eastern Amateur | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/site-of-auto-show-moved-to-detroit.html | SITE OF AUTO SHOW MOVED TO DETROIT | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/auto-kills-woman-car-jumps-curb-in-brooklyn-and-pins-her-against.html | AUTO KILLS WOMAN; Car Jumps Curb in Brooklyn and Pins Her Against Wall | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/harrison-to-star-in-anouilh-play-agrees-to-lhurluberlu-for-next.html | HARRISON TO STAR IN ANOUILH PLAY; Agrees to L'Hurluberlu' for Next Season -- Shakespeare Appeal to Be Heard Today | True | By Louis Calta | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/strauss-debate-bitter-in-senate-backers-and-foes-exchange-charges.html | STRAUSS DEBATE BITTER IN SENATE; Backers and Foes Exchange Charges -- Dillon Approved After Attack by Long | True | By Allen Drury | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/driver-dies-of-injuries.html | Driver Dies of Injuries | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/brazils-airlines-are-facing-crisis-overcapacity-and-increased-costs.html | BRAZIL'S AIRLINES ARE FACING CRISIS; Overcapacity and Increased Costs Blamed -- Deputies Recommend Zone Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/-.html | . . . .:. , ' .-. | True | splt to The New Yor mes. !' | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mrs-payson-in-group-seeking-2d-team-here-urf-enthusiast-reveals.html | Mrs. Payson in Group Seeking 2d Team Here; URF ENTHUSIAST REVEALS INTEREST | True | By Howard M. Tuckner | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/puerto-rico-status-sifted-at-hearing.html | PUERTO RICO STATUS SIFTED AT HEARING | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/no-time-for-stimulants.html | No Time for Stimulants | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/jewish-child-care-unit-elects.html | Jewish Child Care Unit Elects | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/emily-starr-ridgway-to-make-debut-july-3.html | Emily Starr Ridgway To Make Debut July 3 | True | Special to The New York Times | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/outdoor-floral-mart-opens.html | Outdoor Floral Mart Opens | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/j-dudley-phillips.html | J. DUDLEY PHILLIPS | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/foreign-consuls-name-arab-aide-president.html | Foreign Consuls Name Arab Aide President | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/hospital-pickets-and-police-fight-academic-procession-on-5th-ave.html | HOSPITAL PICKETS AND POLICE FIGHT; Academic Procession on 5th Ave. Leads to 15-Minute Struggle and 7 Arrests | True | By Russell Porter | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/ceylon-crisis-ends-in-cabinet-shuffle.html | CEYLON CRISIS ENDS IN CABINET SHUFFLE | True | Dispatch of The Times,London. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/perkinsgoodwin-promotes.html | Perkins-Goodwin Promotes | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/leningrad-shows-art-originality-soviet-city-shuns-cliches-to-borrow.html | LENINGRAD SHOWS ART ORIGINALITY; Soviet City Shuns Cliches to Borrow From the West and Create Own Style | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/pba-head-is-honored.html | P.B.A. Head Is Honored | True | | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/nationalu-s-radiator.html | NATIONAL-U. S. RADIATOR | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/canadian-elected-by-bank.html | Canadian Elected by Bank | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/col-lambert-turnier.html | COL. LAMBERT TURNIER | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/betty-ann-grund-bride-of-benjamin-goodman.html | Betty Ann Grund Bride Of Benjamin Goodman | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/wild-goose-area-set-up.html | Wild Goose Area Set Up | True | Special to The New York Times | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/brooklyn-lawyer-disbarred.html | Brooklyn Lawyer Disbarred | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/grosz-gives-violin-recital.html | Grosz Gives Violin Recital | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/2-st-louis-papers-closed-by-walkout.html | 2 ST. LOUIS PAPERS CLOSED BY WALKOUT | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-14-no-title-companies-issue-earnings-figures.html | Article 14 -- No Title; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/burial-of-bill-denied-action-pledged-on-measure-to-bare.html | BURIAL OF BILL DENIED; Action Pledged on Measure to Bare Congressional Data | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/erhard-assails-adenauer-in-bid-to-lead-nation-minister-returns.html | ERHARD ASSAILS ADENAUER IN BID TO LEAD NATION; Minister Returns, Scoring Slurs on His Qualification to Head Government | True | By Flora Lewis | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/bethlehem-steel-meeting-set.html | Bethlehem Steel Meeting Set | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/dealers-raise-rates-on-commercial-paper.html | Dealers Raise Rates On Commercial Paper | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/albany-man-killed-in-crash.html | Albany Man Killed in Crash | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/happy-town-to-open-oct-6.html | Happy Town' to Open Oct. 6 | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/commodity-index-at-88-level-rose-1-point-monday-ending-twoday.html | COMMODITY INDEX AT 88; Level Rose 1 Point Monday, Ending Two-Day Decline | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/hawaii-center-sought-bills-call-for-an-eastwest-educational-bridge.html | HAWAII CENTER SOUGHT; Bills Call for an East-West Educational 'Bridge' | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/brighton-beach-line-disrupted.html | Brighton Beach Line Disrupted | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/fire-costly-in-food-plant.html | Fire Costly in Food Plant | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/french-deputies-for-integration-critics-of-algerian-policy-are.html | FRENCH DEPUTIES FOR 'INTEGRATION'; Critics of Algerian Policy Are Drowned Out in the National Assembly | True | By Henry Giniger | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/columbia-head-joins-nato-unit.html | Columbia Head Joins NATO Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/house-votes-funds-for-public-works.html | HOUSE VOTES FUNDS FOR PUBLIC WORKS | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/fordham-to-hold-exercises-today-1427-degrees-to-be-given-at.html | FORDHAM TO HOLD EXERCISES TODAY; 1,427 Degrees to Be Given at Ceremony in Bronx -- Cushing Will Speak | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/kenya-seizes-mboya-papers.html | Kenya Seizes Mboya Papers | True | | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/american-plastics-elects-3.html | American Plastics Elects 3 | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/152-get-degrees-at-hebrew-union-10-rabbis-are-ordained-in.html | 152 GET DEGREES AT HEBREW UNION; 10 Rabbis Are Ordained in Ceremonies Here and 9 Invested as Cantors | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/prof-robert-b-wylie.html | PROF. ROBERT B. WYLIE | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/west-is-warned-to-close-ranks-pearson-at-the-new-school-says.html | WEST IS WARNED TO CLOSE RANKS; Pearson, at the New School, Says European Unity Must Include North America | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/orioles-win-73-and-tie-for-lead-loes-relief-star-in-victory-over-in.html | ORIOLES WIN, 7-3, AND TIE FOR LEAD; Loes Relief Star in Victory Over Indians -- White Sox Bow to Senators, 7-4 | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/new-crop-wheat-is-forced-lower-new-measures-to-reduce-surpluses.html | NEW CROP WHEAT IS FORCED LOWER; New Measures to Reduce Surpluses Cited -- Other Grains Mostly Higher | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/writers-receive-1959-loeb-awards.html | WRITERS RECEIVE 1959 LOEB AWARDS | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/scaasi-a-diminutive-man-but-thinks-in-big-terms.html | Scaasi a Diminutive Man, But Thinks in Big Terms | True | By Nan Robertson | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/negro-a-legion-chief-first-of-his-race-elected-by-post-at-hudson.html | NEGRO A LEGION CHIEF; First of His Race Elected by Post at Hudson, N. Y. | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/president-flies-home.html | President Flies Home | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/second-allstar-game-to-begin-late-to-escape-the-midday-sun.html | Second All-Star Game to Begin Late to Escape the Mid-Day Sun | True | By Roscoe McGowen | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/jersey-land-for-sale-state-seeks-bids-on-remnants-from-highway.html | JERSEY LAND FOR SALE; State Seeks Bids on Remnants From Highway Purchase | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/dr-harvey-l-fuller.html | DR. HARVEY L. FULLER | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/zhukov-is-on-pension-his-successor-says.html | Zhukov Is on Pension, His Successor Says | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/banker-heads-travel-aid-drive.html | Banker Heads Travel Aid Drive | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/giammalva-to-compete-in-pro-tennis-tourney.html | Giammalva to Compete In Pro Tennis Tourney | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/ousted-georgia-pastor-gets-offers.html | Ousted Georgia Pastor Gets Offers | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/helicopter-saves-pilot-from-sea.html | Helicopter Saves Pilot From Sea | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/138-to-get-m-d-degrees.html | 138 to Get M. D. Degrees | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/arson-suspect-charged.html | Arson Suspect Charged | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/four-players-upset-in-eastern-tennis.html | FOUR PLAYERS UPSET IN EASTERN TENNIS | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/fangio-unhurt-in-car-mishap.html | Fangio Unhurt in Car Mishap | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mitchell-denies-labor-bill-rift-reports-he-and-eisenhower-agree-on.html | MITCHELL DENIES LABOR BILL RIFT; Reports He and Eisenhower Agree on Need to Protect Rights of Unionists | True | By Joseph A. Loftus | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/governor-landscaping-large-project-under-way-at-executive-mansion.html | GOVERNOR LANDSCAPING; Large Project Under Way at Executive Mansion | True | | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mayors-tax-plan-hits-council-snag-fight-to-ease-taxi-impost-stalls.html | MAYOR'S TAX PLAN HITS COUNCIL SNAG; Fight to Ease Taxi Impost Stalls Rest of Program | True | By Charles G. Bennett | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/h-l-green-decision-reserved-by-court.html | H. L. GREEN DECISION RESERVED BY COURT | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/9-nations-ask-aid-in-shipping-field-urge-a-state-department-unit-to.html | 9 NATIONS ASK AID IN SHIPPING FIELD; Urge a State Department Unit to Take Complaints About U. S. Policies | True | By Edward A. Morrow | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/carpets-a-fabric-of-turkish-life-turkey-retains-carpet-artistry.html | Carpets a Fabric of Turkish Life; TURKEY RETAINS CARPET ARTISTRY | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/bonds-market-continues-to-advance-with-added-strength-seven-u-s.html | Bonds: Market Continues to Advance, With Added Strength; SEVEN U. S. ISSUES CLIMB 10/32 POINT | True | By Paul Heffernan | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/artist-sues-to-halt-raid-on-icebox-he-painted.html | Artist Sues to Halt Raid On Icebox He Painted | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/yanks-nipathletics-on-lopez-hit-in-13th-and-rise-to-tie-for-4th.html | Yanks Nip-Athletics on Lopez' Hit in 13th and Rise to Tie for 4th Place; COATES WINS, 9-8, FROM STURDIVANT | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/blood-gifts-slated-two-telephone-offices-donate-to-red-cross-today.html | BLOOD GIFTS SLATED; Two Telephone Offices Donate to Red Cross Today | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/alfred-thomas-curley-to-wed-helene-rizzo.html | Alfred Thomas Curley To Wed Helene' Rizzo | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/indus-talks-are-set-india-and-pakistan-will-meet-with-world-bank-in.html | INDUS TALKS ARE SET; India and Pakistan Will Meet With World Bank in August | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/text-of-proposals-in-the-hospital-strike.html | Text of Proposals in the Hospital Strike | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/apalachin-visit-just-meal-to-rao-gang-delegate-testifies-he-did-not.html | APALACHIN VISIT JUST MEAL TO RAO; Gang Delegate Testifies He Did Not Speak to Anyone and Did Not Meet Host | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/thug-in-photo-named-police-broadcast-alarm-for-man-in-holdup-pose.html | THUG IN PHOTO NAMED; Police Broadcast Alarm for Man in Hold-Up Pose | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mayor-lauds-union-on-education-plan.html | MAYOR LAUDS UNION ON EDUCATION PLAN | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/preferred-issue-old-by-utility-duke-power-co-places-250000-shares.html | PREFERRED ISSUE OLD BY UTILITY; Duke Power Co. Places 250,000 Shares With 5.36% Dividend at 100.419 | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/official-admits-receiving-gifts-but-indiana-prosecutor-says-he-does.html | OFFICIAL ADMITS RECEIVING GIFTS; But Indiana Prosecutor Says He Does Not Know if They Came From Gamblers | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/heat-and-injuries-fell-38-at-2-fires-13-firemen-and-others-are.html | HEAT AND INJURIES FELL 38 AT 2 FIRES; 13 Firemen and Others Are Hospitalized -- Greenpoint Blaze Ruins 2 Buildings | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/storm-over-nato.html | Storm Over NATO | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/city-student-gets-perfect-score-as-school-sweeps-math-contest.html | City Student Gets Perfect Score As School Sweeps Math Contest | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/miss-julia-e-holste-former-school-aide.html | MISS JULIA E. HOLSTE, FORMER SCHOOL AIDE | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/antonelli-victor-over-pirates-62-giants-hurler-scores-8th-triumph.html | ANTONELLI VICTOR OVER PIRATES, 6-2; Giants' Hurler Scores 8th Triumph -- Cepeda Stars With Three Safeties | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/oberlin-honors-seven-doctors-degrees-given-at-commencement.html | OBERLIN HONORS SEVEN; Doctors' Degrees Given at Commencement Exercises | True | Special to The New York Times | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/turmoil-at-terminal.html | Turmoil at Terminal | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/insurance-taxes-set-in-joint-bill-housesenate-panel-writes-measure.html | INSURANCE TAXES SET IN JOINT BILL; House-Senate Panel Writes Measure Increasing Levy on Life Companies | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/us-again-attacks-olympic-decision.html | U.S. AGAIN ATTACKS OLYMPIC DECISION | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/william-h-bowles.html | WILLIAM H. BOWLES | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/rangers-draft-center-take-hockstra-from-calgary-wings-get.html | RANGERS DRAFT CENTER; Take Hoekstra From Calgary -- Wings Get Labossiere | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/bond-plan-brings-senate-skirmish-house-opens-hearing-today-on-end.html | BOND PLAN BRINGS SENATE SKIRMISH; House Opens Hearing Today on End of Interest Ceiling on Obligations of U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/yield-of-corn-noted.html | Yield of Corn Noted | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/cuban-landowner-must-list-holdings.html | CUBAN LANDOWNER MUST LIST HOLDINGS | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/court-clears-ring-for-johanssons-title-shot-machen-bid-to-stop.html | Court Clears Ring for Johansson's Title Shot; Machen Bid to Stop Patterson Fight June 25 Fails | True | By William J. Briordy | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/rumanians-spur-magyar-culture-transylvania-minority-has-right-to.html | RUMANIANS SPUR MAGYAR CULTURE; Transylvania Minority Has Right to Use Hungarian in Schools and Papers | True | By Paul Underwood | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/basic-nuclear-dilemma-plans-to-withdraw-u-s-nato-planes-in-france-s.html | Basic Nuclear Dilemma; Plans to Withdraw U. S. NATO Planes In France Show Conflict of Interest | True | By Robert C. Doty | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/vienna-rejects-czech-protest.html | Vienna Rejects Czech Protest | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/eisenhower-and-norstad-meet.html | Eisenhower and Norstad Meet | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/epsco-inc-raises-4-million.html | Epsco, Inc., Raises 4 Million | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/facts-on-u-s-open-golf-tourney.html | Facts on U. S. Open Golf Tourney | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/harry-a-mintz.html | HARRY A. MINTZ | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/weakness-holds-in-london-stocks-industrial-index-off-86-points-in.html | WEAKNESS HOLDS IN LONDON STOCKS; Industrial Index Off 8.6 Points in 5-Day Slide -- Late Firming Noted | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/to-preserve-murray-hill-use-of-commercial-streets-as-traffic.html | To Preserve Murray Hill; Use of Commercial Streets as Traffic Thoroughfares Urged | True | ELEANOR CLARK FRENCH | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/red-sox-score-5-2.html | Red Sox Score, 5 -- 2 | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/machine-primary-arouses-dispute-insurgents-attack-as-unfair-and.html | MACHINE PRIMARY AROUSES DISPUTE; Insurgents Attack as 'Unfair and Illegal' Proposed Rules for Listing Candidates | True | By Layhmond Robinson | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/julia-ann-wark-a-studentnurse-engagedto-wed-she-will-be-marrleito.html | julia Ann Wark, A StudentNurse, Engagedto wed: '. ,' ... " .; She Will Be Marrfeito .Th0ma C. wateimaa --Autumn Nuptials i | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/president-lauds-private-medicine-scores-stateaided-practice-in.html | PRESIDENT LAUDS PRIVATE MEDICINE; Scores State-Aided Practice in Speech to A.M.A. -Asks Aid on Budget | True | By Felix Belair Jr. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/basque-separatists-sentenced.html | Basque Separatists Sentenced | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/american-collections-new-fall-styles-in-old-town-house.html | American Collections; New Fall Styles in Old Town House | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/edward-j-thompson.html | EDWARD J. THOMPSON | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/clemens-france-retired-lawyer-social-welfare-director-of-rhode.html | CLEMENS FRANCE, RETIRED LAWYER; Social Welfare Director of Rhode Island, '36-48, Dies - Ran for Governor | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/hijackers-on-ferry-seize-truck-driver.html | HIJACKERS ON FERRY SEIZE TRUCK DRIVER | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/jack-again-urges-widened-streets-he-reaffirms-goal-in-stroll-across.html | JACK AGAIN URGES WIDENED STREETS; He Reaffirms Goal in Stroll Across 36th and 37th Sts. as Residents Protest | True | By Edith Evans Asbury | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/cairo-seeks-new-talk-on-nile.html | Cairo Seeks New Talk on Nile | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/tolerance-urged-on-arts-science-einstein-college-conclave-hears-a.html | TOLERANCE URGED ON ARTS, SCIENCE; Einstein College Conclave Hears a Warning Against 'Snobbish' Attitudes | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/canadian-skater-turns-pro.html | Canadian Skater Turns Pro | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/fighters-end-drills-today.html | Fighters End Drills Today | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/yorktown-heights-votes-two-schools.html | YORKTOWN HEIGHTS VOTES TWO SCHOOLS | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/wards-volume-climbs-sharply-sales-for-5-weeks-ended-on-june-3-were.html | WARD'S VOLUME CLIMBS SHARPLY; Sales for 5 Weeks Ended on June 3 Were 16.1% Above 1958 Level | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/other-sales-mergers-allischalmers.html | OTHER SALES, MERGERS Allis-Chalmers | True | | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/spot-price-drop-hits-world-sugar-4-positions-fall-to-lows-as-most.html | SPOT PRICE DROP HITS WORLD SUGAR; 4 Positions Fall to Lows as Most Commodities Move Irregularly | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/managua-accuses-venezuelan.html | Managua Accuses Venezuelan | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/back-to-the-dirt-track-indianapolis-pilots-due-at-langhorne.html | Back to the Dirt Track; Indianapolis Pilots Due at Langhorne | True | By Frank M. Blunk | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/costa-rica-chief-under-pressure-echandi-defying-assembly-reiterates.html | COSTA RICA CHIEF UNDER PRESSURE; Echandi, Defying Assembly, Reiterates Neutral Policy on Nicaraguan Revolt | True | By Paul P. Kennedy | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/8nation-tradespeople-form-business-group.html | 8-Nation Tradespeople Form Business Group | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/new-players-guide-out.html | New Players' Guide Out | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/open-house-today-at-u-s-bureau-here.html | OPEN HOUSE TODAY AT U. S. BUREAU HERE | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/apartment-sold-in-richmond-hill.html | APARTMENT SOLD IN RICHMOND HILL | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/delays-in-canal.html | Delays in Canal | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/advertising-new-betty-crocker-desserts-to-bbdo.html | Advertising New Betty Crocker Desserts to B.B.D.O. | True | By Alexander R. Hammer | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/joseph-glasofer.html | JOSEPH GLASOFER | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/worthy-weighs-action.html | Worthy Weighs Action | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/houston-board-asks-poll-on-integration.html | HOUSTON BOARD ASKS POLL ON INTEGRATION | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/will-act-as-escort.html | Will Act as Escort | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/n-y-u-graduates-to-hear-warren-commencement-exercises-to-be-held-in.html | N. Y. U. GRADUATES TO HEAR WARREN; Commencement Exercises to Be Held in Bronx Today -- 5,920 to Get Degrees | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/sidelights-railroads-icc-disagree.html | Sidelights; Railroads, I.C.C. Disagree | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/aramco-production-rises.html | Aramco Production Rises | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/dr-eisenhower-will-go-to-moscow-with-nixon.html | Dr. Eisenhower Will Go To Moscow With Nixon | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/steel-union-sets-shift-in-strategy-seeks-to-resume-separate-talks.html | STEEL UNION SETS SHIFT IN STRATEGY; Seeks to Resume Separate Talks on Pact -- Hunt for Weak Point Is Seen | True | By A. H. Raskin | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/market-seesaws-closes-with-loss-average-declines-153-with-utilities.html | MARKET SEESAWS, CLOSES WITH LOSS; Average Declines 1.53, With Utilities Weakest -- Volume Climbs to 3,490,000 | True | By Burton Crane | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/democrats-make-school-aid-offer-house-leader-invites-gop-to-work.html | DEMOCRATS MAKE SCHOOL AID OFFER; House Leader Invites G.O.P. to Work Out Compromise -- First Break in Impasse | True | By Bess Furman | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/heads-jersey-gop-publicity.html | Heads Jersey G.O.P. Publicity | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/pentagon-is-criticized-house-unit-cites-school-run-on-costplus.html | PENTAGON IS CRITICIZED; House Unit Cites School Run on Cost-Plus Contract | True | | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/gop-chiefs-back-court-curb-defying-the-administration-gop-chiefs.html | G.O.P. Chiefs Back Court Curb, Defying The Administration; G.O.P. CHIEFS BACK HIGH-COURT CURB | True | By John D. Morris | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/eaton-counsels-canada.html | Eaton Counsels Canada | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/arson-attempt-fails-arkansas-aide-hints-at-klan-link-to-fire-on.html | ARSON ATTEMPT FAILS; Arkansas Aide Hints at Klan Link to Fire on Porch | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/widmark-signed-for-film-in-rome-will-appear-in-movie-from-helen.html | WIDMARK SIGNED FOR FILM IN ROME; Will Appear in Movie From Helen MacInnes Novel -Two Openings Today | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/times-of-london-retorts-on-lloyd.html | TIMES OF LONDON RETORTS ON LLOYD | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/tshekedi-khama-54-extribal-leader.html | TSHEKEDI KHAMA, 54, EX-TRIBAL LEADER | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/brother-jerome-educator-is-dead-head-of-st-francis-college-of.html | BROTHER JEROME, EDUCATOR, IS DEAD; Head of St. Francis College of Brooklyn, 1952-58, Had Led Order in Borough | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/dominicans-oust-venezuelan.html | Dominicans Oust Venezuelan | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/american-baptists-elect-dr-gezork.html | AMERICAN BAPTISTS ELECT DR. GEZORK | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/marshabbott.html | MarshAbbott | True | SpecJ_al to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/setback-to-nato-seen-at-geneva-westerners-deplore-french-nuclear.html | SETBACK TO NATO SEEN AT GENEVA; Westerners Deplore French Nuclear Clash, Adenauer Shift and Blow at Lloyd | True | By Sydney Gruson | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/olmedo-and-mackay-score-us-net-aces-open-british-tuneups.html | Olmedo and MacKay Score; U.S. NET ACES OPEN BRITISH TUNE-UPS | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/conlondell-cort.html | Conlon--Dell Cort | True | Special to The New York Times, | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/antitrust-indictment-returned-against-auto-glass-dealers-unit.html | Antitrust Indictment Returned Against Auto Glass Dealers Unit | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/woman-dies-on-ship-staten-island-passenger-fell-on-stairs-on-queen.html | WOMAN DIES ON SHIP; Staten Island Passenger Fell on Stairs on Queen Mary | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/us-aides-meet-in-mozambique.html | U.S. Aides Meet in Mozambique | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/dunce-qualifies-for-belmont-stakes-with-2-12length-victory-in-high.html | Dunce 'Qualifies' for Belmont Stakes With 2 1/2-Length Victory in High Gun; ODDS-ON FAVORITE WINS FROM IMON | True | By Joseph C. Nichols | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/hottest-day-of-59-discomforts-city-with-a-913-high-hottest-day-of.html | Hottest Day of '59 Discomforts City With a 91.3 High; HOTTEST DAY OF '59 DISCOMFORTS CITY | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/sonnie-hale-57-actor-in-britain-longtime-star-of-stage-is-dead-was.html | SONNIE HALE, 57, ACTOR IN BRITAIN; Longtime Star of Stage Is Dead -- Was Author of 'The French Mistress' | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/national-starch.html | National Starch | True | | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/navy-insistent-on-seaway-tour-plans-to-send-28-warships-into.html | NAVY INSISTENT ON SEAWAY TOUR; Plans to Send 28 Warships Into Waterway Despite Canadian Protests | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/britains-advertising-industry-grows-with-nations-economy-tv-volume.html | Britain's Advertising Industry Grows With Nations Economy; TV Volume Gaining Sharply but No Drops Are Noted for Other Media | True | By Carl Spielvogel | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/henry-h-humphrey.html | HENRY H. HUMPHREY | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/bronx-republicans-appeal.html | Bronx Republicans Appeal | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/jersey-rabbi-elected-by-synagogue-council.html | Jersey Rabbi Elected By Synagogue Council | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/boxing-inquiry-looms-study-to-be-asked-in-britain-on-bad-effects-of.html | BOXING INQUIRY LOOMS; Study to Be Asked in Britain on Bad Effects of Sport | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/stores-inspected-on-plastic-bags-3956-dry-cleaners-get-city-visits.html | STORES INSPECTED ON PLASTIC BAGS; 3,956 Dry Cleaners Get City Visits and Are Urged to Warn Patrons of Peril | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/jersey-rail-rise-may-be-boomerang.html | JERSEY RAIL RISE MAY BE BOOMERANG | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/east-germans-find-unity-with-moscow-german-reds-find-unity-in.html | East Germans Find Unity With Moscow; GERMAN REDS FIND UNITY IN MOSCOW | True | By Osgood Caruthers | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/hudson-fete-pushed-in-house.html | Hudson Fete Pushed in House | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/soviet-captain-flees-destroyer-skipper-and-polish-sweetheart-go-to.html | SOVIET CAPTAIN FLEES; Destroyer Skipper and Polish Sweetheart Go to Sweden | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/6-held-in-cheating-of-chicago-visitors.html | 6 HELD IN CHEATING OF CHICAGO VISITORS | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/lighting-system-adds-to-splendor-of-the-home-garden-device-need-not.html | Lighting System Adds to Splendor of the Home Garden; Device Need Not Be Expensive -- Expert Lists Precautions | True | By Cynthia Kellogg | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/u-s-orchestra-in-lima-national-symphony-cheered-at-two-concerts.html | U. S. ORCHESTRA IN LIMA; National Symphony Cheered at Two Concerts | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/bank-maps-share-rise-security-1st-national-of-los-angeles-sets.html | BANK MAPS SHARE RISE; Security 1st National of Los Angeles Sets Meeting on Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/democrats-open-assault-on-gop-johnson-assails-rivals-for-political.html | DEMOCRATS OPEN ASSAULT ON G.O.P.; Johnson Assails Rivals for 'Political Bunk' -- Expects Civil Rights Bill in '59 | True | By Russell Baker | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/crime-bill-is-assessed-j-e-hoover-puts-per-capita-cost-at-128-a.html | CRIME BILL IS ASSESSED; J. E. Hoover Puts Per Capita Cost at $128 a Year | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/drivers-cant-aim-toll-bridge-discards-basket.html | Drivers Can't Aim Toll, Bridge Discards Basket | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/asian-refugee-need-told-by-lutheran.html | ASIAN REFUGEE NEED TOLD BY LUTHERAN | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/hoffa-explains-a-point.html | Hoffa Explains a Point | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/suzanne-berman-becomes-affianced.html | Suzanne Berman Becomes Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/sports-of-the-times-not-according-to-plan.html | Sports of The Times; Not According to Plan | True | By Arthur Daley | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/dr-j-marvin-hanna.html | DR. J. MARVIN HANNA | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/extortion-plot-laid-to-2-cubans-here.html | EXTORTION PLOT LAID TO 2 CUBANS HERE | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/colgate-routs-upsala-pete-smith-pitches-3-hitter-in-gaining-90.html | COLGATE ROUTS UPSALA; Pete Smith Pitches 3-Hitter in Gaining 9-0 Victory | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/standard-coil-names-banker-to-its-board.html | Standard Coil Names Banker to Its Board | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/dispute-strands-1175-0n-ship-here-479man-crew-quits-italian-liner.html | DISPUTE STRANDS 1,175 0N SHIP HERE; 479-Man Crew Quits Italian Liner in National Strike Over New Contract | True | By Werner Bamberger | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/f-t-c-member-sworn.html | F. T. C. Member Sworn | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/blue-cross-bows-to-parent-group-hospital-fund-sways-vote-on-17.html | BLUE CROSS BOWS TO PARENT GROUP; Hospital Fund Sways Vote on 17 Directors Who Share Its Views on Payments | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/e-carey-kennedy.html | E. CAREY KENNEDY | True | Special to The New York Times. | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/actors-equity-elects-board.html | Actors Equity Elects Board | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/leafs-sign-imlach.html | Leafs Sign Imlach | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-10 | 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/fans-to-honor-killebrew.html | Fans to Honor Killebrew | True | | 1987-01-15 | RE0000321113 | RE0000321113 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/dr-c-b-wein-berg.html | DR. C. B. WEIN BERG | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/plane-crash-victim-identified.html | Plane Crash Victim Identified | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/railways-pictured-needing-big-outlay.html | RAILWAYS PICTURED NEEDING BIG OUTLAY | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/car-belts-for-july-4-urged.html | Car Belts for July 4 Urged | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bank-women-here-elect.html | Bank Women Here Elect | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/midwest-train-derailed.html | Midwest Train Derailed | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/i-misswatsonfiancee-of-e-v-obrien-jr.html | ,I MisssWatsonFiancee ,'Of E. V. O'Brien Jr. | True | !ecial to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/brazil-to-ask-aid-direct-from-u-s-will-bypass-monetary-fund.html | BRAZIL TO ASK AID DIRECT FROM U. S.; Will Bypass Monetary Fund -- Officials Hint Soviet Trade Is Alternative | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/tokyo-opens-slow-speedway.html | Tokyo Opens Slow 'Speedway' | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/yankees-defeat-athletics-bombers-get-four-runs-in-7th-en-route-to.html | Yankees Defeat Athletics; Bombers Get Four Runs in 7th En Route to 6-4 Decision Here | True | By John Drebinger | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/2d-complaint-filed-over-chaplin-films.html | 2D COMPLAINT FILED OVER CHAPLIN FILMS | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/four-iraqi-officers-to-die.html | Four Iraqi Officers to Die | True | | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/35000-strike-in-uruguay.html | 35,000 Strike in Uruguay | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/diane-baldwin-is-attended-by-7-at-her-wedding-married-to-frank-p.html | Diane Baldwin Is Attended by 7 At Her Wedding; Married to Frank P. , Haggard in West Hartford Church | True | Spee1l to The New York Times.' | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/susan-w-clearn-becomes-a-bride-in-new-jersey-wed-at-st-lukes-in.html | Susan W. ClearN Becomes a Bride In New Jersey; Wed at St. Luke's in Gladstone to William R. Garratt, Ex-Marine | True | Special to Th New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/weston-budget-passes-rejects-two-proposals-before-slight-cut-is.html | WESTON BUDGET PASSES; Rejects Two Proposals Before Slight Cut Is Accepted | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/pupils-get-17000-great-neck-fund-aids-25-toward-college-costs.html | PUPILS GET $17,000; Great Neck Fund Aids 25 Toward College Costs | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/us-plywood-promotes-oregon-division-chief.html | U.S. Plywood Promotes Oregon Division Chief | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/unbalanced-budget-in-bolivia.html | Unbalanced Budget in Bolivia | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/william-f-law.html | WILLIAM F. LAW | True | Deel al to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/longs-lawyers-meet-governors-wife-joins-talk-on-sanity-hearings.html | LONG'S LAWYERS MEET; Governor's Wife Joins Talk on Sanity Hearings | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/schickheston.html | Schick--Heston | True | Special to The lew York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/dr-philip-groesbeck.html | DR. PHILIP GROESBECK | True | I I Spectal to The New York 'lmes. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/pba-appeal-weighed-appellate-division-studies-grievance-procedure.html | P.B.A. APPEAL WEIGHED; Appellate Division Studies Grievance Procedure | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/first-einstein-graduates-take-geneva-oath-not-hippocratic.html | First Einstein Graduates Take Geneva Oath, Not Hippocratic | True | By Irving Spiegel | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/frontrunning-bally-ache-victor-in-juvenile-stakes-by-length-and-a.html | Front-Running Bally Ache Victor in Juvenile Stakes by Length and a Half; COLT PAYS $5.40 AS CHOICE IN DASH | True | By Joseph C. Nichols | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/in-the-nation-the-court-tightens-some-loose-language.html | In The Nation; The Court Tightens Some Loose Language | True | By Arthur Krock | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/concert-for-bechet-memorial-for-jazz-musician-will-be-heard-sunday.html | CONCERT FOR BECHET; Memorial for Jazz Musician Will Be Heard Sunday | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/u-n-chief-plans-trip-hammarskjold-to-visit-cairo-for-talks-on.html | U. N. CHIEF PLANS TRIP; Hammarskjold to Visit Cairo for Talks on Israeli Dispute | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/packer-halfback-retires.html | Packer Halfback Retires | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/tigers-beat-red-sox.html | Tigers Beat Red Sox | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/newark-college-promotion.html | Newark College Promotion | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/beer-contributes-an-interesting-flavor-to-many-dishes-brew-popular.html | Beer Contributes an Interesting Flavor to Many Dishes; Brew Popular Here -- Soap, Light Are Its Top Enemies | True | By Craig Claiborne | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/u-n-group-lists-space-problems-practical-approach-is-urged-to-legal.html | U. N. GROUP LISTS SPACE PROBLEMS; Practical Approach Is Urged to Legal Issues Rising From Explorations | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mrs-ben-jones.html | MRS. BEN JONES | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/frisco-rebel-wins-in-4horse-finish-beats-favored-scotch-tape-by.html | FRISCO REBEL WINS IN 4-HORSE FINISH; Beats Favored Scotch Tape by Nose in Yonkers Pace and Returns $34.90 | True | By Louis Effrat | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/midtown-hotels-at-bulging-point-roomseekers-jam-lobbies-as-rotary.html | MIDTOWN HOTELS AT BULGING POINT; Room-Seekers Jam Lobbies as Rotary Delegates and Buyers Throng Facilities | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/49-seized-in-hotel-in-gambling-raid-police-break-into-7room-suite.html | 49 SEIZED IN HOTEL IN GAMBLING RAID; Police Break Into 7-Room Suite at New Yorker -- Find $50,000 in Cash | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/orioles-give-85000-to-darien-shortstop.html | Orioles Give $85,000 To Darien Shortstop | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/billion-fund-voted-for-loans-to-towns.html | BILLION FUND VOTED FOR LOANS TO TOWNS | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/western-maryland.html | WESTERN MARYLAND | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mrs-dulles-gets-duck-island.html | Mrs. Dulles Gets Duck Island | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/james-a-moore.html | JAMES A. MOORE | True | Specfal to Tile New York Times | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/atlantic-parley-asks-strong-nato-urges-military-bolstering-greater.html | ATLANTIC PARLEY ASKS STRONG NATO; Urges Military Bolstering, Greater Consultation and Economic Aid Program | True | By Walter H. Waggoner | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/babylon-budget-loses-second-proposal-for-school-outlays-rejected-by.html | BABYLON BUDGET LOSES; Second Proposal for School Outlays Rejected by Voters | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/year-of-history.html | Year of History | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bigger-bandages.html | Bigger Bandages | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/power-production-up-unseasonably.html | POWER PRODUCTION UP UNSEASONABLY | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/texts-of-talks-at-geneva-ministerial-parley-by-gromyko-and-herter.html | Texts of Talks at Geneva Ministerial Parley by Gromyko and Herter | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/yeshiva-is-honored-on-blood-donations.html | YESHIVA IS HONORED ON BLOOD DONATIONS | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jersey-cites-gain-in-pollution-war-278094000-spent-in-10-years-3.html | JERSEY CITES GAIN IN POLLUTION WAR; $278,094,000 Spent in 10 Years -- 3 Major Rivers Are Reported Cleaner | True | By George Cable Wright | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/fletcher-upsets-mkay-in-tennis-australian-advances-to-4th-round-of.html | FLETCHER UPSETS M'KAY IN TENNIS; Australian Advances to 4th Round of Kent Tourney -- Olmedo Tops Otway | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/city-plans-to-test-new-way-to-cut-crimes-by-youth.html | City Plans to Test New Way to Cut Crimes by Youth | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/c-j-ryan-ranch-sold-conahay-buys-2000acre-estate-in-new-jersey.html | C. J. RYAN RANCH SOLD; Conahay Buys 2,000-Acre Estate in New Jersey | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/westport-pastor-is-named.html | Westport Pastor Is Named | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bronx-democrats-select-dollinger.html | BRONX DEMOCRATS SELECT DOLLINGER | True | | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/the-last-act-in-geneva-key-issue-now-appears-to-be-who-is-going-to.html | The Last Act in Geneva; Key Issue Now Appears to Be: 'Who Is Going to Put Monkey on Whose Back?' | True | By Wallace Carroll | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/lincoln-center-gets-100000.html | Lincoln Center Gets $100,000 | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/shipping-parley-annoys-liberia-envoy-in-letter-protests-his.html | SHIPPING PARLEY ANNOYS LIBERIA; Envoy, in Letter, Protests His Country's Exclusion From Capital Talks | True | By Edward A. Morrow | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/behans-hostage-due-on-broadway-irish-dramatists-2d-play-to-open-in.html | BEHAN'S 'HOSTAGE' DUE ON BROADWAY; Irish Dramatist's 2d Play to Open in January -- Berle Interested in New Comedy | True | By Sam Zolotow | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jobs-rise-to-66016000-setting-a-record-for-may-unemployment-dips.html | Jobs Rise to 66,016,000, Setting a Record for May; Unemployment Dips 238,000 to 3,389,000 -- Average Factory Worker's Wages Top $90 a Week for First Time | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/waldplaut.html | Wald--Plaut | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/vic-damones-in-reconciliation.html | Vic Damones in Reconciliation | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/steel-hints-shift-on-wage-freeze-but-union-rejects-proposal-for.html | STEEL HINTS SHIFT ON WAGE FREEZE; But Union Rejects Proposal for Contract Concessions as 'Path to Disaster' | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/cleanup-order-for-teamsters-upheld-by-court-appeals-panel-backs.html | CLEAN-UP ORDER FOR TEAMSTERS UPHELD BY COURT; Appeals Panel Backs Judge Letts and Monitor Board in Unanimous Decision | True | By Joseph A. Loftus | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bank-choral-group-performs.html | Bank Choral Group Performs | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/to-reduce-delinquency-study-said-to-indicate-need-to-shift.html | To Reduce Delinquency; Study Said to Indicate Need to Shift Traditional Practices | | WALTER B. MILLER | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/humphrey-urges-a-fair-labor-bill-suggests-kennedy-measure-may-need.html | HUMPHREY URGES A FAIR LABOR BILL; Suggests Kennedy Measure May Need Modification in Talk at Liberals' Fete | True | By Leo Egan | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/city-pupils-face-more-holdovers-total-of-those-left-back-slated-to.html | CITY PUPILS FACE MORE HOLDOVERS; Total of Those 'Left Back' Slated to Rise Under Stiff Promotion Policies | True | By Leonard Buder | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/2-die-in-copter-crash-5-are-hurt-as-army-craft-plunges-into-pacific.html | 2 DIE IN 'COPTER CRASH; 5 Are Hurt as Army Craft Plunges Into Pacific | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/french-tighten-links-to-algeria-assembly-adopts-first-steps-toward.html | FRENCH TIGHTEN LINKS TO ALGERIA; Assembly Adopts First Steps Toward Integration | True | By Robert C. Doty | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/von-braun-says-total-defense-against-missiles-is-too-costly.html | Von Braun Says Total Defense Against Missiles Is Too Costly | True | By Roy R. Silver | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/marketing-american-steel-charge-that-labor-costs-damage-our.html | Marketing American Steel; Charge That Labor Costs Damage Our Competitive Position Denied | True | MEYER BERNSTEIN | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/thais-seize-seven-as-spies.html | Thais Seize Seven as Spies | True | | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/businesses-raise-59-outlay-plans-new-plant-and-equipment-spending.html | BUSINESSES RAISE '59 OUTLAY PLANS; New Plant and Equipment Spending Now Estimated at $32,565,000,000 | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/u-s-aide-dies-in-leap-theodore-haas-54-lawyer-was-expert-on-indians.html | U. S. AIDE DIES IN LEAP; Theodore Haas, 54, Lawyer, Was Expert on Indians | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/great-northern-raises-revenues-but-net-income-last-month-fell-below.html | GREAT NORTHERN RAISES REVENUES; But Net Income Last Month Fell Below the '58 Level as Expenses Mounted | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/standardvacuum-oil-elects-board-member.html | Standard-Vacuum Oil Elects Board Member | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/8story-fall-here-kills-aide-of-ftc.html | 8-STORY FALL HERE KILLS AIDE OF F.T.C. | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/loan-of-11600000-granted-by-world-bank-to-south-africa.html | Loan of $11,600,000 Granted by World Bank to South Africa | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/market-resurges-as-volume-eases-broad-advance-wipes-out-30-of-june.html | MARKET RESURGES AS VOLUME EASES; Broad Advance Wipes Out 30% of June Losses -- Values Rise 4 Billion | True | By Burton Crane | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/trading-is-heavy-in-lead-and-zinc-formers-volume-top-since-world.html | TRADING IS HEAVY IN LEAD AND ZINC; Former's Volume Top Since World War II -- Prices Move Narrowly | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/rangers-acquire-3-in-hockey-draft-new-yorkers-pay-20000-each-for.html | RANGERS ACQUIRE 3 IN HOCKEY DRAFT; New Yorkers Pay $20,000 Each for Cushenan, Brian Cullen and Spencer | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/citations-of-n-y-u-honorary-degrees.html | Citations of N. Y. U. Honorary Degrees | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/seckel-gets-149-for-links-medal-he-paces-lawrenceville-to-team.html | SECKEL GETS 149 FOR LINKS MEDAL; He Paces Lawrenceville to Team Laurels in Eastern School Tournament | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/stauffer-chemical-elects.html | Stauffer Chemical Elects | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mrs-elizabeth-george-wed-toallen-merrill.html | Mrs. Elizabeth George Wed to Allen Merrill | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/us-abstract-art-arouses-russians-some-at-moscow-showing-say.html | U.S. ABSTRACT ART AROUSES RUSSIANS; Some at Moscow Showing Say 'Horrible,' but More Call Works 'Interesting' | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/leningrad-sparkles-anew-with-its-ancient-grandeur-northern-city.html | Leningrad Sparkles Anew With Its Ancient Grandeur; Northern City Again Is Major Political Factor in Soviet | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/theatre-high-discomfort-cast-of-characters-stars-jane-moultrie.html | Theatre: High Discomfort; ' Cast of Characters' Stars Jane Moultrie | True | By Arthur Gelb | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/antimelish-group-takes-over-church.html | ANTI-MELISH GROUP TAKES OVER CHURCH | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/colgate-picks-cocaptains.html | Colgate Picks Co-Captains | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/joseph-schuster-mijsic-publisher-sonff-writer-exvaudeville-and.html | JOSEPH SCHUSTER, MIJSIC PUBLISHER; Sonff Wr.iter, Ex-Vaudeville and Radio Performer Dies Teamed With Tucker | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/adenauer-heals-party-rift-erhard-settles-for-apology-adenauer-mends.html | Adenauer Heals Party Rift; Erhard Settles for Apology; ADENAUER MENDS RIFT WITH ERHARD | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/general-realty-elects-head.html | General Realty Elects Head | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/minneapolis-mayor-wins-reelection.html | MINNEAPOLIS MAYOR WINS RE-ELECTION | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/rotary-convention-hears-plea-for-spiritual-summit-meeting.html | Rotary Convention Hears Plea For 'Spiritual Summit Meeting' | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/phone-cable-planned-it-would-link-scotland-to-faeroe-islands.html | PHONE CABLE PLANNED; It Would Link Scotland to Faeroe Islands, Iceland | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/barbara-rush-to-rewed.html | Barbara Rush to Rewed | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/i-t-t-elects-president.html | I. T. & T. Elects President | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/frank-ouclas-3-a-gal-ustat-man.html | fRANK OUCLAS, 3, A gAL uSTAT MAN | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/boxing-aide-held-in-bail-of-100000-former-ibc-matchmaker-is.html | BOXING AIDE HELD IN BAIL OF $100,000; Former I.B.C. Matchmaker Is Material Witness in Frankie Carbo Case | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/us-group-honors-soviet-scientist-2-britons-and-german-also-elected.html | U.S. GROUP HONORS SOVIET SCIENTIST; 2 Britons and German Also Elected as Associates by the National Academy | True | By John W. Finney | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/realty-man-forms-new-company-here.html | Realty Man Forms New Company Here | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bellamy-says-tv-will-be-cultural-actor-predicts-public-will-pay-for.html | BELLAMY SAYS TV WILL BE CULTURAL; Actor Predicts Public Will Pay for Shows -- House Unit Backs Arts Bill | True | By Bess Furman | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/khrushchev-ulbricht-in-riga.html | Khrushchev, Ulbricht in Riga | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mutual-respect-urged-by-warren-chief-justice-at-nyu-asks-optimism.html | MUTUAL RESPECT URGED BY WARREN; Chief Justice at N.Y.U. Asks Optimism on Peace -- 5,920 Degrees Are Bestowed | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/fordham-awards-degrees-to-1427-cushing-hails-stability-of-church-he.html | FORDHAM AWARDS DEGREES TO 1,427; Cushing Hails Stability of Church -- He and 6 Others Get Honorary Citations | True | By Bernard Stengren | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/acquisition-set-by-u-s-tobacco-holders-of-circus-foods-candy-maker.html | ACQUISITION SET BY U. S. TOBACCO; Holders of Circus Foods, Candy Maker, to Vote on Proposed Sale | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/senator-byrd-hailed-at-72.html | Senator Byrd Hailed at 72 | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/chile-is-borrowing-100000000-in-bonn.html | CHILE IS BORROWING $100,000,000 IN BONN | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/slugging-called-a-fall.html | Slugging' Called a Fall | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/dance-bureau-gets-36000.html | Dance Bureau Gets $36,000 | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/hospitals-study-peace-proposals-weigh-report-of-city-panel-strikers.html | HOSPITALS STUDY PEACE PROPOSALS; Weigh Report of City Panel -- Strikers Hold Meeting | True | By Ralph Katz | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/eckhouse-to-quit-gimbel-chain-has-headed-store-here-13-years.html | Eckhouse to Quit Gimbel Chain; Has Headed Store Here 13 Years; Decision Surprises Trade -- Plans Will Be Decided After Next Sept. 1 | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/anderson-to-head-dramatists-group.html | ANDERSON TO HEAD DRAMATISTS GROUP | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/u-s-stay-in-korea-pledged.html | U. S. Stay in Korea Pledged | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/strike-is-called-on-railroad-tugs-walkout-is-set-for-monday-to.html | STRIKE IS CALLED ON RAILROAD TUGS; Walkout Is Set for Monday to Protest End of Oiler Jobs on Craft Here | True | By Jacques Nevard | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bogota-bank-strike-ends.html | Bogota Bank Strike Ends | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/6-students-win-trips-receive-states-top-award-for-essays-on-history.html | 6 STUDENTS WIN TRIPS; Receive State's Top Award for Essays on History | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/cotton-declines-in-all-positions-futures-off-4-to-16-points-fear-of.html | COTTON DECLINES IN ALL POSITIONS; Futures Off 4 to 16 Points -- Fear of Curbs on Loans by Congress Blamed | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/nuclear-concern-picks-two.html | Nuclear Concern Picks Two | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/president-proclaims-flag-day.html | President Proclaims Flag Day | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/timken-bid-taken-by-british-holders.html | TIMKEN BID TAKEN BY BRITISH HOLDERS | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/new-air-defense-seeks-economics-pentagon-officials-decline-to-give.html | NEW AIR DEFENSE SEEKS ECONOMICS; Pentagon Officials Decline to Give Figures -- McElroy Tells Program Tomorrow | True | By Jack Raymond | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/both-houses-pass-compromise-bill-on-insurance-tax.html | Both Houses Pass Compromise Bill On Insurance Tax | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/engle-says-strauss-manipulated-data.html | ENGLE SAYS STRAUSS 'MANIPULATED' DATA | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/spindletops-advent-recalled-hamill-only-person-living-who-played.html | Spindletop's Advent Recalled; Hamill Only Person Living Who Played Role in Big Well | True | Special to The New York Times | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/hessioncutmore.html | Hession--Cutmore | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/spain-holds-agitators-9-arrested-in-san-sebastian-including-red.html | SPAIN HOLDS AGITATORS; 9 Arrested in San Sebastian, Including Red Leader | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/party-here-today-for-debutante-unit.html | Party Here Today For Debutante Unit | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/u-s-bureau-gets-newspaper-data.html | U. S. BUREAU GETS NEWSPAPER DATA | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/taiwan-reassured-on-winter-games.html | TAIWAN REASSURED ON WINTER GAMES | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/polish-booters-drill-today.html | Polish Booters Drill Today | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/banks-report-decline-in-loan-delinquencies.html | Banks Report Decline In Loan Delinquencies | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bronze-figures-show-development-of-breeds-modern-dogs-traced-by.html | Bronze Figures Show Development of Breeds; Modern Dogs Traced by Collection of Long Island Man | True | By John Rendel | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/indians-colavito-hits-4-homers-against-orioles-record-equaled-in.html | Indians' Colavito Hits 4 Homers Against Orioles;; RECORD EQUALED IN 11-8 CONTEST | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/chile-honors-u-s-engineer.html | Chile Honors U. S. Engineer | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/tv-quiz-inquiry-sealed-by-judge-he-says-report-by-grand-jury-headed.html | TV QUIZ INQUIRY SEALED BY JUDGE; He Says Report by Grand Jury Headed by Ex-Dean Should Be Expunged | True | By Jack Roth | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mrs-samuel-samter.html | MRS. SAMUEL SAMTER | True | Special to The ew York Time | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jersey-utility-sets-issue.html | Jersey Utility Sets Issue | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/philippine-vessel-launched.html | Philippine Vessel Launched | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bag-smothers-baby-jersey-child-entangled-in-plastic-container.html | BAG SMOTHERS BABY; Jersey Child Entangled in Plastic Container | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/138-physicians-are-graduated-at-downstate-medical-center.html | 138 Physicians Are Graduated At Downstate Medical Center | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mclellan-presses-house-labor-panels.html | M'CLELLAN PRESSES HOUSE LABOR PANELS | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/costa-ricans-score-hemisphere-group.html | COSTA RICANS SCORE HEMISPHERE GROUP | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/state-tax-form-is-due-monday-law-requires-declaration-of-estimated.html | STATE TAX FORM IS DUE MONDAY; Law Requires Declaration of Estimated Income and 50% of Levy Owed | True | By Peter Kihss | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/wood-field-and-stream-students-find-fishing-school-cheaper-than.html | Wood, Field and Stream; Students Find Fishing School Cheaper Than Being on Their Own Hook | True | By John W. Randolph | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/princeton-victor-10-burns-wins-own-game-in-9th-with-first-hit-of.html | PRINCETON VICTOR, 1-0; Burns Wins Own Game in 9th With First Hit of Season | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/police-protect-umpires.html | Police Protect Umpires | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/commodities-inch-up-index-rose-to-881-tuesday-from-88-on-monday.html | COMMODITIES INCH UP; Index Rose to 88.1 Tuesday From 88 on Monday | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/insect-damage-aids-oats-prices-news-of-heavy-infestation-persists.html | INSECT DAMAGE AIDS OATS PRICES; News of Heavy Infestation Persists - - Other Grains Mixed in Dull Trade | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/robert-f-houghton.html | ROBERT F. HOUGHTON | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/pool-chief-meet-with-eisenhower-tell-him-that-their-work-is.html | POOL CHIEF MEET WITH EISENHOWER; Tell Him That Their Work Is Intended to Lead Toward European Political Unity | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jersey-agencies-halt-traditional-heat-relief.html | Jersey Agencies Halt Traditional Heat Relief | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/fbi-chief-honored-receives-award-for-policy-of-employing.html | F.B.I. CHIEF HONORED; Receives Award for Policy of Employing Handicapped | True | | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/doctorsculptor-wins-new-york-physicians-work-cited-at-atlantic-city.html | DOCTOR-SCULPTOR WINS; New York Physician's Work Cited at Atlantic City | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/czechs-deny-unrest.html | Czechs Deny Unrest | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mass-killer-gets-new-stay.html | Mass Killer Gets New Stay | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/loan-concerns-cited-two-panamanian-companies-must-produce-records.html | LOAN CONCERNS CITED; Two Panamanian Companies Must Produce Records | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/catholic-president-termed-possible.html | CATHOLIC PRESIDENT TERMED 'POSSIBLE' | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/lary-of-tigers-in-workout.html | Lary of Tigers in Workout | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/corwin-linson-artist-95-dies-wrote-on-friend-stephen-crane.html | Corwin Linson, Artist, 95, Dies; Wrote on Friend Stephen Crane | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/gromyko-offers-new-berlin-plan-west-rejects-it-herter-says-years.html | GROMYKO OFFERS NEW BERLIN PLAN; WEST REJECTS IT; Herter Says Year's Pledge of Rights on Stiff Conditions Is Wholly Unacceptable | True | By Drew Middleton | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/230-travelers-quit-italian-ship-tied-up-here-2d-day-by-strike.html | 230 Travelers Quit Italian Ship Tied Up Here 2d Day by Strike | True | By Werner Bamberger | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jersey-school-bond-loses.html | Jersey School Bond Loses | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/air-force-admits-2-contract-leaks.html | AIR FORCE ADMITS 2 CONTRACT LEAKS | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/harvard-on-top-100-grand-slam-by-balboni-paces-attack-against-yale.html | HARVARD ON TOP, 10-0; Grand Slam by Balboni Paces Attack Against Yale Nine | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/joanne-goodwin-leads-by-4-shots-bay-stater-posts-76-for-150-in.html | JOANNE GOODWIN LEADS BY 4 SHOTS; Bay Stater Posts 76 for 150 in Eastern Amateur Golf -- Mrs. McAuliffe Next | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/woolworth-executive-elevated.html | Woolworth Executive Elevated | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/4-whites-on-trial-in-rape-of-negro-jury-selection-is-completed-in.html | 4 WHITES ON TRIAL IN RAPE OF NEGRO; Jury Selection Is Completed in Florida -- Segregated Courtroom Crowded | True | By Claude Sitton | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/air-research-chief-sworn.html | Air Research Chief Sworn | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/alfred-e-smith.html | ALFRED E. SMITH | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/trenton-bus-line-called-to-hearing.html | TRENTON BUS LINE CALLED TO HEARING | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/business-parcel-on-125th-st-sold-taxpayer-between-lenox-and-7th-ave.html | BUSINESS PARCEL ON 125TH ST. SOLD; Taxpayer Between Lenox and 7th Ave. Figures in Deal -- Resale on East Side | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/teenagers-code-in-rye-a-success-adopted-year-ago-list-of-dos-and.html | TEEN-AGERS' CODE IN RYE A SUCCESS; Adopted Year Ago, List of Do's and Dont's Is Found to Be Generally Observed | True | By Merrill Folsom | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/19-hits-by-giants-sink-pirates-117-kirkland-cepeda-connect-as-sam.html | 19 HITS BY GIANTS SINK PIRATES, 11-7; Kirkland, Cepeda Connect as Sam Jones Wins 7th -- Phils Top Dodgers, 2-1 | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/castro-opposes-alien-ownership-he-favors-foreign-loans-but-not.html | CASTRO OPPOSES ALIEN OWNERSHIP; He Favors Foreign Loans but Not Outside Control in Industrializing Cuba | True | By R. Hart Phillips | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/detection-study-near-at-geneva-both-sides-foresee-accord-on-talks.html | DETECTION STUDY NEAR AT GENEVA; Both Sides Foresee Accord on Talks by Atom Experts on High-Altitude Tests | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/162500000-of-bonds-sold-by-connecticut-and-california-municipal.html | $162,500,000 of Bonds Sold By Connecticut and California; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/low-scoring-expected-as-u-s-open-starts-today-at-sunbaked-wingd.html | Low Scoring Expected as U. S. Open Starts Today at Sun-Baked Winged Foot; HOLES SHORTENED BY HARD FAIRWAYS | True | By Lincoln A. Werden | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bonds-treasury-securities-rise-again-but-interest-centers-on-bills.html | Bonds: Treasury Securities Rise Again, but Interest Centers on Bills; CLIMB CONTINUES FOR U. S. ISSUES | True | By Paul Heffernan | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/talks-set-today-in-news-walkout.html | TALKS SET TODAY IN NEWS WALKOUT | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/son-to-mrs-cameron-jr.html | Son to Mrs. Cameron Jr. | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/percy-byron-dies-photographer-80-recorder-of-turnofcentury-new-york.html | PERCY BYRON DIES; PHOTOGRAPHER, 80; Recorder of Turn-of-Century New York Scenes Aided in 'Once Upon a City' | True | Ieca! to The New York TIme | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mrs-choate-duo-leads-she-and-mrs-mcghie-post-70-in-bestball-golf-at.html | MRS. CHOATE DUO LEADS; She and Mrs. McGhie Post 70 in Best-Ball Golf at Rye | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/radcliffe-names-6-trustees.html | Radcliffe Names 6 Trustees | True | Special to the New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/kaneb-pipe-line-issues-set.html | Kaneb Pipe Line Issues Set | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/stock-offering-announced.html | Stock Offering Announced | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/miss-winchester-wed-to-princeton-alumnus.html | Miss Winchester Wed To Princeton Alumnus | True | Special to The ': York 'Vlmes ] | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/fox-considering-nonmovie-fields-skouras-says-diversification-is.html | FOX CONSIDERING NON-MOVIE FIELDS; Skouras Says Diversification Is Fact of Business Life -- Writer for Hitchcock Film | True | By Murray Schumach | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/cowenbuchbinder.html | Cowen--Buchbinder | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/james-a-oconnor.html | JAMES A. O'CONNOR | True | J SpeCial TO Th Nc York Ttm_es._1 | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/invitation-to-delinquency.html | Invitation to Delinquency | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/suit-says-bradley-profited-from-forged-ila-notes-bradley-accused-in.html | Suit Says Bradley Profited From Forged I.L.A. Notes; BRADLEY ACCUSED IN FORGERY DEAL | True | By Stanley Levey | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jefferson-portraits-by-stuart-found-stuart-double-portrait-of.html | Jefferson Portraits By Stuart Found; Stuart Double Portrait of Jefferson Found | True | By Sanka Knox | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/opinions-1957-and-1959.html | Opinions, 1957 and 1959 | True | | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/31-quito-students-arrested.html | 31 Quito Students Arrested | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/sports-of-the-times-open-conjecture.html | Sports of The Times; Open Conjecture | True | By Arthur Daley | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/cardinals-score-over-braves-52-mcdaniel-turns-in-shutout-relief.html | CARDINALS SCORE OVER BRAVES, 5-2; McDaniel Turns In Shutout Relief Pitching -- White Paces Batting Attack | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/hfoster-fudge.html | HFOSTER FUDGE | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/u-s-rose-best-in-paris-show.html | U. S. Rose Best in Paris Show | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mrs-e-m-harrington.html | MRS. E. M. HARRINGTON | True | I Soecla! to Tile New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/canada-favors-airline-talk.html | Canada Favors Airline Talk | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/building-by-u-s-called-an-asset-official-tells-dallas-parley.html | BUILDING BY U. S. CALLED AN ASSET; Official Tells Dallas Parley Construction Helps Keep Property Values Stable | True | By Walter H. Stern | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/625-are-graduated-from-polytechnic.html | 625 ARE GRADUATED FROM POLYTECHNIC | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/unseeded-taft-boy-gains-in-rye-tennis.html | UNSEEDED TAFT BOY GAINS IN RYE TENNIS | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/malinovsky-visiting-austria.html | Malinovsky Visiting Austria | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/de-beers-gets-interest-in-basutoland-fields.html | De Beers Gets Interest In Basutoland Fields | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/forest-hills-fete-listed.html | Forest Hills Fete Listed | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/aid-stadium-concerts-7-businesses-participate-in-industrial-program.html | AID STADIUM CONCERTS; 7 Businesses Participate in Industrial Program | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/political-reform-surged-in-study-fund-for-republic-report-proposes.html | POLITICAL REFORM SURGED IN STUDY; Fund for Republic Report Proposes 9 Changes to Strengthen the Parties | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/protesting-cruelty.html | Protesting Cruelty | True | JACOB J. LEIBSON | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/prosecutors-and-state-official-act-on-gangsterruled-unions-in-a.html | Prosecutors and State Official Act on Gangster-Ruled Unions; In a Conference With Kramer of Labor Board, They Map Fight on Phony Locals | True | By Will Lissner | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/wall-st-satirized-by-daily-bond-crier.html | WALL ST. SATIRIZED BY DAILY BOND CRIER | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/17yearold-dancer-is-new-bolshoi-star.html | 17-YEAR-OLD DANCER IS NEW BOLSHOI STAR | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/914-heat-breaks-a-dayold-59-high.html | 91.4 Heat Breaks A Day-Old '59 High | True | 91.4 HEAT BREAKS A DAY-OLD RECORD | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/coping-with-traffic-in-madrid.html | Coping With Traffic in Madrid | True | WALLACE A. ROSS | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/i-connecticut-woman-101-dies.html | I Connecticut Woman, 101, Dies | True | [ Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/screen-canvas-of-goya-naked-maja-on-bill-with-man-in-net.html | Screen: Canvas of Goya; ' Naked Maja' on Bill With 'Man in Net' | True | RICHARD W. NASON. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/song-writers-ask-jukebox-royalty-ascap-members-testify-at-house.html | SONG WRITERS ASK JUKE-BOX ROYALTY; ASCAP Members Testify at House Hearing -- Seek 5c a Day a Machine | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/schenley-raises-its-earnings-66-quarters-net-55c-a-share-against-33.html | SCHENLEY RAISES ITS EARNINGS 66%; Quarter's Net 55c a Share, Against 33 -- Profit Up for Nine Months | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/19-dip-forecast-in-wheat-output-1181596000-bu-yield-still-would-add.html | 19% DIP FORECAST IN WHEAT OUTPUT; 1,181,596,000 - Bu. Yield Still Would Add Heavily to the Big Surplus | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/aga-khan-aids-harvard-graduating-today-he-gives-50000-for.html | AGA KHAN AIDS HARVARD; Graduating Today, He Gives $50,000 for Scholarships | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/pact-guts-us-aid-to-poland-in-half-surplus-sales-and-credit-down-to.html | PACT GUTS U.S. AID TO POLAND IN HALF; Surplus Sales and Credit Down to $50,000,000 -- Gomulka Attacks Noted | True | By E. W. Kenworthy | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/industrials-end-slide-in-london-broad-gains-made-as-selling.html | INDUSTRIALS END SLIDE IN LONDON; Broad Gains Made as Selling Pressure Abates -- Index Rises by 2.2 Points | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/frances-austerity-eased-on-2-fronts.html | FRANCE'S AUSTERITY EASED ON 2 FRONTS | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/philco-begins-work-on-plant.html | Philco Begins Work on Plant | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/shipping-events-duluth-problem-port-patrol-set-up-to-keep-juveniles.html | SHIPPING EVENTS; DULUTH PROBLEM; Port Patrol Set Up to Keep Juveniles Off Vessels -- Seaway Attacked | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/dividend-raised-by-oil-producer-anderson-prichard-lifted-its.html | DIVIDEND RAISED BY OIL PRODUCER; Anderson - Prichard Lifted Its Regular Quarterly Payment 5c to 35c | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/versailles-papers-missing.html | Versailles Papers Missing | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/charles-e-lovell.html | CHARLES E. LOVELL | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/4room-trainer-in-space-planned-satellite-would-be-used-to-condition.html | 4-ROOM TRAINER IN SPACE PLANNED; Satellite Would Be Used to Condition Crew for Trips to Moon and Beyond | True | By Richard Witkin | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/car-registrations-up.html | Car Registrations Up | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jane-dee-is-betrothed.html | Jane Dee Is Betrothed | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/from-fireman-to-jurist-william-may-walker.html | From Fireman to Jurist; William May Walker | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/golf-winners-post-68-three-piping-rock-women-on-top-team-at.html | GOLF WINNERS POST 68; Three Piping Rock Women on Top Team at Cedarhurst | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/national-dairy.html | NATIONAL DAIRY | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/caracas-maps-public-works.html | Caracas Maps Public Works | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mrs-lois-iJangdon-wed-1-to-dr-frank-b__-berry.html | Mrs. Lois lJangdon Wed 1 To Dr. Frank B__. Berry[ | True | SPecial to The New York Times. [ | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/senate-unit-balked-on-indiana-inquiry.html | SENATE UNIT BALKED ON INDIANA INQUIRY | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/senators-reject-presidents-curb-on-aid-loan-fund-committee-approves.html | SENATORS REJECT PRESIDENT'S CURB ON AID LOAN FUND; Committee Approves 5-Year Program-- Also Cuts Arms Help for Latin Nations | True | By Russell Baker | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/excess-of-exports-achieved-in-france.html | EXCESS OF EXPORTS ACHIEVED IN FRANCE | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/soviet-ghana-in-trade-pact.html | Soviet, Ghana in Trade Pact | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/yields-are-raised-for-finance-paper.html | YIELDS ARE RAISED FOR FINANCE PAPER | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/u-s-rejects-sugar-offer.html | U. S. Rejects Sugar Offer | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/trees-no-longer-enemies.html | Trees No Longer Enemies | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/soviet-bids-italians-join-nonatom-zone.html | SOVIET BIDS ITALIANS JOIN NON-ATOM ZONE | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/robert-perry-foster.html | ROBERT PERRY FOSTER | True | I Special to The Netv York TJme I | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/fire-peril-closes-a-tenement-here-4-harlem-families-ousted-building.html | FIRE PERIL CLOSES A TENEMENT HERE; 4 Harlem Families Ousted -- Building Department Had Opposed Eviction | True | By Edith Evans Asbury | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/advertising-two-gird-for-selling-drives.html | Advertising Two Gird for Selling Drives | True | By Alexander R. Hammer | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/shakespeare-ban-studied-on-appeal.html | SHAKESPEARE BAN STUDIED ON APPEAL | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/american-collections-7th-ave-frenzy-for-fall-nears-end.html | American Collections; 7th Ave. Frenzy for Fall Nears End | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/seoul-suspends-japanese-trade-envoy-hints-at-use-of-force-to-halt.html | SEOUL SUSPENDS JAPANESE TRADE; Envoy Hints at Use of Force to Halt Repatriation of Koreans to North | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/inquiry-sought.html | Inquiry Sought | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/baptists-pick-rochester.html | Baptists Pick Rochester | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/chemicals-concern-elects.html | Chemicals Concern Elects | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/white-sox-beat-senators-41-take-first-place-undisputed-wynn-hurls.html | White Sox Beat Senators, 4-1; Take First Place Undisputed; Wynn Hurls Five-Hitter and Gains Eighth Victory -- Smith Belts Triple | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/fire-bombs-fail-to-split-atlantic-iceberg-in-test-fire-bombs-fail.html | Fire Bombs Fail to Split Atlantic Iceberg in Test; FIRE BOMBS FAIL TO SPLIT ICEBERG | True | By John C. Devlin | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/carlino-support-is-seen-growing-gop-leader-says-nassau-chief-has.html | CARLINO SUPPORT IS SEEN GROWING; G.O.P. Leader Says Nassau Chief Has Enough Votes Now for Speaker Post | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/hal-strange-davis-exkress-official.html | HAL STRANGE DAVIS, EX-KRESS OFFICIAL | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/abc-radio-to-air-fight-on-june-25-cosell-and-kiter-will-cover.html | A.B.C. RADIO TO AIR FIGHT ON JUNE 25; Cosell and Kiter Will Cover Patterson-Johansson Bout -- Paar on a Ford 'Special' | True | By Val Adams | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/company-meetings.html | COMPANY MEETINGS | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/leo-simon-partner-in-hat-concern-92.html | LEO SIMON, PARTNER IN HAT CONCERN, 92 | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/capital-is-united-by-gromyko-move-democrats-back-president-in.html | CAPITAL IS UNITED BY GROMYKO MOVE; Democrats Back President in Opposing Summit Talks in Face of Deadline | True | By James Reston | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/yaleharvard-track-squad-defeats-oxfordcambridge-victory-in-relay.html | Yale-Harvard Track Squad Defeats Oxford-Cambridge; VICTORY IN RELAY DECIDES 8-7 MEET | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/nixon-here-today-for-hudson-fete-he-will-aid-rockefeller-and-other.html | NIXON HERE TODAY FOR HUDSON FETE; He Will Aid Rockefeller and Other Notables in Opening 90-Day Celebration | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/reds-hold-2-frenchmen-gendarmes-pursuing-algerian-are-seized-in.html | REDS HOLD 2 FRENCHMEN; Gendarmes Pursuing Algerian Are Seized in East Germany | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/michigan-defeats-income-tax-again.html | MICHIGAN DEFEATS INCOME TAX AGAIN | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/expelled-pastor-has-heart-attack.html | EXPELLED PASTOR HAS HEART ATTACK | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/truckblast-toll-rises-to-11.html | Truck-Blast Toll Rises to 11 | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/the-state-and-business.html | The State and Business | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/miss-deirdre-howard-married- iierei-bride-of-robert-si-piriecouple.html | Miss Deirdre Howard Married I-Ierei; [Bride of Robert S.I Pirie--Couple Is Attended By 15 | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/anderson-calls-bond-plea-sound-scoffs-at-fear-of-inflation-if-u-s.html | ANDERSON CALLS BOND PLEA SOUND; Scoffs at Fear of Inflation if U. S. Raises Interest -- House Unit Receptive | True | By John D. Morris | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/cotillion-in-jersey-tonight.html | Cotillion in Jersey Tonight | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/miss-susan-blum-engaged-to-marry.html | Miss Susan Blum Engaged to Marry | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/some-britons-fight-shift-of-u-s-planes.html | SOME BRITONS FIGHT SHIFT OF U. S. PLANES | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/business-loans-down-for-week-slide-totals-40-million-us-securities.html | BUSINESS LOANS DOWN FOR WEEK; Slide Totals 40 Million -- U.S. Securities Held by Banks Also Show Decrease | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/gasoline-supply-climbed-in-week-rise-contrary-to-seasonal-trend.html | GASOLINE SUPPLY CLIMBED IN WEEK; Rise Contrary to Seasonal Trend -- Price Cuts Loom -- U. S. Oil Output Off | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/woman-joins-bank-board.html | Woman Joins Bank Board | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/end-of-commuting-called-rail-goal-union-leader-tells-mayors-system.html | END OF COMMUTING CALLED RAIL GOAL; Union Leader Tells Mayors System of Discouragement Is Deliberately Pursued | True | By Douglas Dales | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/wheat-bill-study-is-begun-in-house-opening-debate-is-listless-as-u.html | WHEAT BILL STUDY IS BEGUN IN HOUSE; Opening Debate Is Listless as U. S. Forecasts Rise in '59 Crop and Surplus | True | By William M. Blair | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/orchestra-group-opens-convention-american-symphony-league-begins.html | ORCHESTRA GROUP OPENS CONVENTION; American Symphony League Begins Registration for Phoenix Discussions | True | By Ross Parmenter | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/special-crime-counsel-named-by-rockefeller.html | Special Crime Counsel Named by Rockefeller | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/charles-schwartz.html | CHARLES SCHWARTZ | True | .oerl,l to The New York l'imes, | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/governor-urges-shots-warns-all-to-get-salk-polio-series-sees-rise.html | GOVERNOR URGES SHOTS; Warns All to Get Salk Polio Series -- Sees Rise in Cases | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/general-waterworks-chooses-new-director.html | General Waterworks Chooses New Director | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/hassells-net-70-leads-retailers-b-altman-executive-takes-rothschild.html | HASSELL'S NET 70 LEADS RETAILERS; B. Altman Executive Takes Rothschild Cup -- Seegal Wins Gross Prize on 82 | True | By William J. Briordy | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bear-shot-in-baltimore-police-kill-animal-believed-seen-in-capital.html | BEAR SHOT IN BALTIMORE; Police Kill Animal Believed Seen in Capital Last Week | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jobless-pay-barred-court-rules-ousted-worker-refused-to-join-union.html | JOBLESS PAY BARRED; Court Rules Ousted Worker Refused to Join Union | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/nehru-sees-need-of-panel-on-laos-voices-regret-over-failure-of-his.html | NEHRU SEES NEED OF PANEL ON LAOS; Voices Regret Over Failure of His Bid to Have 3-Nation Truce Unit Reconvened | True | By Tillman Durdin | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/japanese-coal-miners-strike.html | Japanese Coal Miners Strike | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/ad-group-elects-a-new-chairman-general-mills-aide-picked-as-a-f-a.html | AD GROUP ELECTS A NEW CHAIRMAN; General Mills Aide Picked as A. F. A. Hears About Government Attacks | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/big-caravans-captured.html | Big Caravans Captured | True | Special to The New York Times. | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/piano-recital-set-for-tonight.html | Piano Recital Set for Tonight | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/sugar-hart-beats-logart-in-chicago-philadelphians-left-hooks-hurt.html | SUGAR HART BEATS LOGART IN CHICAGO; Philadelphian's Left Hooks Hurt Cuban and Help Win Unanimous Decision | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mayor-confident-of-getting-taxes-expects-council-to-pass-5-bills.html | MAYOR CONFIDENT OF GETTING TAXES; Expects Council to Pass 5 Bills Next Week Despite Its Dislike of Taxi Impost | True | By Paul Crowell | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/realty-concern-sold-grahampaige-unit-acquires-a-e-r-f-raidle-inc.html | REALTY CONCERN SOLD; Graham-Paige Unit Acquires A. E. & R. F. Raidle, Inc. | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/uncrating-of-soviet-exhibits-starts-for-show-here.html | Uncrating of Soviet Exhibits Starts for Show Here | True | | 1987-01-15 | RE0000321114 | RE0000321114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/a-city-school-victory.html | A City School Victory | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/sidelights-onions-at-price-of-tulips.html | Sidelights; Onions at Price of Tulips' | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/new-soviet-ultimatum.html | New Soviet Ultimatum | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/conley-pitches-4hitter.html | Conley Pitches 4-Hitter | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/a-m-a-drops-ban-on-unit-care-plan-closedpanel-projects-held-ethical.html | A. M. A. DROPS BAN ON UNIT CARE PLAN; Closed-Panel Projects Held Ethical -- Physicians for Unions Hail Decision | True | By Robert K. Plumb | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/reds-late-homers-conquer-cubs-64.html | REDS LATE HOMERS CONQUER CUBS, 6-4 | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/ortiz-and-lane-finish-drills.html | Ortiz and Lane Finish Drills | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/art-material-for-children-is-criticized.html | Art Material For Children Is Criticized | True | By Martin Tolchin | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/patricia-richards-prospectiv_____eebride.html | Patricia Richards Prospectiv_____eeBride | True | Special to Tile New York Times. I | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-11 | 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/masseyferguson-lifts-net-sharply.html | MASSEY-FERGUSON LIFTS NET SHARPLY | True | | 1987-01-15 | RE0000321114 | RE0000321114 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/the-issues-in-laos.html | The Issues in Laos | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/jersey-city-to-end-its-junior-college.html | JERSEY CITY TO END ITS JUNIOR COLLEGE | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/california-inquiry-off-hearings-on-reds-in-schools-rescheduled-for.html | CALIFORNIA INQUIRY OFF; Hearings on Reds in Schools Rescheduled for Fall | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/reuters-names-chief-burgsss-46-is-appointed-chairman-of-agency.html | REUTERS NAMES CHIEF; Burgess, 46, Is Appointed Chairman of Agency | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/playwrights-set-2-play-premieres-five-finger-exercise-due-at-music.html | PLAYWRIGHTS SET 2 PLAY PREMIERES; ' Five Finger Exercise' Due at Music Box Dec. 2, 'Silent Night' at Morosco Dec. 3 | True | By Sam Zolotow | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/drunkard-opening-june-23.html | Drunkard' Opening June 23 | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/girls-clubs-pick-mrs-mccloy.html | Girls Clubs Pick Mrs. McCloy | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/olympics-ban-criticized.html | Olympics Ban Criticized | True | GEORGE VALAETRO | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/citizenship-bill-offered.html | Citizenship Bill Offered | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/legal-point-stays-streetwidening-citys-right-to-use-paving-funds.html | LEGAL POINT STAYS STREET-WIDENING; City's Right to Use 'Paving' Funds for Job Challenged | True | By Paul Crowell | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/womens-open-rained-out.html | Women's Open Rained Out | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/spain-sentences-ten-as-reds.html | Spain Sentences Ten as Reds | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/frederick-j-mjames-.html | FREDERICK J. M'JAMES ! | True | Special to The New York Times. I | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/40-nations-to-aid-refugees.html | 40 Nations to Aid Refugees | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/film-conference-planned.html | Film Conference Planned | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mrs-smith-accuses-general-of-smear.html | MRS. SMITH ACCUSES GENERAL OF 'SMEAR' | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/garden-to-shift-seats-stage-also-to-be-changed-for-russian-troupe.html | GARDEN TO SHIFT SEATS; Stage Also to Be Changed for Russian Troupe Visit | True | | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/north-dakota-held-ripe-for-industry.html | NORTH DAKOTA HELD RIPE FOR INDUSTRY | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/moslem-related-to-deputy-slain-brotherinlaw-shot-while-algerian.html | MOSLEM RELATED TO DEPUTY SLAIN; Brother-in-Law Shot While Algerian Woman Supports de Gaulle in Paris Speech | True | By Thomas F. Bradyspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/john-mk-robertson.html | JOHN M'K. ROBERTSON | True | Special to The New York Ttmea. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/worlds-citrus-output-is-expected-to-climb.html | World's Citrus Output Is Expected to Climb | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/foes-of-de-sapio-talk-in-village-lehman-and-mrs-roosevelt-address.html | FOES OF DE SAPIO TALK IN 'VILLAGE'; Lehman and Mrs. Roosevelt Address Insurgent Group in Leader's District | True | By Douglas Dales | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/littman-in-new-post-joins-clothing-research-board-heads-new-unit.html | LITTMAN IN NEW POST; Joins Clothing Research Board, Heads New Unit | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/graham-off-to-soviet-union.html | Graham Off to Soviet Union | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/defrosted-concentrated-can-be-kept-for-day.html | Defrosted Concentrated Can Be Kept for Day | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/pitfalls-for-the-west-decisions-weighed-at-two-parleys-could.html | Pitfalls for the West; Decisions Weighed at Two Parleys Could Undermine Strategy of U. S. | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/colavitos-double-decides.html | Colavito's Double Decides | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/2-more-banks-lift-discount.html | 2 More Banks Lift Discount | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/germany-averts-a-crisis.html | Germany Averts a Crisis | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/ceylonese-minister-resigns.html | Ceylonese Minister Resigns | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/ikathryn-shearer-engaged.html | IKathryn Shearer Engaged | True | Special to The New York Tlme. A. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/rise-in-airport-aid-is-doomed-conferees-favor-present-level.html | Rise in Airport Aid Is Doomed; Conferees Favor Present Level | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/exiled-king-urges-a-firmer-west.html | Exiled King Urges a Firmer West | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/commodities-index-unchanged-at-881.html | COMMODITIES INDEX UNCHANGED AT 88.1 | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/joseph-nea_-dies-at-72-exchief-of-hudson-countysi.html | JOSEPH NEA?_ DIES AT 72; Ex-Chief of Hudson County'sI | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/tug-strike-peril-is-widened-here-oilers-and-engineers-on-3-more.html | TUG STRIKE PERIL IS WIDENED HERE; Oilers and Engineers on 3 More Lines Join Threat -- Port Faces Crippling | True | By Jacques Nevard | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/roy-f-priest-75-dead-husband-of-u-s-treasurer-was-f_xfurniture.html | ROY F. PRIEST. 75, DEAD; Husband of U. S. Treasurer Was F_x- Furniture Manager | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/contributions-made-to-hospitals.html | Contributions Made to Hospitals | True | CLARENCE H. LOW | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/small-declines-mark-grain-list-oats-and-rye-hardest-hit-but-both.html | SMALL DECLINES MARK GRAIN LIST; Oats and Rye Hardest Hit but Both Hold Good Gains for Week | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/long-will-combat-any-insanity-order.html | LONG WILL COMBAT ANY INSANITY ORDER | True | | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/nixon-and-rockefeller-hail-gain-in-350-years-port-fete-opens-hudson.html | Nixon and Rockefeller Hail Gain in 350 Years; PORT FETE OPENS HUDSON FESTIVAL | True | By Leo Egan | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/congress-to-hold-talks-with-canada.html | CONGRESS TO HOLD TALKS WITH CANADA | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/prof-john-p-dean.html | PROF. JOHN P. DEAN | True | SecJ to The New York T!me. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/moroccan-tribes-hail-touring-king.html | MOROCCAN TRIBES HAIL TOURING KING | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/goya-edition-brings-7840.html | Goya Edition Brings $7,840 | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/city-losing-fight-to-get-teachers-15-of-jobs-not-filled-with.html | CITY LOSING FIGHT TO GET TEACHERS; 15% of Jobs Not Filled With Qualified Persons -- 1958 Figure Was 12% | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/venezuelan-official-foresees-bright-future-for-oil-industry.html | Venezuelan Official Foresees Bright Future for Oil Industry | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/eugene-turner-editor-on-times-vlakeup-man-since-1931-is-deadhad.html | EUGENE TURNER, EDITOR ON TIMES; Vlake-Up Man Since 1931 is Dead--Had Collection J of BiblicalManuscripts I | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/nassau-licenses-airline.html | Nassau Licenses Airline | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/tv-man-vs-science-loring-mandels-project-immortality-has-pertinency.html | TV: Man vs. Science; Loring Mandel's 'Project Immortality' Has Pertinency in Present Era | True | By Jack Gould | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/broadstreets-chain-advances-sales-chief.html | Broadstreet's Chain Advances Sales Chief | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/phone-accord-reached-long-lines-division-agrees-on-wage-pact-with.html | PHONE ACCORD REACHED; Long Lines Division Agrees on Wage Pact With Union | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/trader-horn-first-in-25000-trot-favorite-scores-by-half-a-length.html | Trader Horn First in $25,000 Trot; FAVORITE SCORES BY HALF A LENGTH Trader Horn, With Haughton Driving, Beats Something Special at Yonkers | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/german-status-quo-stake-of-soviet-union-and-west-in-preserving.html | German Status Quo; Stake of Soviet Union and West in Preserving Division Discussed | True | LIONEL GELBER | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/larjory-b-scott-princeton-bride-of-k-a-luther-954-debutante-wears.html | larjory B. Scott Princeton Bride Of K. A. Luther; 954 Debutante Wears ,51-Year-Old Gown at Wedding to Student | True | Speczal to The New York Times, | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/food-news-fresh-peaches-are-now-in-season.html | Food News; Fresh Peaches Are Now in Season | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/more-aluminum-slated-anaconda-to-raise-primary-output-from-75-to-88.html | MORE ALUMINUM SLATED; Anaconda to Raise Primary Output From 75% to 88% | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dr-willy-nilly-to-close.html | Dr. Willy Nilly' to Close | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/chamber-asks-end-of-missile-rivalry.html | CHAMBER ASKS END OF MISSILE RIVALRY | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/schenley-import-officer.html | Schenley Import Officer | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/hoover-files-claim-expresident-seeks-1000-from-industrialists.html | HOOVER FILES CLAIM; Ex-President Seeks $1,000 From Industrialist's Estate | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/braves-80-victors-over-cards-buhl-wins-fivehitter.html | Braves 8-0 Victors Over Cards;; Buhl Wins Five-Hitter | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/coal-policy-conference-elevates-its-director.html | Coal Policy Conference Elevates Its Director | True | | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/sugar-is-firmer-as-buying-rises-heavy-purchases-ascribed-to-cuban.html | SUGAR IS FIRMER AS BUYING RISES; Heavy Purchases Ascribed to Cuban Interests SUGAR IS FIRMER AS BUYING RISES | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/3-named-to-board-of-press-institute.html | 3 NAMED TO BOARD OF PRESS INSTITUTE | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/cooperation-urged-in-fusion-research.html | COOPERATION URGED IN FUSION RESEARCH | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dodgers-trip-phils-with-19-hits-110.html | DODGERS TRIP PHILS WITH 19 HITS, 11-0 | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/cuba-curbs-shoe-imports.html | Cuba Curbs Shoe Imports | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/125-rise-is-shown-in-lumber-output.html | 12.5% RISE IS SHOWN IN LUMBER OUTPUT | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/william-baggaley.html | WILLIAM BAGGALEY | True | SDectsl to The b | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/fashion-school-prize-goes-to-canadian-girl.html | Fashion School Prize Goes to Canadian Girl | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/knick-five-enrolls-anderegg.html | Knick Five Enrolls Anderegg | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/colgate-names-2-vice-presidents.html | Colgate Names 2 Vice Presidents | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/merger-dropped-by-thrift-banks-union-square-and-bank-for-savings.html | MERGER DROPPED BY THRIFT BANKS; Union Square and Bank for Savings Act as the State Starts General Study | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dr-grantly-dick-read-09-diesi-a-pioneer-of-natural-childbirthi.html | Dr. Grantly Dick Read, 09, Dies;I A Pioneer of Natural Childbirth!; Developer of a Controversial Method to Ease Pain-Briton Was Author | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/space-defense-study-rca-gets-contract-to-seek-data-on-tracking.html | SPACE DEFENSE STUDY; R.C.A. Gets Contract to Seek Data on Tracking System | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/house-unit-spurs-labor-bill-drive-biceks-move-to-delay-floor-debate.html | HOUSE UNIT SPURS LABOR BILL DRIVE; Biceks Move to Delay Floor Debate -- Will Consider Nearly All Proposals | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/29-admit-gambling-15-others-are-held.html | 29 ADMIT GAMBLING, 15 OTHERS ARE HELD | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/house-unit-votes-pensions-scaled-to-veteran-need-bill-to-cut.html | HOUSE UNIT VOTES PENSIONS SCALED TO VETERAN NEED; Bill to Cut Program's Cost Follows Most Requests by the Administration SAVINGS POSSIBLE BY '65 Future Benefits Would Vary From $40 to $85 a Month, Depending on Income Veterans Bill Scaling Pensions To Need Voted by House Group | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/bloodworth-in-perfect-game.html | Bloodworth in Perfect Game | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/washington-sets-195-million-bonds-state-plans-sale-july-1-to.html | WASHINGTON SETS 195 MILLION BONDS; State Plans Sale July 1 to Finance the Wanapum Power Development MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/drjohn-redden-56-fordham-professor.html | !DR..JOHN REDDEN, 56, FORDHAM PROFESSOR | True | | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dialing-is-extended-midtown-and-south-manhattan-get-distance.html | DIALING IS EXTENDED; Midtown and South Manhattan Get Distance Service | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/u-s-to-consider-view-on-shipping-state-department-assures-9.html | U. S. TO CONSIDER VIEW ON SHIPPING; State Department Assures 9 European Nations as Capital Parley Ends | True | By Edward A. Morrowspecial to The New York Times | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/concert-artists-guild-elect.html | Concert Artists Guild Elect | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/bradley-denies-forgery-charge-li-bank-also-disclaims-part-in-frauds.html | BRADLEY DENIES FORGERY CHARGE; L.I. Bank Also Disclaims Part in Frauds Laid to Brenner by Laundry Concern | True | By Stanley Levey | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/bonds-california-and-connecticut-issues-are-successful-new.html | Bonds: California and Connecticut Issues Are Successful; NEW FLOTATIONS OCCUPY MARKET Yields Above 4% Credited for Quick Placements -- U. S. Bills Advance | True | By Paul Heffernan | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/moscow-city-budget-in-red.html | Moscow City Budget in Red | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/readership.html | Readership | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/nose-cone-rocketed-but-recovery-fails.html | NOSE CONE ROCKETED BUT RECOVERY FAILS | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/population-up-18-in-year.html | Population Up 1.8% in Year | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/susan-d-webb-we6in-glen-cove-to-ws-porter-middlebury-graduates.html | Susan D. Webb We6in Glen Cove To W.S. Porter; Middlebury Graduates Married in St. Paul's Episcopal Church | True | pecIal to The New York Timem. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/voting-at-18-gains-in-ohio.html | Voting at 18 Gains in Ohio | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/plight-of-egg-producers-situation-of-new-jersey-farmers-compared.html | Plight of Egg Producers; Situation of New Jersey Farmers Compared With Others | True | THEODORE NORMAN | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/a-lesson-of-geneva-need-seen-for-change-in-negotiating-lest-west.html | A Lesson of Geneva; Need Seen for Change in Negotiating Lest West Neglect Other Problems | True | By James Restonspecial to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/strauss-debate-declared-costly.html | STRAUSS DEBATE DECLARED COSTLY | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/adenauer-denial-of-deceit-renews-rift-with-erhard-chancellor-says.html | ADENAUER DENIAL OF DECEIT RENEWS RIFT WITH ERHARD; Chancellor Says He Alerted Cabinet to Switch in Plans -- Minister's Aide Differs ADENAUER SPEECH REOPENS DISPUTE | True | By Flora Lewisspecial to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/khrushchev-assails-ban-on-berlin-plan-khrushchev-hits-wests.html | Khrushchev Assails Ban on Berlin Plan; KHRUSHCHEV HITS WEST'S DEFIANCE | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dundee-32-soccer-victor.html | Dundee 3-2 Soccer Victor | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/reserve-favors-rise-in-bond-rate-martin-says-board-strongly.html | RESERVE FAVORS RISE IN BOND RATE; Martin Says Board Strongly Supports Administration on Increase in Interest | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mrs-francis-b-thorne.html | MRS. FRANCIS B. THORNE! | True | .lecial to The New /ork Timel. I | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/state-music-fete-lists-performers-soloists-are-announced-for-3.html | STATE MUSIC FETE LISTS PERFORMERS; Soloists Are Announced for 3 Operatic Works, 2 Cantatas at Summer Festival | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/2-east-river-bank-trustees.html | 2 East River Bank Trustees | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/gendlergumerove.html | GendlerGumerove | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/maria-e-lauter-wed-in-wilmington-church.html | Maria E. Lauter Wed In Wilmington Church | True | Special to The New York Timbre. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/athletics-beat-yanks-five-runs-in-fifth-check-turley-95-garver-wins.html | Athletics Beat Yanks;; FIVE RUNS IN FIFTH CHECK TURLEY, 9-5 Garver Wins as Yanks Fall to Fifth -- Athletics Excel in Field -- Herzog Hurt | True | By John Drebinger | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/antibiotics-held-useless-on-staph-panelists-at-a-m-a-warn-hospitals.html | ANTIBIOTICS HELD USELESS ON STAPH; Panelists at A. M. A. Warn Hospitals Not to Rely on Such Agents in Infection | True | By Robert K. Plumbspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/norstad-to-confer-in-munich.html | Norstad to Confer in Munich | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/witold-s-perutz.html | WITOLD S, PERUTZ | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/canadian-rule-bars-small-boats-from-going-length-of-seaway-seaway.html | Canadian Rule Bars Small Boats From Going Length of Seaway; Seaway Curtails Small-Boat Travel | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/american-collections-for-the-fall-mixed-bag-of-treats-offered-as.html | American Collections for the Fall; Mixed Bag of Treats Offered as the Showings End | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/a-rembrandt-reported-discovery-made-on-cleaning-of-an-auctioned.html | A REMBRANDT REPORTED; Discovery Made on Cleaning of an Auctioned Painting | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/st-johns-to-graduate-1621.html | St. John's to Graduate 1,621 | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/british-rocket-fired-in-test.html | British Rocket Fired in Test | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/cesare-canceled-800-are-stranded-vulcania-also-marooned-in-strike.html | CESARE CANCELED; 800 ARE STRANDED; Vulcania Also Marooned in Strike by Italian Crews | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/weatherfund-rise-urged.html | Weather-Fund Rise Urged | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/first-of-money-bills-signed.html | First of Money Bills Signed | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/debre-threatens-to-draft-railmen-french-premier-appeals-in-vain-to.html | DEBRE THREATENS TO DRAFT RAILMEN; French Premier Appeals in Vain to Them to Abandon 8-Hour Stoppage Tuesday | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/printers-to-vote-on-pact-on-july-1-10-newspapers-notified-of.html | PRINTERS TO VOTE ON PACT ON JULY 1; 10 Newspapers Notified of Contract Referendum on $7-a-Week Wage Rise | True | By Russell Porter | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/red-sox-acquire-hyde-also-get-plews-of-senators-for-consolo-and.html | RED SOX ACQUIRE HYDE; Also Get Plews of Senators for Consolo and Wall | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/gains-predicted-for-west-europe-common-market-head-says-living.html | GAINS PREDICTED FOR WEST EUROPE; Common Market Head Says Living Standard Should Equal That of U.S. by '75 | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/pierces-1hitter-downs-senators-white-sox-double-in-ninth-wins-31.html | Pierce's 1-Hitter Downs Senators; WHITE SOX DOUBLE IN NINTH WINS, 3-1 Samford Gets Only Hit for Senators -- Indians Score and Take Second Place | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/eileen-farrell-in-london.html | Eileen Farrell in London | True | Special to The New York Times | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/tuscaroras-file-high-court-brief.html | TUSCARORAS FILE HIGH COURT BRIEF | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/boxing-case-bail-cut-99000.html | Boxing Case Bail Cut $99,000 | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/us-finds-short-weight-in-many-food-packages.html | U.S. Finds Short Weight In Many Food Packages | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/hungary-to-slow-some-industries-new-plan-will-stress-goods-that.html | HUNGARY TO SLOW SOME INDUSTRIES; New Plan Will Stress Goods That Need Few Materials but Considerable Labor | True | By Paul Underwoodspecial To the New York Times | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mayor-calls-talk-on-hospital-plan-summons-parties-in-strike-to-city.html | MAYOR CALLS TALK ON HOSPITAL PLAN; Summons Parties in Strike to City Hall Tomorrow -- Drug Union Accepts | True | By Ralph Katz | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/account-awarded.html | Account Awarded | True | By Alexander R. Hammer | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/rubber-workers-to-seek-wage-rise.html | RUBBER WORKERS TO SEEK WAGE RISE | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/special-to-the-new-york-times.html | Special To The New York Times. | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/businesses-raise-bank-borrowings-rise-in-week-attributed-to-june-15.html | BUSINESSES RAISE BANK BORROWINGS; Rise in Week Attributed to June 15 Payments Due on Federal Taxes INCREASE IS $94,000,000 Federal Reserve Here Also Says Checking Deposits Climbed $748,000,000 | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mrs-dudensing-has-son.html | Mrs. Dudensing Has Son | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/pirates-5-in-8th-beat-giants-129-in-12error-game.html | Pirates' 5 in 8th Beat Giants, 12-9, In 12-Error Game | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/wedding-held-for-miss-korbel-and-a-reporter-denver-girl-bride-in.html | Wedding Held For Miss Korbel And a Reporter; Denver Girl Bride in Bay State of Joseph Medill Patterson Albright | True | lecial to The New York Ttmeo. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/milk-fund-increased.html | Milk Fund Increased | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/up-periscope-leaders-in-open-hold-attention-of-record-crowd-traffic.html | Up Periscope: Leaders in Open Hold Attention of Record Crowd; Traffic Knotted for Half-Mile As Fans Try to Reach Course | True | By Harry V. Forgeronspecial to the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/rin-tin-tin-script-osing-problems-m-dogs-life-easier-than-is.html | RIN TIN TIN SCRIPT OSING PROBLEMS; m Dog's Life Easier Than is Scenarist's -- Head of Movie Library to Move | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/west-warns-him-says-geneva-meeting-will-end-if-berlin-plan-is-kept.html | WEST WARNS HIM; Says Geneva Meeting Will End if Berlin Plan Is Kept WEST SEES PERIL TO SUMMIT TALKS | True | By Drew Middletonspecial to the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/the-state-of-congress.html | The State of Congress | True | | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/shipyard-to-give-blood-brooklyn-k-of-c-and-queens-concern-also-on.html | SHIPYARD TO GIVE BLOOD; Brooklyn K. of C. and Queens Concern Also on List | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/2-savings-concerns-in-california-merge.html | 2 SAVINGS CONCERNS IN CALIFORNIA MERGE | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/satellite-control-urged-by-scientists.html | SATELLITE CONTROL URGED BY SCIENTISTS | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/fedders-to-sell-debenture-units-warrants-to-buy-common-go-with-the.html | FEDDERS TO SELL DEBENTURE UNITS; Warrants to Buy Common Go With the $3,812,300 Rights Offering | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dutch-halt-new-guinea-flights.html | Dutch Halt New Guinea Flights | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/california-chemical-co-picks-new-president.html | California Chemical Co. Picks New President | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/us-to-let-brazil-delay-payments-postponing-of-obligations-on-past.html | U.S. TO LET BRAZIL DELAY PAYMENTS; Postponing of Obligations on Past Loans Suggested as Aid in Rio's Crisis | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/in-the-nation-peace-priority-of-nuclear-disarmament.html | In The Nation; Peace Priority of Nuclear Disarmament | True | By Arthur Krock | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/eisenhower-names-official.html | Eisenhower Names Official | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/nehru-arrives-in-nepal.html | Nehru Arrives in Nepal | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/upstate-service-continued.html | Upstate Service Continued | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/ted-bates-elevates-3-officials.html | Ted Bates Elevates 3 Officials | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/detroits-narleski-wins.html | Detroit's Narleski Wins | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/guterma-plea-studied-court-weighs-bid-to-shift-fraud-trial-to.html | GUTERMA PLEA STUDIED; Court Weighs Bid to Shift Fraud Trial to Buffalo | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/connecticut-road-head-quits.html | Connecticut Road Head Quits | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/johnson-says-idle-still-need-u-s-aid.html | JOHNSON SAYS IDLE STILL NEED U. S. AID | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/monument-to-burbank-army-to-restore-birth-site-of-famed.html | MONUMENT TO BURBANK; Army to Restore Birth Site of Famed Horticulturist | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/u-s-may-admit-reds-entry-of-olympic-athletes-from-peiping-not.html | U. S. MAY ADMIT REDS; Entry of Olympic Athletes From Peiping Not Opposed | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/syracuse-hotel-sale-onondaga-being-purchased-by-a-new-york-group.html | SYRACUSE HOTEL SALE; Onondaga Being Purchased by a New York Group | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/greek-fair-to-display-u-s-model-of-propellerdriven-train.html | Greek Fair to Display U. S. Model of Propeller-Driven Train | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/boeing-replies-to-u-s-says-outofdate-price-lists-caused-estimates.html | BOEING REPLIES TO U. S.; Says Out-of-Date Price Lists Caused Estimates to Vary | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/critic-of-railroads-draws-two-replies.html | CRITIC OF RAILROADS DRAWS TWO REPLIES | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/gay-talese-marries-miss-nan-i-ahearn.html | Gay Talese Marries Miss Nan I. Ahearn | True | | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/1955-debutante-becomes-a-bride-in-pennsylvania-patricialworthington.html | 1955 Debutante Becomes a Bride In Pennsylvania; PatriciaL.Worthington Wed in Bryn Mawr to Rodney P. Morrison | True | .leOal lo The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/katharine-gardner-to-wed-in-summer.html | Katharine Gardner To Wed in Summer | True | peclal to The New York T[me | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/eastern-golf-won-by-mrs-mauliffe.html | EASTERN GOLF WON BY MRS. M'AULIFFE | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/publishers-acquired.html | Publishers Acquired | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/lane-boxes-ortiz-for-title-tonight-junior-welterweight-crown-long.html | LANE BOXES ORTIZ FOR TITLE TONIGHT; Junior Welterweight Crown, Long Vacant, at Stake in 12-Rounder at Garden | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/estimate-board-votes-slum-bills-measures-would-fine-or-jail.html | ESTIMATE BOARD VOTES SLUM BILLS; Measures Would Fine or Jail Landlords Who Falsely Register Ownership | True | By Layhmond Robinson | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mcone-observes-atom-test-talks-attends-parley-at-geneva-russian-may.html | M'CONE OBSERVES ATOM TEST TALKS; Attends Parley at Geneva -- Russian May Reconsider Veto Power Demands | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/col-edgar-stayer-i-exdelaware-aide.html | COL. EDGAR STAYER, i EX-DELAWARE AIDE | True | Soeclal to The New York T rues. I | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/university-president-washington-and-lee-names-official-at-tulane.html | UNIVERSITY PRESIDENT; Washington and Lee Names Official at Tulane | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/lichtensteinsullivan.html | Lichtenstein--Sullivan | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/text-of-the-u-s-statement-on-cuba.html | Text of the U. S. Statement on Cuba | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/study-suggested-on-seaway-locks-canadian-cites-possibility-of.html | STUDY SUGGESTED ON SEAWAY LOCKS; Canadian Cites Possibility of Duplicating Welland's to Speed Traffic | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/union-monitor-replies-schmidt-views-court-finding-on-status-as.html | UNION MONITOR REPLIES; Schmidt Views Court Finding on Status as Technical | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/governor-hailed-by-capital-g-o-p-but-honor-guest-of-club-disavows-p.html | GOVERNOR HAILED BY CAPITAL G. O. P.; But Honor Guest of Club Disavows Political Intent in Washington Trip | True | By W. H. Lawrencespecial to the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/abbott-and-foy-team-late-lou-costellos-partner-to-work-with.html | ABBOTT AND FOY TEAM; Late Lou Costello's Partner to Work With Comedian | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/ships-to-sardinia-halted.html | Ships to Sardinia Halted | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/two-train-fires-and-delays-on-ind-slow-thousands.html | Two Train Fires and Delays on IND Slow Thousands | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/pricefixing-laid-to-tire-concerns-us-accuses-15-companies-and-2.html | PRICE-FIXING LAID TO TIRE CONCERNS; U.S. Accuses 15 Companies and 2 Trade Groups of Stifling Competition | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/huge-rebuilding-asked-in-trenton-187acre-downtown-center-would.html | HUGE REBUILDING ASKED IN TRENTON; 187-Acre Downtown Center Would Include Housing, Shops and Offices 25-YEAR GOAL PLANNED U. S., State and City Help Sought for 150-Million Cost of Program | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/earnings-raised-by-rath-packing-halfyear-report-showed-slight-rise.html | EARNINGS RAISED BY RATH PACKING; Half-Year Report Showed Slight Rise Despite Dip in Sales and Strike | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/drobny-scores-at-bristol.html | Drobny Scores at Bristol | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/city-is-distributing-2-million-warnings-about-plastic-bags.html | City Is Distributing 2 Million Warnings About Plastic Bags | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/crash-kills-pilot-priest-and-three-in-plane.html | Crash Kills Pilot Priest And Three in Plane | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/hovhannes-avakian.html | HOVHANNES AVAKIAN | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/freight-loadings-above-1958-level-weeks-rail-traffic-113-and-truck.html | FREIGHT LOADINGS ABOVE 1958 LEVEL; Week's Rail Traffic 11.3% and Truck Haulage 12.3% Ahead of Year Before | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/wood-field-and-stream-east-and-west-debate-brilliantly-over.html | Wood, Field and Stream; East and West Debate Brilliantly Over Relative Merits of Surf Rods | True | By John W. Randolphspecial to the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mclung-rubell-score-gain-final-round-in-eastern-college-tennis.html | M'CLUNG, RUBELL SCORE; Gain Final Round in Eastern College Tennis Singles | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/oconnor-scores-united-fund-plan-at-dystrophy-meeting-he-backs.html | O'CONNOR SCORES UNITED FUND PLAN; At Dystrophy Meeting, He Backs 'Competition' for Public's 'Health Dollar' | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/soviet-stresses-language-study-two-visiting-us-educators-impressed.html | SOVIET STRESSES LANGUAGE STUDY; Two Visiting U.S. Educators Impressed by Teaching of Foreign Tongues | True | By Osgood Caruthersspecial to the New York Time. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/charles-f-osgood-jr.html | CHARLES F. OSGOOD JR. | True | Special In The New YOrk Time's. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/red-trade-risky-chemists-warned-meeting-of-industry-group-told.html | RED TRADE RISKY, CHEMISTS WARNED; Meeting of Industry Group Told Processes Should Not Be Traded Away | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/5-in-putnam-valley-must-stand-trial.html | 5 IN PUTNAM VALLEY MUST STAND TRIAL | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/5-ministers-quit-cabinet-in-cuba-clashes-over-castro-policy.html | 5 MINISTERS QUIT CABINET IN CUBA; Clashes Over Castro Policy Reported Behind Action -- U. S. Hits Land Plan 5 MINISTERS QUIT CABINET IN CUBA | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/babbitt-u-s-join-to-promote-bonds.html | BABBITT, U. S. JOIN TO PROMOTE BONDS | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/newspapers-gains.html | Newspapers Gains | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/princeton-looks-to-63-shows-model-of-campus-as-it-will-look-then.html | PRINCETON LOOKS TO '63; Shows Model of Campus as It Will Look Then | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/film-on-vd-shown-u-s-joins-with-kansas-in-producing-movie.html | FILM ON VD SHOWN; U. S. Joins With Kansas in Producing Movie | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/new-hayden-stone-partner.html | New Hayden, Stone Partner | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/madden-heads-kings-bankers.html | Madden Heads Kings Bankers | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/italian-arms-dump-blows-up.html | Italian Arms Dump Blows Up | True | | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/most-prices-dip-in-cotton-market-futures-decline-as-much-as-14.html | MOST PRICES DIP IN COTTON MARKET; Futures Decline as Much as 14 Points -- December Position Unchanged | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/491-liu-graduates-hear-peace-plea.html | 491 L.I.U. GRADUATES HEAR PEACE PLEA | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/leader-of-turkey-received-by-pope-pontiff-recalls-to-bayar-their.html | LEADER OF TURKEY RECEIVED BY POPE; Pontiff Recalls to Bayar Their Long Friendship -- Vatican Ties Forecast | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/reds-newcombe-tops-cubs-80-mcmillan-belts-homer.html | Reds' Newcombe Tops Cubs, 8-0; McMillan Belts Homer | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/chatterley-ban-affirmed-by-u-s-summerfield-terms-novel-by-lawrence.html | CHATTERLEY BAN AFFIRMED BY U. S.; Summerfield Terms Novel by Lawrence 'Smutty' -- Court Battle Slated | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/accessories-identified.html | Accessories Identified | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/us-army-retreats-from-duty-on-links.html | U.S. ARMY RETREATS FROM DUTY ON LINKS | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/huge-oil-still-outperforms-9-for-indiana-standard.html | Huge Oil Still Outperforms 9 for Indiana Standard | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/contest.html | Contest | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/phoenixrheinrohr-slates-expansion.html | PHOENIX-RHEINROHR SLATES EXPANSION | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/truck-loadings-rose-123.html | Truck Loadings Rose 12.3% | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/ramp-contract-let-links-to-george-washington-bridge-to-cost-1992760.html | RAMP CONTRACT LET; Links to George Washington Bridge to Cost $1,992,760 | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/three-iranian-ministers-quit.html | Three Iranian Ministers Quit | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/senators-ask-end-of-2-aid-grants-defense-support-and-special.html | SENATORS ASK END OF 2 AID GRANTS; Defense Support and Special Assistance Targets of Committee's Action | True | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/berlin-seeks-presidency-vote.html | Berlin Seeks Presidency Vote | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/monmouth-racing-starts-today.html | Monmouth Racing Starts Today | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/gop-wheat-bill-beaten-in-house-vote-of-168-to-114-follows-party.html | G.O.P. WHEAT BILL BEATEN IN HOUSE; Vote of 168 to 114 Follows Party Lines -- Action Put Off on Democratic Measure | True | By William M. Blairspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/heart-center-planned-newark-institution-gets-grant-of-hartford.html | HEART CENTER PLANNED; Newark Institution Gets Grant of Hartford Foundation | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/new-egg-beater-works-like-too.html | New Egg Beater Works Like Too | True | | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/venezuela-ousts-attache.html | Venezuela Ousts Attache | True | Special To The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/u-s-plywood-plans-issue.html | U. S. Plywood Plans Issue | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/250000th-graduate-on-coast.html | 250,000th Graduate on Coast | True | Special To The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/silky-sullivan-is-third.html | Silky Sullivan Is Third | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/psc-will-study-con-edison-rates-inquiry-into-power-charges-ordered.html | P.S.C. WILL STUDY CON EDISON RATES; Inquiry Into Power Charges Ordered as 25c Rise Is Granted in Basic Fee P. S. C. to Study Con Ed Rates; 25c Rise Granted in Basic Fee | True | By Warren Weaver Jr.special To The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mrs-woodford-leader.html | Mrs. Woodford Leader | True | Special To The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/olmedo-defeats-soviets-potanin-gains-semifinal-round-in-kent-tennis.html | OLMEDO DEFEATS SOVIET'S POTANIN; Gains Semi-Final Round in Kent Tennis Tournament -- U. S. Women Triumph | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/yeshiva-may-seek-riverside-campus-considers-applying-for-site-of.html | YESHIVA MAY SEEK RIVERSIDE CAMPUS; Considers Applying for Site of Which S. J. Ungar Is Controversial Sponsor | True | By Edith Evans Asbury | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/4-composers-ask-music-tolerance-sympathetic-hearing-urged-in-panel.html | 4 COMPOSERS ASK MUSIC TOLERANCE; Sympathetic Hearing Urged in Panel at Orchestra League's Convention | True | By Ross Parmenterspecial To The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/virginia-now-70-quits-as-teacher-school-principal-who-at-8-asked-is.html | VIRGINIA, NOW 70, QUITS AS TEACHER; School Principal Who at 8 Asked 'Is There a Santa? Is a Guest at Dinner | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/36-hurt-as-boston-blast-wrecks-elevated-stop-of-transit-line-police.html | 36 Hurt as Boston Blast Wrecks Elevated Stop of Transit Line; Police Believe 'High-Explosive Bomb' Was Placed in a Public Locker -- Several Injured Critically | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/jersey-court-upsets-bedroom-ceiling-law.html | Jersey Court Upsets Bedroom Ceiling Law | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/sidelights-cotton-textiles-in-old-pattern.html | Sidelights; Cotton Textiles in Old Pattern | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/bank-rate-in-canada-at-new-high-of-542.html | Bank Rate in Canada At New High 5.42% | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/ontario-leaders-win-conservatives-keep-control-but-majority-is-cut.html | ONTARIO LEADERS WIN; Conservatives Keep Control but Majority Is Cut | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/u-s-warns-cuba-on-land-reform-tells-of-serious-concern-on-payment.html | U. S. WARNS CUBA ON LAND REFORM; Tells of 'Serious Concern' on Payment Planned for Expropriated Property | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/chief-of-un-asks-aid-to-poor-lands-tells-closing-rotary-parley.html | CHIEF OF U.N. ASKS AID TO POOR LANDS; Tells Closing Rotary Parley Economic Gap Widens -- New Directors Named | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/freighter-hits-lock.html | Freighter Hits Lock | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dalai-lama-is-24-years-old.html | Dalai Lama Is 24 Years Old | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mrs-choates-duo-wins-she-and-mrs-mcghie-take-bestball-golf-with-142.html | MRS. CHOATE'S DUO WINS; She and Mrs. McGhie Take Best-Ball Golf With 142 | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/output-of-soft-coal-gains.html | Output of Soft Coal Gains | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/8-on-sinking-ship-saved-rescued-from-motor-vessel-west-of-st-pierre.html | 8 ON SINKING SHIP SAVED; Rescued From Motor Vessel West of St. Pierre Island | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/new-bendix-brake-director.html | New Bendix Brake Director | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/borrowings-by-member-banks-heaviest-since-october-1957.html | Borrowings by Member Banks Heaviest Since October, 1957 | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/jordanian-premier-at-border.html | Jordanian Premier at Border | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/tv-shows-opposed-quiz-fix-report-attorney-says-programs-challenged.html | TV SHOWS OPPOSED QUIZ 'FIX' REPORT; Attorney Says Programs Challenged Study That Judge Later Sealed TV SHOWS OPPOSED QUIZ 'FIX' REPORT | True | By Robert Alden | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/monaghan-boycotts-final-state-hearing-hearing-is-ended-in-monaghan.html | Monaghan Boycotts Final State Hearing, HEARING IS ENDED IN MONAGHAN CASE | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/hurler-gets-senator-bonus.html | Hurler Gets Senator Bonus | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/new-chairman-named-for-columbia-council.html | New Chairman Named For Columbia Council | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/city-to-increase-its-office-space-plans-for-buildings-costing.html | CITY TO INCREASE ITS OFFICE SPACE; Plans for Buildings Costing $23,100,000 Ordered --- Old Municipal Unit to Stay 3 STRUCTURES SLATED One Is to House Officials, Another Records and the 3d a Parking Garage | True | By Charles G. Bennett | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/shipping-news-and-notes-10-million-gallons-of-oil-brought-to-l-i.html | Shipping News and Notes; 10 Million Gallons of Oil Brought to L. I. --- Maritime Cadets Sail Monday | True | Special to The New York Times | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/kennedy-bars-ads-on-outside-of-cabs.html | KENNEDY BARS ADS ON OUTSIDE OF CABS | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/the-city-skyline-lights-350-years-buildings-glitter-for-hudson-fete.html | THE CITY SKYLINE LIGHTS 350 YEARS; Buildings Glitter for Hudson Fete and Trace Growth in Nighttime Spectacle | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/director-signed-for-revue.html | Director Signed for Revue | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/fall-knits-will-have-furlike-patterns-hoods-are-popular-jackets.html | Fall Knits Will Have Fur-Like Patterns; Hoods Are Popular, Jackets Longer | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/seckel-beats-2-rivals-lawrenceville-golfer-gains-school-semifinals.html | SECKEL BEATS 2 RIVALS; Lawrenceville Golfer Gains School Semi-Finals | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/lighted-by-childhood-laura-virginia-ohanlon-douglas.html | Lighted by Childhood; Laura Virginia O'Hanlon Douglas | True | | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/market-wavers-after-sharp-rise-wide-early-gains-fade-as-demand.html | MARKET WAVERS AFTER SHARP RISE; Wide Early Gains Fade as Demand Eases -- Average Advances by 0.56 VOLUME AT 3,120,000 Carpenter Adds 7 1/4, Pacing Steels as the Rails Roll -- Drug Pattern Ragged MARKET WAVERS AFTER SHARP RISE | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/italy-blames-airliner-in-crash.html | Italy Blames Airliner in Crash | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dominican-protests-scores-statement-of-cuban-envoy-on-murder.html | DOMINICAN PROTESTS; Scores Statement of Cuban Envoy on Murder Attempt | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/rail-rate-cut-backed.html | Rail Rate Cut Backed | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/peronist-displays-alleged-vote-pact.html | PERONIST DISPLAYS ALLEGED VOTE PACT | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/president-signs-a-e-c-bills.html | President Signs A. E. C. Bills | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/recite-takes-montauk-sprint-at-belmont-under-expert-guidance-of.html | Recite Takes Montauk Sprint at Belmont Under Expert Guidance of Arcaro; CHOICE TRIUMPHS OVER MERRY HILL Recite, $3.30, Wins by Neck -- Royal Orbit Works Out for Belmont Stakes | True | By Joseph C. Nichols | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/check-clearings-rise-weeks-turnover-02-above-the-level-of-last-year.html | CHECK CLEARINGS RISE; Week's Turnover 0.2% Above the Level of Last Year | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/nixon-says-kennedy-cant-be-omitted.html | NIXON SAYS KENNEDY CAN'T BE OMITTED | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/british-land-and-sea-craft-rides-on-cushion-of-air-landsea-craft.html | British Land and Sea Craft Rides on Cushion of Air; LAND-SEA CRAFT TRAVELS ON AIR | True | By John HillabySpecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/bigstore-volume-rose-11-in-week-above-1958-level.html | Big-Store Volume Rose 11% in Week Above 1958 Level | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/i-gr-vetukhiv-57-geneticist-dead-msearcher-at-columbia-u-was-a.html | i' !gR, VETUKHIV, 57, ": GENETICIST DEAD; ;.msearcher at Columbia U. Was a Leader in Ukrainian Movement for Se{f-Ru}e | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/hogan-and-three-other-pros-tie-for-lead-in-first-round-of-national.html | Hogan and Three Other Pros Tie for Lead in First Round of National Open; FOUR-TIME VICTOR SHOOTS 69 IN GOLF Hogan Grouped With Littler, Finsterwald and Knight -- Robbins Equals Par 70 | True | By Lincoln A. Werdenspecial To the New York Times | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/new-haven-stops-runs-to-cape-cod-new-haven-stops-runs-to-cape-cod.html | New Haven Stops Runs to Cape Cod; NEW HAVEN STOPS RUNS TO CAPE COD | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dividend-slashed-by-smithcorona-quarterly-reduced-to-10c-a-share.html | DIVIDEND SLASHED BY SMITH-CORONA; Quarterly Reduced to 10c a Share From 25c -- High Research Costs Cited | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/lynch-in-tennis-final-beats-farrell-in-school-test-at-rye-shaffer.html | LYNCH IN TENNIS FINAL; Beats Farrell in School Test at Rye -- Shaffer Wins | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/ottsheppard.html | Ott--Sheppard | True | Special to The New York Tlmsj, | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/40-rebels-give-up-fight-in-nicaragua.html | 40 REBELS GIVE UP FIGHT IN NICARAGUA | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/rail-express-hearings-set.html | Rail Express Hearings Set | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/stocks-in-london-extend-recovery-store-brewery-engineering-issues.html | STOCKS IN LONDON EXTEND RECOVERY; Store, Brewery, Engineering Issues in the Van -- Oils, Gold Shares Weaken | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/doctor-saves-brother-by-massaging-heart.html | Doctor Saves Brother By Massaging Heart | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/election-inquiry-set-house-panel-agrees-to-hear-kansas-vote.html | ELECTION INQUIRY SET; House Panel Agrees to Hear Kansas Vote Challenge | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/president-to-open-4h-center.html | President to Open 4-H Center | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/clarence-s-tflsom.html | CLARENCE S. T,.F()LSOM | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/chain-sales-show-a-surge-for-may-steady-advance-extended-for-26th.html | CHAIN SALES SHOW A SURGE FOR MAY; Steady Advance Extended for 26th Month, Despite Fewer Selling Days CHAIN SALES SHOW A SURGE FOR MAY | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/flight-planned-for-astronauts-first-trip-may-be-3-circuits-of-globe.html | FLIGHT PLANNED FOR ASTRONAUTS; First Trip May Be 3 Circuits of Globe in 4 1/2 Hours, N. A. S. A. Aide Says | True | By Richard Witkinspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/jewish-fete-observed-shabuoth-commemorates-the-giving-of.html | JEWISH FETE OBSERVED; Shabuoth Commemorates the Giving of Commandments | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/tunisia-acquires-east-side-house-building-at-40-e-71st-st-to-be.html | TUNISIA ACQUIRES EAST SIDE HOUSE; Building at 40 E. 71st St. to Be Consulate -- 76th St. Corner in Deal | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/19-on-relief-indicted-parents-of-five-included-in-new-fraud-charges.html | 19 ON RELIEF INDICTED; Parents of Five Included in New Fraud Charges | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/pacific-raft-silent-a-month.html | Pacific Raft Silent a Month | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/steel-production-in-may-hit-record-of-11600000-tons-steel-output.html | Steel Production In May Hit Record Of 11,600,000 Tons; STEEL OUTPUT HIT NEW HIGH IN MAY | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/135-held-near-naples-italian-farmers-protest-low-potato-prices.html | 135 HELD NEAR NAPLES; Italian Farmers Protest Low Potato Prices | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/date-questioned-on-thugs-pardon-pennsylvania-exgov-fine-is-said-to.html | DATE QUESTIONED ON THUG'S PARDON; Pennsylvania Ex-Gov. Fine Is Said to Have Helped Stop a Deportation | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/the-budget-end-versus-means.html | The Budget: End Versus Means | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/commerce-office-moved.html | Commerce Office Moved | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/shelters-urged-in-new-buildings-civil-defense-expert-says-office.html | SHELTERS URGED IN NEW BUILDINGS; Civil Defense Expert Says Office Structures Need Fall-Out Protection | True | By Walter H. Sternspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/boy-wins-spelling-bee-fanfaronade-and-catamaran-give-denver-lad.html | BOY WINS SPELLING BEE; Fanfaronade and Catamaran Give Denver Lad Title | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/troops-gain-in-borneo-jungle.html | Troops Gain in Borneo Jungle | True | | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/philharmonic-plans-50-concerts-on-its-tour-18-in-soviet-union.html | Philharmonic Plans 50 Concerts On Its Tour, 18 in Soviet Union | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dillon-urges-aid-to-needy-nations-he-tells-harvard-audience-help-is.html | DILLON URGES AID TO NEEDY NATIONS; He Tells Harvard Audience Help Is Crucial to World -- University Honors 13 | True | By John H. Fentonspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/little-rock-posts-on-schools-filled-3-segregationists-who-lost.html | LITTLE ROCK POSTS ON SCHOOLS FILLED; 3 Segregationists Who Lost Election Are Replaced -- Board Meets Monday | True | Special to The New York Times | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/donald-steig-to-wed-miss-janet-feldman.html | Donald Steig to Wed Miss Janet Feldman | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/aid-for-lapins-urged.html | Aid for Lapins Urged | True | SAMUEL A. WEISS | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/state-increases-city-tax-powers-change-in-evaluation-rate-on.html | STATE INCREASES CITY TAX POWERS; Change in Evaluation Rate on Assessments Also to Mean Debt Limit Rise | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/rights-hearing-july-13-louisiana-negroes-complain-theyre-banned-at.html | RIGHTS HEARING JULY 13; Louisiana Negroes Complain They're Banned at Polls | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/less-aid-for-poland.html | Less Aid for Poland | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/british-circulation-up-notes-in-use-rose-3870000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 3,870,000 in Week to 2,085,632,000 | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/procedural-row-halts-steel-talk-resumption-of-negotiations-in-doubt.html | PROCEDURAL ROW HALTS STEEL TALK; Resumption of Negotiations in Doubt as Union Balks at Top-Level Session | True | By A. H. Raskin | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/i-james-f-callery-publicity-aide-of-lone-star-cement-is-dead.html | i James F. Callery, Publicity Aide Of Lone Star Cement, Is Dead | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dior-show-in-moscow-diplomats-and-wives-view-new-paris-fashions.html | DIOR SHOW IN MOSCOW; Diplomats and Wives View New Paris Fashions | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/negro-girl-tells-jury-of-rape-by-4-florida-coed-19-identifies-white.html | NEGRO GIRL TELLS JURY OF RAPE BY 4; Florida Co-Ed, 19, Identifies White Youths on Trial as Her Attackers | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/a-shirt-and-skirt-ideal-for-summer.html | A Shirt and Skirt Ideal for Summer | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/market-basket-for-the-weekend.html | Market Basket for the Week-end | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/u-s-atomic-arms-going-to-greece-president-in-indirect-reply-to.html | U. S. ATOMIC ARMS GOING TO GREECE; President, in Indirect Reply to Khrushchev, Offers Pact for Training of Troops GREECE DUE TO GET U. S. ATOMIC ARMS | True | By Felix Belair Jr.special to The New York Times | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/nbc-to-televise-schulberg-novel-will-present-what-makes-sammy-run.html | N.B.C. TO TELEVISE SCHULBERG NOVEL; Will Present 'What Makes Sammy Run?' in Fall -- Union Merger Study Set | True | By Val Adams | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/womens-group-elects.html | Women's Group Elects | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/spectator-at-open-arrested.html | Spectator at Open Arrested | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/exbroker-is-ordained-as-deacon.html | Ex-Broker Is Ordained as Deacon | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321115 | RE0000321115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/warships-sail-in-to-honor-hudson-16-navy-vessels-take-part-nixon-2.html | WARSHIPS SAIL IN TO HONOR HUDSON; 16 Navy Vessels Take Part -- Nixon, 2 Governors and Mayor Fly to Carrier | True | By Morris Kaplan | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/atomic-spy-may-stay-in-britain-when-freed.html | Atomic Spy May Stay In Britain When Freed | True | Special to The New York Times. | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/bank-merger-vote-set-chemical-corn-and-new-york-trust-boards-pick.html | BANK MERGER VOTE SET; Chemical Corn and New York Trust Boards Pick July 8 | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/iickey-riley-dead-i-exdiving-champion.html | IICKEY RILEY DEAD; I EX-DIVING CHAMPION | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/thomas-coch-eo.html | THOMAS COCH EO | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-12 | 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/japanese-hire-dewey-for-year-at-200000.html | Japanese Hire Dewey For Year at $200,000 | True | | 1987-01-15 | RE0000321115 | RE0000321115 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/jurors-support-tv-quiz-inquiry-members-of-panel-angered-by-sealing.html | JURORS SUPPORT TV QUIZ INQUIRY; Members of Panel Angered by Sealing of Report -- Moderate Tone Cited JUDGES ACTION SCORED Omission of Names Noted -- Head of Grand Jury Group Expresses 'Concern' | True | By Robert Alden | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/wider-trade-urged-london-bankers-envisions-a-bigger-u-s-role-abroad.html | WIDER TRADE URGED; London Bankers Envisions a Bigger U. S. Role Abroad | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/flag-day-tomorrow-is-last-of-48star-era.html | Flag Day Tomorrow Is Last of 48-Star Era | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/philadelphia-port-volume-up.html | Philadelphia Port Volume Up | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/100000000-invested-by-swiss-to-make-basel-great-rhine-port-city-at.html | $100,000,000 Invested by Swiss To Make Basel Great Rhine Port; City, at Altitude of 900 Feet, Plays Vital Role on West European Goods Highway | True | By Harry Gilroyspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/graham-in-moscow-plans-no-meetings.html | GRAHAM IN MOSCOW; PLANS NO MEETINGS | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/sheraton-picks-head-of-4-hawaiian-hotels.html | Sheraton Picks Head Of 4 Hawaiian Hotels | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/wheatprop-rise-passed-by-house-12-in-gop-join-democrats-in-voting.html | WHEAT-PROP RISE PASSED BY HOUSE; 12 in G.O.P. Join Democrats in Voting Bill, 188-177 -- Veto Is Indicated | True | By William M. Blairspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/britannica-plans-classroom-films-ford-fund-grant-will-enable.html | BRITANNICA PLANS CLASSROOM FILMS; Ford Fund Grant Will Enable Encyclopedia to Produce 140 Movies on Humanities | True | By Howard Thompson | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/cards-beat-reds-in-tenth.html | Cards Beat Reds in Tenth | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/gas-patent-recalled.html | Gas Patent Recalled | True | MARY LOUISE DIESCHER. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/director-is-elected-for-booth-fisheries.html | Director Is Elected For Booth Fisheries | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/23inch-tv-sets-offered.html | 23-Inch TV Sets Offered | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/stuff-lightly.html | Stuff Lightly | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/11-virginia-negroes-win-in-school-fight.html | 11 VIRGINIA NEGROES WIN IN SCHOOL FIGHT | True | | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/arbitration-seminar-ends.html | Arbitration Seminar Ends | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/penn-station-south-given-12000000-by-us-for-housing.html | Penn Station South Given $12,000,000 By U.S. for Housing | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/itobe-monmouth-firstday-victor-takes-oceanport-by-a-length.html | Itobe Monmouth First-Day Victor; Takes Oceanport by a Length, Defeating Entrymate Isendu | True | By Frank M. Blunkspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/norwalk-names-housing-head.html | Norwalk Names Housing Head | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/protestant-aide-to-castro-here.html | Protestant Aide to Castro Here | True |  | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/3-young-women-bow-at-a-dance-in-connecticut-misses-tate-dial-and.html | 3 Young Women Bow at a Dance In Connecticut; Misses Tate, Dial and Curtis Presented at Westport Home | True | pecial to The New York Tlme. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/venezuela-cabinet-ends-dominican-tie.html | VENEZUELA CABINET ENDS DOMINICAN TIE | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/sidelights-top-1958-salary-was-511249.html | Sidelights; Top 1958 Salary Was $511,249 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/london-market-dips-on-selling-recent-strength-ebbs-on-reaction-in.html | LONDON MARKET DIPS ON SELLING; Recent Strength Ebbs on Reaction in Wall Street -- Brewery Shares Rise | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/mrs-woodford-wins-she-cards-net-150-in-36hole-nielson-memorial-golf.html | MRS. WOODFORD WINS; She Cards Net 150 in 36-Hole Nielson Memorial Golf | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/william-h-stead-egonoest-dies-division-head-of-committee-for.html | WILLIAM H. STEAD, EGONOEST, DIES; Division Head of Committee for Economic Development Had Been Federal Aide | True |  | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/u-s-study-planned-on-container-wax.html | U. S. STUDY PLANNED ON CONTAINER WAX | True |  | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/derailment-laid-to-boy-10.html | Derailment Laid to Boy, 10 | True |  | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/norwalk-groups-retort-to-mayor-women-deny-their-fight-on-cut-in.html | NORWALK GROUPS RETORT TO MAYOR; Women Deny Their Fight on Cut in School Pay Budget Is Political Action | True | By Richard H. Parkesspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/red-state-in-india-swept-by-protest-shops-close-and-thousands-march.html | RED STATE IN INDIA SWEPT BY PROTEST; Shops Close and Thousands March in Drive to Topple Regime of Kerala RED STATE IN INDIA SWEPT BY PROTEST | True | By Tillman Durdinspecial to the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/article-7-no-title.html | Article 7 -- No Title | True |  | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/passaic-rabbi-honored.html | Passaic Rabbi Honored | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/2-police-dismissed-had-tapped-a-telephone-of-gambling-suspect.html | 2 POLICE DISMISSED; Had Tapped a Telephone of Gambling Suspect | True |  | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/athletics-homer-trips-red-sox-32-chiti-connects-for-3-runs-in-4th.html | ATHLETICS' HOMER TRIPS RED SOX, 3-2; Chiti Connects for 3 Runs in 4th as Coleman, Aided by Sturdivant, Wins | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/transport-news-port-seeks-grain-new-york-to-ask-rise-from-4-of-us.html | TRANSPORT NEWS PORT SEEKS GRAIN; New York to Ask Rise From 4% of U. S. Shipments -- Seaway Pilots Restive | True |  | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/more-school-aid-for-blind.html | More School Aid for Blind | True |  | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/builders-acquire-site-in-the-bronx-office-and-warehouse-to-be.html | BUILDERS ACQUIRE SITE IN THE BRONX; Office and Warehouse to Be Erected on Merritt Ave. -- 2 Apartments Sold | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/spahrwilson.html | SpahrWilson | True | Special to The New York Time-. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/house-vote-on-wheat-bill.html | House Vote on Wheat Bill | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/title-to-niederhoffer-le-captures-brooklyn-junior-tennis-final.html | TITLE TO NIEDERHOFFER; le Captures Brooklyn Junior Tennis Final -- Reese Wins | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/talks-set-monday-on-cape-cod-trains.html | TALKS SET MONDAY ON CAPE COD TRAINS | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/five-women-pros-tie-for-lead-at-76-misses-berg-suggs-faulk-hanson.html | FIVE WOMEN PROS TIE FOR LEAD AT 76; Misses Berg, Suggs, Faulk, Hanson and Fecht Pace Golf at Minneapolis | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/esso-well-in-libya-shows-a-flow-of-oil-at-commercial-rate-libyan.html | Esso Well in Libya Shows a Flow of Oil at Commercial Rate; LIBYAN OIL WELL SHOWS BIG FLOW | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/cubs-get-15-hits-to-top-braves-97-homers-by-walls-and-banks-help.html | CUBS GET 15 HITS TO TOP BRAVES, 9-7; Homers by Walls and Banks Help Defeat Burdette -- Mathews Belts Pair | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/miss-susan-r-knox.html | MISS SUSAN R. KNOX | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/new-us-jet-flies-to-britain.html | New U.S. Jet Flies to Britain | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/allen-u-c-l-a-chancellor-quits.html | Allen, U. C. L. A. Chancellor, Quits | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/nyu-to-revamp-social-work-unit-resignations-of-9-lead-to-plan-to.html | N.Y.U. TO REVAMP SOCIAL WORK UNIT; Resignations of 9 Lead to Plan to Link Program With Other Schools BIG BENEFITS FORESEEN University Official Says Changes in September Will Widen Objectives | True | By Sam Pope Brewer | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/republican-aide-is-named-to-psc-ralph-a-lehrs-appointment-moves.html | REPUBLICAN AIDE IS NAMED TO P.S.C.; Ralph A. Lehr's Appointment Moves Senator Cooke Into Buffalo Party Post | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/women-s-world-abroad-diors-spring-and-summer-collection-captures.html | Women' s World Abroad; Dior's Spring and Summer Collection Captures Feminine Heart of Moscow | True | By Harrison E. Salisburyspecial to the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/76-takes-oneday-event.html | 76 Takes One-Day Event | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/india-gets-loan-for-pipeline.html | India Gets Loan for Pipeline | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/wagner-lectures-aides-on-bus-ads-he-bids-moses-comply-with-policy.html | WAGNER LECTURES AIDES ON BUS ADS; He Bids Moses Comply With Policy and Orders Kennedy to Study Taxi Problem WAGNER LECTURES AIDES ON BUS ADS | True | By Bernard Stengren | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/angelo-de-angelis-of-dynamics-corp.html | ANGELO DE ANGELIS OF DYNAMICS CORP. | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/algerian-renews-peaceparley-bid.html | ALGERIAN RENEWS PEACE-PARLEY BID | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/aflcio-aids-algerians.html | A.F.L.-C.I.O. Aids Algerians | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pilots-talk-strike.html | Pilots Talk Strike | True | | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/olmedo-nielsen-gain-kent-final-peruvian-tops-ulrich-dane-beats.html | OLMEDO, NIELSEN GAIN KENT FINAL; Peruvian Tops Ulrich, Dane Beats Gerrard -- Darlene Hard, Sally Moore Win | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/4-begin-defense-in-trial-on-rape-student-tells-of-taking-girl-away.html | 4 BEGIN DEFENSE IN TRIAL ON RAPE; Student Tells of Taking Girl Away in Auto -- State Rests Florida Case | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/in-visible-chairs-among-new-whimsical-pieces-clear-plastic-pieces.html | In visible Chairs Among New Whimsical Pieces; Clear Plastic Pieces Will Be Unveiled in Chicago Monday | True | By Rita Reif | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pace-to-slacken-in-capital-mart-30million-offering-of-port.html | PACE TO SLACKEN IN CAPITAL MART; 30-Million Offering of Port Authority Tops Calendar for the Coming Week | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/wells-fargo-proposes-split-stock-dividend.html | Wells Fargo Proposes Split, Stock Dividend | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/rebels-surrender-in-nicaragua.html | Rebels Surrender in Nicaragua | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/japanese-nine-near-title.html | Japanese Nine Near Title | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/harvard-choice-over-yale-crew-undefeated-cantab-varsity-will-face.html | HARVARD CHOICE OVER YALE CREW; Undefeated Cantab Varsity Will Face Elis in Thames Four-Mile Race Today | True | By Allison Danzigspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/edison-monument-plan-gains.html | Edison Monument Plan Gains | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/chilean-workers-get-raise.html | Chilean Workers Get Raise | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/korean-press-ban-challenged.html | Korean Press Ban Challenged | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/holmberg-checks-skogstad.html | Holmberg Checks Skogstad | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/joseph-bir-38-ikctor-diregtor-playerknown-for-portrayals-of.html | JOSEPH BIR, 38, ikCTOR, DIREGTOR'; PlayerKnown for Portrayals of Shakespearean Roles Dies-- Taught Drama | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/science-pays-boys-to-net-fireflies.html | SCIENCE PAYS BOYS TO NET FIREFLIES | True | Special To The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/wage-pact-ratified-for-6-textile-mills.html | WAGE PACT RATIFIED FOR 6 TEXTILE MILLS | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/navy-advances-launching-date-of-first-atom-cruiser-to-july-14.html | Navy Advances Launching Date Of First Atom Cruiser to July 14 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/221-schools-here-called-difficult-board-lists-177-elementary.html | 221 SCHOOLS HERE CALLED DIFFICULT; Board Lists 177 Elementary Institutions and 44 Junior Highs, a Fourth of Total | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pact-is-negotiated-in-squibb-walkout.html | PACT IS NEGOTIATED IN SQUIBB WALKOUT | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/3-laws-to-guard-consumer-asked-lefkowitz-aims-at-sales-of-used-cars.html | 3 LAWS TO GUARD CONSUMER ASKED; Lefkowitz Aims at Sales of Used Cars and TV Tubes -- Scores Payment Frauds | True | | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/land-law-splits-castros-regime-replacement-of-5-ministers-marks.html | LAND LAW SPLITS CASTRO'S REGIME; Replacement of 5 Ministers Marks First Major Break in Revolutionary Unity LAND LAW SPLITS CASTRO'S REGIME | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/address-by-lloyd.html | Address by Lloyd | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/caddies-go-like-60-at-59-open-chief-of-bagtoters-is-gene-hayden-at.html | Caddies Go Like 60 at '59 Open; Chief of Bag-Toters Is Gene Hayden, at Course Since 1923 Each Player Selects His Boy by Number Drawn From Hat | True | By Harry V. Forgeronspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/text-of-report-on-nuclear-testing.html | Text of Report on Nuclear Testing | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/thick-fog-in-city-hinders-airports-flights-diverted-to-newark.html | THICK FOG IN CITY HINDERS AIRPORTS; Flights Diverted to Newark -- Staten Island Ferries Report Delays on Runs | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/tenement-agent-wins-court-delay.html | TENEMENT AGENT WINS COURT DELAY | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/fruehauf-to-reopen-plant.html | Fruehauf to Reopen Plant | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/speedy-pick-beats-bye-bye-byrd-by-3-lengths-in-25000-pace-at.html | Speedy Pick Beats Bye Bye Byrd by 3 Lengths in $25,000 Pace at Yonkers; FAVORITE SCORES WITH 1:59.6 MILE Speedy Pick Equals His Best Time of Yonkers Season -- Widower Creed Third | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/new-curbs-on-union-abuses.html | New Curbs on Union Abuses | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/u-n-group-calls-for-space-center-scientists-say-it-would-spur-high.html | U. N. GROUP CALLS FOR SPACE CENTER; Scientists Say It Would Spur High Altitude Research by Many Nations | True | By Kathleen Teltschspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/manila-rail-payment-set.html | Manila Rail Payment Set | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/lawlor-betters-hammer-record-boston-university-ace-sets-ncaa-meet.html | LAWLOR BETTERS HAMMER RECORD; Boston University Ace Sets N.C.A.A. Meet Mark of 207 Feet 5 Inches | True | By Joseph M. Sheehanspecial to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/mueller-outpoints-sandy.html | Mueller Outpoints Sandy | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/1200-u-s-vessels-face-scrap-heap-age-of-liberty-ships-and-economy.html | 1,200 U. S. VESSELS FACE SCRAP HEAP; Age of Liberty Ships and Economy Campaign Doom World War II Carriers | True | By Edward A. Morrow | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/credit-officials-meet-one-out-of-three-expect-rise-in-their.html | CREDIT OFFICIALS MEET; One Out of Three Expect Rise in Their Companies' Rates | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/injury-law-gains.html | Injury Law Gains | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/bonn-expects-deficit-votes-west-german-budget-of-9470000000.html | BONN EXPECTS DEFICIT; Votes West German Budget of $9,470,000,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/presidents-talk-to-foreign-service-class.html | President's Talk to Foreign Service Class | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/offices-are-leased-by-reynolds-co.html | OFFICES ARE LEASED BY REYNOLDS & CO. | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/dreaming-moon-piraeus.html | DREAMING MOON, PIRAEUS | True | JOHN ACKERSON. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/16-nations-approve-unesco-music-plan.html | 16 NATIONS APPROVE UNESCO MUSIC PLAN | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/mischa-auer-is-hospitalized.html | Mischa Auer Is Hospitalized | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/matsu-isle-shelled-approach-of-junk-sets-off-an-exchange-of-gunfire.html | MATSU ISLE SHELLED; Approach of Junk Sets Off an Exchange of Gunfire | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pool-chiefs-reassured-eisenhower-vows-continued-support-for.html | POOL CHIEFS REASSURED; Eisenhower Vows Continued Support for European Units | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/2-struck-liners-ordered-to-move-italians-at-pier-84-told-to-make.html | 2 STRUCK LINERS ORDERED TO MOVE; Italians at Pier 84 Told to Make Room for American Export's Independence | True | By Werner Bamberger | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/cubas-political-crisis.html | Cuba's Political Crisis | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/france-and-italy-ahead.html | France and Italy Ahead | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/dilberts-plans-offering.html | Dilbert's Plans Offering | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/ecuador-lifts-martial-law.html | Ecuador Lifts Martial Law | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/gunmen-get-10432-in-4-robberies-here.html | GUNMEN GET $10,432 IN 4 ROBBERIES HERE | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pact-at-firestone-ends-58day-strike.html | PACT AT FIRESTONE ENDS 58-DAY STRIKE | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/haiti-foils-rebel-raid-15-said-to-attack-army-post-former-senator.html | HAITI FOILS REBEL RAID; 15 Said to Attack Army Post -- Former Senator Seized | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/chief-of-construction-appointed-by-luckman.html | Chief of Construction Appointed by Luckman | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/long-tells-court-he-was-abducted-governor-in-exile-says-he-was.html | LONG TELLS COURT HE WAS ABDUCTED; ' Governor in Exile' Says He Was Drugged for Trip to Texas -- Asks Release | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pittsburgh-plate-elects.html | Pittsburgh Plate Elects | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/a-diminishing-job-lag.html | A Diminishing Job 'Lag | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/torpedo-alert-in-singapore.html | Torpedo Alert in Singapore | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/bernard-e-lalor-necial-1o-the-new-york-tlme.html | BERNARD E. LALOR Snecial 1o The New York Tlme. | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/confectioners-elect-four.html | Confectioners Elect Four | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/i-b-m-executive-promoted.html | I. B. M. Executive Promoted | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/house-votes-help-for-coal-industry.html | HOUSE VOTES HELP FOR COAL INDUSTRY | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/benson-wont-aid-poultry-market-rejects-proposal-to-bolster-prices.html | BENSON WON'T AID POULTRY MARKET; Rejects Proposal to Bolster Prices by Purchases -- Will Help on Loans | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/utility-sets-vote-on-split.html | Utility Sets Vote on Split | True | | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/building-contracts-rise-7-over-1958.html | BUILDING CONTRACTS RISE 7% OVER 1958 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/u-s-gives-soviet-atom-test-study-report-urges-more-blasts-to.html | U. S. GIVES SOVIET ATOM TEST STUDY; Report Urges More Blasts to Improve Detection of Underground Explosions | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/trainings-in-order-for-the-buyer-taste-tops-palate-now-in-swaying.html | Training's in Order for the Buyer; Taste Tops Palate Now in Swaying His Decisions TASTE OF BUYER WELL EDUCATED | True | By William M. Freeman | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/eatrice-sewall-is-attended-by-5-at-her-wedding-arried-to-john-teele.html | eatrice Sewall { is Attended by 5 } At Her Wedding'; ' arried to John Teele Pratt Jackson at a Bay State Church | True | Sleettl to The ew York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/medical-scholarships.html | Medical Scholarships | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/bonds-u-s-issues-fall-in-slow-trading-dealers-outing-slashes-volume.html | Bonds: U. S. Issues Fall in Slow Trading; DEALERS' OUTING SLASHES VOLUME Long Treasury Securities Fall as Much as 1/4 Point -- Corporates Firm | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/nassau-club-triumphs-foursome-gets-301-to-take-long-island-team.html | NASSAU CLUB TRIUMPHS; Foursome Gets 301 to Take Long Island Team Golf Title | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/killebrew-homer-wasted.html | Killebrew Homer Wasted | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/promotions-slated-for-6-air-generals.html | PROMOTIONS SLATED FOR 6 AIR GENERALS | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/-lona-monte-betrothed.html | ! Lona Monte Betrothed | True | { i Special to The New York Times. I | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/rary-walker-bride-i-of-lohn-p-z__i-r.html | rary Walker Bride I !of lohn P. Z) _ i r. | True | Special to h? Ne York Tlme. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/doman-in-italian-deal-helicopters-will-be-built-abroad-then.html | DOMAN IN ITALIAN DEAL; Helicopters Will Be Built Abroad, Then Imported | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/mr-dillon-at-harvard.html | Mr. Dillon at Harvard | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/adolf-wihdus-won-nobel-prize-recipient-of-1928-award-inl-chemistry.html | ADOLF WIHD/US, WON NOBEL PRIZE!; Recipient of 1928 Award inl Chemistry Dies at 82 Synthesized Vitamin D | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/safety-measure.html | Safety Measure | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/jobless-claims-fall-benefits-seekers-approach-prerecession-level.html | JOBLESS CLAIMS FALL; Benefits Seekers Approach Pre-Recession Level | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/villagers-celebrate-victory-on-traffic-burn-car-in-effigy.html | Villagers Celebrate Victory on Traffic; Burn Car in Effigy | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/fulbright-reports-backing-for-aid-cut.html | FULBRIGHT REPORTS BACKING FOR AID CUT | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/commodities-set-ragged-pattern-wool-prices-rise-but-most-other.html | COMMODITIES SET RAGGED PATTERN; Wool Prices Rise, but Most Other Moves Are Mixed COMMODITIES SET RAGGED PATTERN | True | | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/i-mormon-aides-named-clark-uxenvoy-to-mexico-is-a-church-counselor.html | I MORMON AIDES NAMED; Clark, ux-Envoy to Mexico [ Is a Church Counselor | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/art-back-to-the-twenties-intense-landscapes-and-figures-shown-at.html | Art: Back to the Twenties; Intense Landscapes and Figures Shown at Zabriskie Gallery -- New Collages | True | By Stuart Preston | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/bids-to-be-sought-for-the-shinnecock-span-approach.html | Bids to Be Sought for the Shinnecock Span Approach | True | By Byron Porterfieldspecial To The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/disabled-athletes-to-compete.html | Disabled Athletes to Compete | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/miss-murphy-engaged-to-paul-c-_murray.html | Miss Murphy Engaged To Paul C. _Murray[ | True | Special to The New York TImeg. | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/battle-with-chevrolet-puts-ford-on-overtime.html | Battle With Chevrolet Puts Ford on Overtime | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/boy-12-wins-honors-in-p-a-l-painting-classes.html | Boy, 12, Wins Honors in P. A. L. Painting Classes | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/royal-honors-go-to-2400-britons-2-members-of-parliament-are-made.html | ROYAL HONORS GO TO 2,400 BRITONS; 2 Members of Parliament Are Made Peers -- Former Aide at U. N. Named | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/no-dewey-acceptance-japan-backtracks-on-report-she-hired-has.html | NO DEWEY ACCEPTANCE; Japan Backtracks on Report She Hired Him as Adviser | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/widows-sentence-cut-london-court-sets-onemonth-term-in-welfare-case.html | WIDOWS SENTENCE CUT; London Court Sets One-Month Term in Welfare Case | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/swiss-protest-to-india-call-nehrus-remarks-about-factory-unfriendly.html | SWISS PROTEST TO INDIA; Call Nehru's Remarks About Factory 'Unfriendly' | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/strikers-at-utility-warned-on-violence.html | STRIKERS AT UTILITY WARNED ON VIOLENCE | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/raab-gives-foes-key-vienna-post-socialists-accept-offer-of-finance.html | RAAB GIVES FOES KEY VIENNA POST; Socialists Accept Offer of Finance Ministry as Price for Restoring Coalition | True | By M. S. Handlerspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/disk-jockeys-trial-set.html | Disk Jockey's Trial Set | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/stocks-edge-up-as-volume-drops-average-climbs-75-point-2579300.html | STOCKS EDGE UP AS VOLUME DROPS; Average Climbs .75 Point -- 2,579,300 Shares Traded, Smallest Since Sept. 5 511 ISSUES OFF, 451 UP Steels Rise -- Pennsylvania Railroad Is Most Active, Advancing 5/8 to 19 STOCKS EDGE UP AS VOLUME DROPS | True | By Burton Crane | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/may-saw-big-rise-in-copper-output-shipments-fell-causing-stocks-to.html | MAY SAW BIG RISE IN COPPER OUTPUT; Shipments Fell, Causing Stocks to Be Highest Since September | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/henry-w-jones-weds-mrs-charlotte-stam.html | Henry W. Jones Weds Mrs. Charlotte Stam | True | SvoeJAI io The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/navy-guided-torpedo-to-be-longest-ranged.html | Navy Guided Torpedo To Be Longest Ranged | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/papp-seeking-aid-for-classics-tour-but-says-he-still-hopes-for-free.html | PAPP SEEKING AID FOR CLASSICS TOUR; But Says He Still Hopes for Free Shakespeare -- Fall 'Caprice' Is Uncertain | True | By Louis Calta | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/marker-dispenser-is-patented-to-help-fumbling-bingo-players-variety.html | Marker Dispenser Is Patented To Help Fumbling Bingo Players; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/erhard-denies-adenauer-gave-notice-of-his-switch-erhard-insists-he.html | Erhard Denies Adenauer Gave Notice of His Switch; ERHARD INSISTS HE GOT 'NO SIGN' | True | By Flora Lewisspecial To The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/gromyko-denies-new-berlin-plan-is-an-ultimatum-but-soviet-minister.html | GROMYKO DENIES NEW BERLIN PLAN IS AN ULTIMATUM; But Soviet Minister Leaves Unchanged Substance of Proposal at Geneva GROMYKO DENIES DURESS ON BERLIN | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/city-principal-honored-music-high-school-alumni-hold-fete-for.html | CITY PRINCIPAL HONORED; Music High School Alumni Hold Fete for Steigman | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/raytheon-agrees-to-buy-sorensen.html | RAYTHEON AGREES TO BUY SORENSEN | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/peiping-trade-aide-in-ceylon.html | Peiping Trade Aide in Ceylon | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/utility-rate-rise-mirrors-changes-increase-in-costs-and-cut-in.html | UTILITY RATE RISE MIRRORS CHANGES; Increase in Costs and Cut in Profits Cited in P.S.C. | True | By Will Lissner | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/general-chemical-promotes-2.html | General Chemical Promotes 2 | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/melroy-reveals-plans-to-stress-missile-defense-he-gives-senators.html | M'ELROY REVEALS PLANS TO STRESS MISSILE DEFENSE; He Gives Senators Program Designed for Vast Saving on Manned Bombers 2 RIVAL WEAPONS KEPT But Bases Will Be Reduced -- Russell and Symington Critical of Pentagon Aim M'ELROY REVEALS NEW MISSILE PLAN | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/protestant-unit-to-move-uptown-council-to-occupy-a-floor-of.html | PROTESTANT UNIT TO MOVE UPTOWN; Council to Occupy a Floor of Interchurch Center -- Catholic Meeting Set | True | By George Dugan | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/abbe-lane-sues-nbc.html | Abbe Lane Sues N.B.C. | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/capt-coward-to-replace-cutter-as-athletic-chief-at-annapolis.html | Capt. Coward to Replace Cutter as Athletic Chief at Annapolis | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/hicksville-backs-school-site.html | Hicksville Backs School Site | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/william-tallan-exjudge-in-jersey-ecdal-to-tile-new-york-times.html | WILLIAM TALLAN, EX.JUDGE IN JERSEY ecdal to Tile New York Times. | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/mr-dulles-quoted-on-china.html | Mr. Dulles Quoted on China | True | P. H. STRUARK. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/a-step-from-politics.html | A Step From Politics | True | Ralph Alvin Lehr | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/theodore-c-walter.html | THEODORE C. WALTER | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/sternberg-gains-title-defeats-seckel-2-and-1-in-alllawrenceville.html | STERNBERG GAINS TITLE; Defeats Seckel, 2 and 1, in All-Lawrenceville Final | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/steel-union-officers-get-authority-to-call-a-strike-steel-union-get.html | Steel Union Officers Get Authority to Call a Strike; STEEL UNION GETS STRIKE AUTHORITY | True | By A. H. Raskin | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/ortiz-stops-lane-for-junior-welterweight-title-deep-brow-cut-ends.html | Ortiz Stops Lane for Junior Welterweight Title; Deep Brow Cut Ends Fight Here After Second Round | True | By Deane McGowen | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/rabitha-allen-fiancee-c-f-william-leatherbee.html | rabitha Allen Fiancee C f William Leatherbee | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/labor-retains-seat-increases-share-of-total-vote-in-yorkshire.html | LABOR RETAINS SEAT; Increases Share of Total Vote in Yorkshire By-Election | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/grains-recover-in-brisk-trading-leading-contracts-in-oats-rye-and.html | GRAINS RECOVER IN BRISK TRADING; Leading Contracts in Oats, Rye and Barley Climb by a Cent or More | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/alaska-bill-passed-senate-sends-5year-grant-plan-to-white-house.html | ALASKA BILL PASSED; Senate Sends 5-Year Grant Plan to White House | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/three-senators-attack-strauss-hope-for-early-vote-fades-balloting.html | THREE SENATORS ATTACK STRAUSS; Hope for Early Vote Fades -- Balloting on Secretary May Be 2 Weeks Off | True | BY Allen Druryspecial To The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/article-12-no-title-companies-plan-sales-mergers.html | Article 12 -- No Title; COMPANIES PLAN SALES, MERGERS | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/judith-a-lund-becomes-bride-of-barton-biggs-augustana-lutheran-in.html | Judith A. Lund Becomes Bride Of Barton Biggs; Augustana Lutheran in Washington Is Scene e[ Their Marriage | True | :cal to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/n-m-u-is-victor-in-collier-fight-wins-right-to-represent-unlicensed.html | N. M. U. IS VICTOR IN COLLIER FIGHT; Wins Right to Represent Unlicensed Seamen on 2 American Coal Ships | True | By Jacques Nevard | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/wood-field-and-stream-everyone-in-jones-family-is-catching-marlin.html | Wood, Field and Stream; Everyone in Jones Family Is Catching Marlin Except 7-Year-Old Rocky | True | By John W. Randolphspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/bette-davis-signs-for-a-role-on-tv-to-act-with-ericson-in-play-on.html | BETTE DAVIS SIGNS FOR A ROLE ON TV; To Act With Ericson in Play on 'June Allyson Show' -- Queen on N.B.C. July 6 | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/a-list-of-events-for-homemakers.html | A List of Events For Homemakers | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/lynch-takes-net-final-choate-earns-team-honors-in-eastern-school.html | LYNCH TAKES NET FINAL; Choate Earns Team Honors in Eastern School Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pagelindstrom.html | Page--Lindstrom | True | ..-,oclal t', Th Ne' York Timr. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/savings-system-issue-set.html | Savings System Issue Set | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/stowaway-to-do-encore.html | Stowaway to Do Encore | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/court-halts-plan-for-tug-walkout.html | COURT HALTS PLAN FOR TUG WALKOUT | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/atom-submarine-begun-by-britain-prince-philip-hails-us-help-as-he.html | ATOM SUBMARINE BEGUN BY BRITAIN; Prince Philip Hails U.S. Help as He Symbolically Lays Keel of Dreadnought | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/rubell-tennis-victor-captures-eastern-singles-and-helps-cornell.html | RUBELL TENNIS VICTOR; Captures Eastern Singles and Helps Cornell Team Win | True | | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/by-any-other-name-its-still-ile-de-france.html | By Any Other Name, It's Still Ile de France | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/commodities-ease-fell-to-879-thursday-from-881-on-wednesday.html | COMMODITIES EASE; Fell to 87.9 Thursday From 88.1 on Wednesday | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/eisenhower-hopes-to-offer-plan-to-give-officials-time-to-think.html | Eisenhower Hopes to Offer Plan To Give Officials Time to Think; Eisenhower Hopes to Offer Plan To Give Officials Time to Think | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/ford-of-canada-stock-tendered-tops-minimum-set-in-u.s.-offer.html | Ford of Canada Stock Tendered Tops Minimum Set in U. S. Offer | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/report-given-to-russians.html | Report Given to Russians | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/continental-grain-appoints-3.html | Continental Grain Appoints 3 | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/facts-on-u-s-open-golf-tourney.html | Facts on U. S. Open Golf Tourney | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/casper-with-secondround-68-for-139-takes-stroke-lead-in-us-open.html | Casper, With Second-Round 68 for 139, Takes Stroke Lead in U.S. Open; THREE TIE AT 140, INCLUDING HOGAN Palmer and Gary Player In Group Behind Casper -- Souchak Posts 141 | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/billie-holiday-held-narcotics-squad-says-singer-had-heroin-in.html | BILLIE HOLIDAY HELD; Narcotics Squad Says Singer Had Heroin in Hospital | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/fear-is-decried-in-race-matters-kheel-calls-apprehensions-of.html | FEAR' IS DECRIED IN RACE MATTERS; Kheel Calls Apprehensions of Trouble Groundless -- Johnson Bill Weighed | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/prediction-of-rain-draws-3-more-horses-to-richest-belmont-stakes-to.html | Prediction of Rain Draws 3 More Horses to Richest Belmont Stakes Today; 11 WILL COMPETE IN $147,500 RACE Sword Dancer, Royal Orbit and Black Hills Are Top Belmont Contenders | True | By Joseph C. Nichols | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/rented-carpets-gain-favor-fast-leasing-is-used-by-many-businesses.html | RENTED CARPETS GAIN FAVOR FAST; Leasing Is Used by Many Businesses, From Motels to Funeral Parlors RENTED CARPETS GAIN FAVOR FAST | True | By J. E. McMahon | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/east-germans-free-two.html | East Germans Free Two | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/retailers-urged-to-stick-to-lines-merchandisers-advised-to-shun.html | RETAILERS URGED TO STICK TO LINES; Merchandisers Advised to Shun Lure of Profits in an Unrelated Field IDENTITY CALLED VITAL Integrated Groupings Held Way to Appeal Strongly With Limited Stock | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/jersey-bus-lines-assail-pupil-fare-call-half-rate-an-obligation-of.html | JERSEY BUS LINES ASSAIL PUPIL FARE; Call Half Rate an Obligation of Education Foisted Off on Transport Riders | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/johansson-is-told-night-life-is-interfering-with-his-drills.html | Johansson Is Told Night Life Is Interfering With His Drills | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/musician-prefers-boos-to-apathy-douglas-moore-composer-urges-honest.html | MUSICIAN PREFERS 'BOOS' TO APATHY; Douglas Moore, Composer, Urges Honest Audiences at Arizona Parley | True | By Ross Parmenterspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/terrace-bah-planned-i-in-litchfield-june-29i.html | Terrace BaH Planned I In Litchfield June 29I | True | Special to The New York Tlmes. ! | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/5th-ave-parade-with-16th-century-theme-marks-hudsons-voyage-parade.html | 5th Ave. Parade With 16th Century Theme Marks Hudson's Voyage; PARADE RECALLS HUDSON'S VOYAGE | True | By Morris Kaplan | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/influence-of-bardot-extends-to-village.html | Influence of Bardot Extends to Village | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/oil-land-bids-accepted-government-issuing-leases-on-23-florida.html | OIL LAND BIDS ACCEPTED; Government Issuing Leases on 23 Florida Tracts | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/dodgers-triumph-over-pirates-96-spoil-haddix-night.html | Dodgers Triumph Over Pirates, 9-6; Spoil Haddix 'Night' | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/some-oils-reduced-12-cent.html | Some Oils Reduced 1/2 Cent | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/interstate-store-chain-chooses-new-director.html | Interstate Store Chain Chooses New Director | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/edmund-dorsay-62-a-character-actor.html | EDMUND DORSAY, 62, A CHARACTER ACTOR | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/a-special-session.html | A Special Session | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/transatlantic-tv-test-to-send-pictures-over-telephone-cable.html | Trans-Atlantic TV Test to Send Pictures Over Telephone Cable; Trans-Atlantic T V Test to Send Pictures Over Telephone Cable | True | By Jack Gould | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/new-director-chosen-by-lockheed-aircraft.html | New Director Chosen By Lockheed Aircraft | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/lloyd-urges-patience.html | Lloyd Urges Patience | True | Special To The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/aircraft-maker-lifts-sales-net-ryan-aeronautical-reports-gains-for.html | AIRCRAFT MAKER LIFTS SALES, NET; Ryan Aeronautical Reports Gains for Fiscal Half Year Ended April 30 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/whats-not-in-a-name-is-a-crime-in-tunisia.html | What's Not in a Name Is a Crime in Tunisia | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/defense-master-plan-new-air-program-stresses-offense-as.html | Defense 'Master Plan'; New Air Program Stresses Offense As Increasingly Vital to Guard U.S. | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/food-news-letter-box-advice-given-for-storing-avocados-recipe-for.html | Food News: Letter Box; Advice Given for Storing Avocados -Recipe for Banana Quick Bread Listed | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/britain-to-allow-pay-checks.html | Britain to Allow Pay Checks | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/universalists-to-install-minister.html | Universalists to Install Minister | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/boston-blast-laid-to-powder-charge.html | BOSTON BLAST LAID TO POWDER CHARGE | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/court-bars-license-for-stamp-dealers.html | COURT BARS LICENSE FOR STAMP DEALERS | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/long-jackets-boom-in-fur-likely-in-fall.html | Long Jackets, Boom in Fur Likely in Fall | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pope-studying-plea-for-worker-priests.html | POPE STUDYING PLEA FOR WORKER PRIESTS | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/milk-radioactivity-higher-for-march.html | MILK RADIOACTIVITY HIGHER FOR MARCH | True | | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pakistan-to-transfer-its-capital-from-karachi-1000-miles-north.html | Pakistan to Transfer Its Capital From Karachi 1,000 Miles North; Decision to Move to Plateau Near Rawalpindi Laid to Pressures on Regime | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/mrs-borgnine-wins-hearing.html | Mrs. Borgnine Wins Hearing | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/cotton-futures-tend-to-move-up-options-rise-2-to-8-points-except.html | COTTON FUTURES TEND TO MOVE UP; Options Rise 2 to 8 Points, Except New October Which Declines by 4 | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/concern-hired-to-refloat-ship.html | Concern Hired to Refloat Ship | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/giants-down-phils-in-5inning-game-30.html | GIANTS DOWN PHILS IN 5-INNING GAME, 3-0 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/britons-in-u-s-honored.html | Britons in U. S. Honored | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/japanese-cancel-sailings-to-korea-tokyo-bids-fishermen-be-alert.html | JAPANESE CANCEL SAILINGS TO KOREA; Tokyo Bids Fishermen Be Alert Against Reprisals in Crisis Over Repatriation | True | By Robert Trumbullspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/writer-weds-ann-somers.html | Writer Weds Ann Somers | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/gromyko-summary.html | Gromyko Summary | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/house-democrats-shaping-debt-and-bond-agreement-leaders-summon.html | House Democrats Shaping Debt and Bond Agreement; Leaders Summon Anderson and Martin to Closed Meeting Monday on Plan to Raise Ceiling and Interest Rates DEMOCRATS SEEK DEBT COMPROMISE | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/plant-for-puerto-rico-2million-rice-mill-slated-to-ease-the-cost-of.html | PLANT FOR PUERTO RICO; 2-Million Rice Mill Slated to Ease the Cost of a Staple | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/finnish-sailor-drowns.html | Finnish Sailor Drowns | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/foreign-affairs-capitalism-as-it-is-applied-by-communists.html | Foreign Affairs; Capitalism as It Is Applied by Communists | True | By C. L. Sulzberger | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/patricia-skillin-married.html | Patricia Skillin Married | True | Special to Tle New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/polaris-signals-fail-rocket-fired-over-atlantic-without-meeting.html | POLARIS SIGNALS FAIL; Rocket Fired Over Atlantic Without Meeting Objectives | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/rockefeller-talks-with-eisenhower-governor-says-legislation-not.html | ROCKEFELLER TALKS WITH EISENHOWER; Governor Says Legislation, Not Politics, Is Discussed in 35-Minute Visit | True | By Felix Belair Jr.special To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/sailor-stabbed-in-street-here.html | Sailor Stabbed in Street Here | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/felix-kramarsky.html | FELIX KRAMARSKY | True | Special to The New York Times, | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/clarence-m-smith.html | CLARENCE M. SMITH | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/borden-official-joins-brooklyn-bank-board.html | Borden Official Joins Brooklyn Bank Board | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/yawl-white-mist-sets-cruise-pace-has-best-corrected-time-to-dering.html | YAWL WHITE MIST SETS CRUISE PACE; Has Best Corrected Time to Dering Harbor, First Stop in 2-Day Competition | True | By Michael Straussspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/frazees-kayak-wins-takes-first-heat-of-western-american-title.html | FRAZEE'S KAYAK WINS; Takes First Heat of Western American Title Slalom | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pennsy-rents-hoppers-1000-70ton-units-ordered-terms-not-disclosed.html | PENNSY RENTS HOPPERS; 1,000 70-Ton Units Ordered -- Terms Not Disclosed | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/primary-prices-dip-01-in-week-all-3-index-components-off-eggs-fall.html | PRIMARY PRICES DIP 0.1% IN WEEK; All 3 Index Components Off -- Eggs Fall Further -- Scrap Costs Rise | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/3day-holiday-decreed-president-gives-us-aides-extra-time-over-july.html | 3-DAY HOLIDAY DECREED; President Gives U. S. Aides Extra Time Over July 4 | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/president-at-his-farm.html | President at His Farm | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/to-describe-the-weather.html | To Describe the Weather | True | MICHAEL S. MARTUS. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/boston-nuptials-for-miss-parson-1956-debutante-she-is-bride-of.html | Boston Nuptials , For Miss Parson, 1956 Debutante; She Is Bride of Pieter Greeif in the Leslie Lindsay Chapel | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/h-l-green-will-hold-meeting-on-wednesday.html | H. L. Green Will Hold Meeting on Wednesday | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/bernard-t-j-smyth.html | BERNARD T. J. SMYTH | True | .'pecIal to 'The New York TImes | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/balky-witness-jailed-restaurateur-accused-of-vice-bribe-offers-in.html | BALKY WITNESS JAILED; Restaurateur Accused of Vice Bribe Offers in Indiana | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/yugoslavia-gets-u-s-loan.html | Yugoslavia Gets U. S. Loan | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/debre-reiterates-antistrike-plea-french-premier-appeals-to-railmen.html | DEBRE REITERATES ANTI-STRIKE PLEA; French Premier Appeals to Railmen on Radio and TV -- Denounces Communists | True | By Henry Ginigerspecial To the New York Times | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/last-rahway-blacksmith-dies-soecja-to-tle-new-yok-times.html | Last Rahway Blacksmith Dies; S!oecJa! to Tl]e New Yo{'k Times. | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/5-hospitals-lose-injunction-plea-strike-is-upheld-supreme-court.html | 5 HOSPITALS LOSE INJUNCTION PLEA; STRIKE IS UPHELD; Supreme Court Judge Calls Walkout 'Bona Fide' and Declines Contempt Bid BUT UNION APPEAL FAILS Appellate Division Backs the Jail Sentences Levied in Brooklyn Jewish Case Court Denies Plea by Hospitals To Enjoin Striking Drug Union | True | By Homer Bigart | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pension-bill-vote-due-house-expected-to-approve-veterans-reform.html | PENSION BILL VOTE DUE; House Expected to Approve Veterans Reform Monday | True | Special to The New York Times | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/12-in-house-named-for-canada-talks.html | 12 IN HOUSE NAMED FOR CANADA TALKS | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/powers-of-congress-supreme-court-decision-on-right-of-investigation.html | Powers of Congress; Supreme Court Decision on Right of Investigation Discussed | True | SAMUEL H. HOFSTADTER. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/v-a-hospital-aid-urged-volunteers-over-65-sought-to-give-service-to.html | V. A. HOSPITAL AID URGED; Volunteers Over 65 Sought to Give Service to Patients | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/state-department-undecided.html | State Department Undecided | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/west-promises-brandt-to-bring-no-pressure-for-the-site-of-election.html | West Promises Brandt to Bring No Pressure for the Site of Election | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/nehru-rebukes-peiping-cites-countries-that-preach-peace-but-dont.html | NEHRU REBUKES PEIPING; Cites Countries That Preach Peace but Don't Practice It | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/ranklnlvionroe.html | Rankln--IVlonroe | True | SDecla[ to The New York: Tlmel. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/carbo-hearing-set-habeas-corpus-writ-will-be-argued-in-jersey-june.html | CARBO HEARING SET; Habeas Corpus Writ Will Be Argued in Jersey June 26 | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/parking-trouble-vanishes-at-open-winged-foot-builds-bridge-over.html | PARKING TROUBLE VANISHES AT OPEN; Winged Foot Builds Bridge Over Brook Overnight So More Cars Can Enter | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/relief-procedure-taxed-by-strike-hospital-workers-problems-of.html | RELIEF PROCEDURE TAXED BY STRIKE; Hospital Workers' Problems of Language and State Rules Delay Benefits | True | By Emma Harrison | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/bridge-to-be-closed-repairs-due-on-grand-street-span-over-newtown.html | BRIDGE TO BE CLOSED; Repairs Due on Grand Street Span Over Newtown Creek | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/shop-talk-odds-and-ends-for-summer-living.html | Shop Talk; Odds and Ends for Summer Living | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/singapore-jukeboxes-raided.html | Singapore Jukeboxes Raided | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/mrs-appleton-is-rewed.html | Mrs. Appleton Is Rewed | True | Special to The New Yok Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/cabinet-meets-in-seoul.html | Cabinet Meets in Seoul | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/dillon-takes-oath-president-attends-ceremony-for-state-department.html | DILLON TAKES OATH; President Attends Ceremony for State Department Aide | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/world-wheat-parley-called.html | World Wheat Parley Called | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/malarial-drug-tested-in-cancer-200-patients-being-studied-to-find.html | MALARIAL DRUG TESTED IN CANCER; 200 Patients Being Studied to Find Out if Chloroquine Eases Skin Affliction | True | By Robert K. Plumbspecial To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/frederick-mitchellhedges-dies-british-explorer-and-author-76.html | Frederick Mitchell-Hedges Dies; British Explorer and Author, 76 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/u-s-wont-limit-turbine-imports-rejects-domestic-industrys-claim.html | U. S. WON'T LIMIT TURBINE IMPORTS; Rejects Domestic Industry's Claim That Foreign Gear Threatens Security | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pier-subpoena-upheld-writ-against-a-chenangoes-local-backed-on.html | PIER SUBPOENA UPHELD; Writ Against a 'Chenangoes' Local Backed on Appeal | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/big-power-issue-nearing-market-grant-county-washington-to-sell-190.html | BIG POWER ISSUE NEARING MARKET; Grant County, Washington to Sell 190 Million of Tax-Exempt Bonds | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321116 | RE0000321116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/no-solution-in-sight.html | No Solution in Sight | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/tigers-turn-back-yankees-before-40794-and-rise-to-tie-for-third.html | Tigers Turn Back Yankees Before 40,794 and Rise to Tie for Third Place; MOSSI 3-1 WINNER IN STADIUM GAME Tiger Hurler Beats Yankees for Fourth Time -- Detroit's 2-Run Second Decides | True | By John Drebinger | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/drobny-krishnan-victors.html | Drobny, Krishnan Victors | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/chubb-son-partner-retires.html | Chubb & Son Partner Retires | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/music-under-stars-june-23.html | Music Under Stars June 23 | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/funds-for-education-larger-appropriations-being-made-by-states.html | Funds for Education; Larger Appropriations Being Made by States Cited | True | M. M. CHAMBERS, | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/harriet-jones-wed-i-to-charles-hickox.html | Harriet Jones Wed i To Charles Hickox | True | Special to The New York Times. _ | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/msgr-john-j-mahon-of-freeport-was-85.html | MSGR. JOHN J. MAHON! OF FREEPORT, WAS 85 | True | Sleclal to The New York Tim. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/building-in-deal-on-leonard-st-textile-exporter-acquires-parcel-for.html | BUILDING IN DEAL ON LEONARD ST.; Textile Exporter Acquires Parcel for Investment -- City Aide Sells House | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/middle-states-in-final-seixas-leads-tennis-teams-advance-in-church.html | MIDDLE STATES IN FINAL; Seixas Leads Tennis Team's Advance in Church Cup | True | Special to The New York Times. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/midnight-date-triumphs.html | Midnight Date Triumphs | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/cheray-zauderer-feted-by-parents.html | Cheray Zauderer Feted by Parents | True | pedal to The New York TlmeJ. | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/dulles-service-is-set-brick-presbyterian-to-hold-memorial-tomorrow.html | DULLES SERVICE IS SET; Brick Presbyterian to Hold Memorial Tomorrow | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/11-from-u-s-gain-on-french-links-4-down-firstround-rivals-in.html | 11 FROM U. S. GAIN ON FRENCH LINKS; 4 Down First-Round Rivals in Amateur -- 7 Advance Without Hitting Ball | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/puppy-dies-in-crevice-as-rescue-is-balked.html | Puppy Dies in Crevice As Rescue Is Balked | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-13 | 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/liability-insurance-up-allstate-company-increases-its-car-rate-by.html | LIABILITY INSURANCE UP; Allstate Company Increases Its Car Rate by 18.7% | True | | 1987-01-15 | RE0000321116 | RE0000321116 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/visiting-europe-by-mail-making-the-reservations-offers-almost-as.html | VISITING' EUROPE BY MAIL; Making the Reservations Offers Almost as Much Fun as the Trip | True | By Carl Spielvogel | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ann-young-is-bride-of-william-a-miller.html | Ann Young Is Bride Of William A. Miller | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/russians-see-htest-in-a-u-s-port-plan.html | RUSSIANS SEE H-TEST IN A U. S PORT PLAN | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-world-adenauer-v-erhard.html | THE WORLD; Adenauer v. Erhard | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/unlisted-phone-to-cost-6-a-year-more-in-60.html | Unlisted Phone to Cost $6 a Year More in '60 | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/too-many-children.html | TOO MANY CHILDREN | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/highly-recommended.html | Highly recommended | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/marriage-trend-to-youth-still-on-sketchy-statistics-shroud-scope-of.html | MARRIAGE TREND TO YOUTH STILL ON; Sketchy Statistics Shroud Scope of Problems Linked to Teen-Age Unions | True | By Bess Furman | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/one-lost-3-saved-as-tug-sinks-here-one-of-2-barges-it-is-towing.html | ONE LOST, 3 SAVED AS TUG SINKS HERE; One of 2 Barges It Is Towing Hits Craft in East River -- Engineer Missing | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/tinted-television-r-c-a-starts-a-new-drive-for-color-tv.html | TINTED TELEVISION; R. C. A. Starts a New Drive for Color TV | True | By Jack Gould | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/macmillan-hails-b-b-c-views-equipment-to-transmit-tv-pictures.html | MACMILLAN HAILS B. B. C.; Views Equipment to Transmit TV Pictures Across Atlantic | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/british-apology-goes-to-norwalk-town-finally-gets-generals.html | BRITISH APOLOGY GOES TO NORWALK; Town Finally Gets General's Unconvincing 'Sorry' for Burning It in 1779 | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/i-child-to-the-m-l-millersi.html | i Child to the M. L. MillersI | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-noble-wed-in-church-here-to-w-t-tracy-st-vincent-ferrers-is.html | Miss Noble Wed In Church Here To W. T. Tracy; St. Vincent Ferrer's Is Scene of Nuptials -5 Attend Bride | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/tunis-reports-influx-says-1200-refugees-cross-frontier-from-algeria.html | TUNIS REPORTS INFLUX; Says 1,200 Refugees Cross Frontier From Algeria | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/korea-says-force-may-deter-japan-rhees-regime-makes-final-decision.html | KOREA SAYS FORCE MAY DETER JAPAN; Rhee's Regime Makes 'Final Decision' on Measures to Block Repatriation Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/alfred-e-ward-dentist-marries-sheila-paquette-air-force-captain-and.html | Alfred E. Ward, Dentist, Marries Sheila Paquette; Air Force Captain and a Nashuua, N. H., Girl Are Wed There | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/lebanese-in-session-chamber-is-called-to-review-emergency-decrees.html | LEBANESE IN SESSION; Chamber Is Called to Review Emergency Decrees | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/4-guilty-of-raping-negro-florida-jury-votes-mercy-by-claude-sitton.html | 4 Guilty of Raping Negro; Florida Jury Votes Mercy; By CLAUDE SITTON | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/3-cabinet-ministers-are-dropped-in-iran.html | 3 CABINET MINISTERS ARE DROPPED IN IRAN | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/porterfield-is-claimed-by-pirates-on-waivers.html | Porterfield Is Claimed By Pirates on Waivers | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/greek-star-scores-beats-barroco-by-3-lengths-in-handicap-at-suffolk.html | GREEK STAR SCORES; Beats Barroco by 3 Lengths in Handicap at Suffolk | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/g-o-p-budget-tactics-discomfit-democrats-but-modern-republicans-are.html | G. O. P. BUDGET TACTICS DISCOMFIT DEMOCRATS; But 'Modern Republicans' Are Not Sure Strategy Can Win in '60 | True | By Russell Baker | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/marcia-l-chapman-is-married-on-l-i.html | Marcia L. Chapman Is Married on L. I. | True | Speci&ld to The New Nol'k Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/betty-ann-goldblatt-to-wed.html | Betty Ann Goldblatt to Wed | True | special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/yesterday-in-floodlights-frances-illuminations-of-her-historic.html | YESTERDAY IN FLOODLIGHTS; France's Illuminations Of Her Historic Sites Make Living Drama | True | By J. P. Lenoir | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/how-to-collect-boundary-markers.html | HOW TO COLLECT BOUNDARY MARKERS | True | By Susan Marsh | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/e-earl-jones.html | E. EARL JONES | True | | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/grelle-defeats-pete-close-with-4039-ncaa-mile-oregon-athlete-15.html | Grelle Defeats Pete Close With 4:03.9 N.C.A.A. Mile; Oregon Athlete 15 Yards in Front of St. John's Rival -- Record Set in Hammer by Boston U.'s Lawlor | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hot-in-moscow-too.html | Hot in Moscow, Too | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/virginia-hoyt-is-wed-in-manhasset-home.html | Virginia Hoyt Is Wed In Manhasset Home | True | Sin''till to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-lyn-kuper-attended-by-fve-at-her-wedding-byn-mawr-alumna-isi.html | Miss Lyn Kuper [ Attended by Fve At Her Wedding; B.yn Mawr Alumna IsI Wed to, T. C. Tweedie I | True | Special to The New York Times | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/gary-expects-strike.html | Gary Expects Strike | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/easterners-militant.html | Easterners Militant | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nancy-niles-is-married-to-a-robert-faesy-jr-1936-debutante-and.html | Nancy Niles Is Married To A. Robert Faesy Jr.; 1936 Debutante and Ex-Trinity Student Wed in Jersey | True | !ecial Io The New York Tlme. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/caspers-208-leads-hogan-by-3-rain-delays-last-18-holes-of-u-s-open.html | CASPER'S 208 LEADS HOGAN BY 3;; Rain Delays Last 18 Holes Of U. S. Open Until Today | True | By Lincoln A. Werden | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/adenauers-reversal-stirs-party-deeply-his-domination-of-the-party.html | ADENAUER'S REVERSAL STIRS PARTY DEEPLY; His Domination of the Party and Nation Brings Anxious Questions | True | By Flora Lewis | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/oann-pieper-bride-of-g_m_browne-7r.html | JoAnn Pieper Bride Of G._M_Browne 7r. | True | Soeclal to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/p-0-vessel-to-pay-port-a-cruising-call.html | P. & 0. Vessel to Pay Port a Cruising Call | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jane-r-keating-robert-taylor-to-be-married-ad-aide-and-officer-of.html | Jane R. Keating, Robert Taylor To Be Married; Ad Aide and Officer of Bank Are EngagedM Wedding Aug. 29 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rmichael-conger-of-navy-marries-lucinda-longley-ensign-and-graduate.html | rMichael Conger Of Navy Marries Lucinda Longley; Ensign and Graduate of U. of P. Are Wed in Philadelphia Church | True | Special to The New York Tlm_s. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hartford-tells-of-new-museum-columbus-circle-project-to-have-nine.html | HARTFORD TELLS OF NEW MUSEUM; Columbus Circle Project to Have Nine Floors, With Cafe Overlooking Park | True | By Sanka Knox | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/president-and-congress.html | PRESIDENT AND CONGRESS | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/east-german-seized-official-taken-in-incident-at-helmstedt-check.html | EAST GERMAN SEIZED; Official Taken in Incident at Helmstedt Check Point | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ecstasy-and-desolation-the-chains-of-love-by-zoe-oldenbourg.html | Ecstasy and Desolation; THE CHAINS OF LOVE. By Zoe Oldenbourg. Translated by Michael Bullock from the French, "Les Irreductibles." 327 pp. New York: Pantheon Books. $4.50. | True | By Frederic Morton | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/bonn-lists-red-troops-reports-20-soviet-divisions-are-in-east.html | BONN LISTS RED TROOPS; Reports 20 Soviet Divisions Are in East Germany | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/giants-farm-signs-hurler.html | Giants' Farm Signs Hurler | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mary-ann-ryan-bride.html | Mary Ann Ryan Bride | True | | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rehabilitation-experts-meet.html | Rehabilitation Experts Meet | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/father-escorts-faith-c-dennis-at-her-wedding-former-vassar-student.html | Father Escorts Faith C. Dennis At Her Wedding Former Vassar Student Married in St. James' to Donald Churchill | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/on-a-large-scale-youth-of-nation-should-have-access-to-lincoln.html | ON A LARGE SCALE; Youth of Nation Should Have Access To Lincoln Center Events Via TV | True | By Howard Taubman | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nicaragua-revolt-shakes-somoza-dynasty.html | NICARAGUA REVOLT SHAKES SOMOZA DYNASTY | True | By Paul P. Kennedy | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/presidents-plan-backed-in-street-end-of-bond-interest-ceiling-and.html | PRESIDENT'S PLAN BACKED IN STREET; End of Bond Interest Ceiling and Rise for Debt Limit Held a Necessity | True | By Paul Heffernan | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/buffalo-idleness-high.html | Buffalo Idleness High | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/oanne-e-palmer-fiancee-of-officer.html | Joanne C, Palmer Fiancee of Officer | True | Special to The New. York TUnlw. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/first-plane-to-europe-memorial-to-the-first-airplane-to-europe.html | FIRST PLANE TO EUROPE; MEMORIAL TO THE FIRST AIRPLANE TO EUROPE | True | By Hugh G. Smith | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-turnpike-age-pay-roads-save-time-and-tempers-as-they-lead.html | THE TURNPIKE AGE; Pay Roads Save Time and Tempers As They Lead Tourists to Far Places | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/patty-gains-net-final-beats-woodcock-in-germany-miss-fageros-victor.html | PATTY GAINS NET FINAL; Beats Woodcock in Germany -- Miss Fageros Victor | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/on-mergers.html | ON MERGERS | True | BENJAMIN M. STEIGMAN | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/disease-is-striking-two-suffolk-pests.html | DISEASE IS STRIKING TWO SUFFOLK PESTS | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/john-cran-or-dead-expert-in-penology.html | JOHN CRAN, OR DEAD; EXPERT IN PENOLOGY | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/spring-roundup.html | SPRING ROUNDUP' | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hospitals-to-give-peace-proposals-a-qualified-yes-struck.html | HOSPITALS TO GIVE PEACE PROPOSALS A QUALIFIED 'YES'; Struck Institutions Likely to Tell Mayor Tomorrow of Their Acceptance | True | By Homer Bigart | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/new-jersey-roads-200000000-improvement-program-is-being-carded-out.html | NEW JERSEY ROADS; $200,000,000 Improvement Program Is Being Carded Out in State | True | By George Cable Wright | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-women-in-the-case.html | The Women in the Case | True | By Anthony Boucher | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/bedlington-is-best-in-bryn-mawr-show.html | BEDLINGTON IS BEST IN BRYN MAWR SHOW | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mrs-reis-jr-has-child.html | Mrs. Reis Jr. Has Child | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cartagena-revival-arts-festival-resumed-after-sixyear-lull.html | CARTAGENA REVIVAL; Arts Festival Resumed After Six-Year Lull | True | By John Haskins | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/title-golf-event-opens-tomorrow-field-exceeds-100-for-56th-womens.html | TITLE GOLF EVENT OPENS TOMORROW; Field Exceeds 100 for 56th Women's Metropolitan: Test at Scarsdale | True | By Maureen Orcutt | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/lacquering-art-ancient.html | Lacquering Art Ancient | True | | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rockefeller-drive-kept-in-low-gear-morhouse-warns-backers-against.html | ROCKEFELLER DRIVE KEPT IN LOW GEAR; Morhouse Warns Backers Against Any 'Premature' Move for Presidency | True | By Leo Egan | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ikent-c-bloomer-and-miss-golay-wed-in-rumson-graduates-o-yale-and.html | IKent C. Bloomer And Miss Golay Wed in Rumson; Graduates of Yale and Radcliffe Married in Holy Cross Church | True | Soecial to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mary-wagner-wed-to-john-t-powers.html | Mary Wagner Wed To John T. Powers | True | Soedal to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/but-portugal-is-different-no-garlic-in-the-soup-by-leonard.html | But Portugal Is Different; NO GARLIC IN THE SOUP! By Leonard Wibberley. Illustrated by Ernie Melchior. 212 pp. New York: Ives Washbum. $3.75. | True | By Beverly Grunwald | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/herbs-at-hand-kitchen-border-offers-convenient-harvest.html | HERBS AT HAND; Kitchen Border Offers Convenient Harvest | True | By Nancy Ruzicka Smith | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/penn-state-trips-connecticut-53-benton-bats-in-two-runs-in-ncaa.html | PENN STATE TRIPS CONNECTICUT, 5-3; Benton Bats in Two Runs in N.C.A.A. Tourney Game -- Arizona Wins, 3-2 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/move-over-a-little.html | MOVE OVER A LITTLE | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/orioles-sign-three-powell-florida-outfielder-gets-five-figure-bonus.html | ORIOLES SIGN THREE; Powell, Florida Outfielder, Gets 'Five Figure' Bonus | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/frederick-c-moore.html | FREDERICK C. MOORE | True | SpeCial to The New York Times | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/joyce-mckenna-bride-in-jersey-of-w-j-jones-jr-she-wears-white-silk.html | Joyce McKenna Bride in Jersey Of W. J. Jones Jr.; She Wears White Silk Gown at Ceremony in Orange Church | True | Special to the New York Times | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/braves-enroll-pitcher-17.html | Braves Enroll Pitcher, 17 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rocca-on-garden-card-he-and-perez-wrestle-sheik-and-valentine.html | ROCCA ON GARDEN CARD; He and Perez Wrestle Sheik and Valentine Saturday | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/italians-convict-g-is-wife.html | Italians Convict G. I.'s Wife | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/holmberg-gains-final-beats-powless-64-46-64-in-bluegray-tennis.html | HOLMBERG GAINS FINAL; Beats Powless, 6-4, 4-6, 6-4, in Blue-Gray Tennis | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/m-t-shallcross-mary-smith-wed-in-waterloo-md-graduate-of-maryland-m.html | M. T. Shallcross, Mary Smith Wed In Waterloo, Md.; Graduate of Maryland Marries '58 Debutante in Trinity Church | True | special to The New York TImeJ. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/indian-cemetery-hearings-set.html | Indian Cemetery Hearings Set | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/california-maps-attacks-on-smog-brown-signs-bill-for-study-by.html | CALIFORNIA MAPS ATTACKS ON SMOG; Brown Signs Bill for Study by Health Department -- Special Session Seen | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/state-tax-filing-due-tomorrow-about-1000000-persons-must-submit.html | STATE TAX FILING DUE TOMORROW; About 1,000,000 Persons Must Submit Estimates of Their 1959 Incomes | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/diplomas-rained-out-in-weston-graduation.html | Diplomas Rained Out In Weston Graduation | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/san-marino-asks-no-aid-official-from-tiny-enclave-in-italy-pays.html | SAN MARINO ASKS NO AID; Official From Tiny Enclave in Italy Pays Visit to U. S. | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/seedbuchanan.html | SeedBuchanan | True | .Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/detroit-puzzled-on-economy-cars-executives-sure-autos-will-sell-but.html | DETROIT PUZZLED ON ECONOMY CARS; Executives Sure Autos Will Sell, but Are Not Certain Who Will Buy Them | True | By Damon Stetson | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/son-to-mrs-joseph-soley.html | Son to Mrs. Joseph Soley | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/lieut-harvey-corbett-weds-nancy-sickles.html | Lieut, Harvey Corbett Weds Nancy Sickles | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/new-york-sweeps-scholarships.html | New York Sweeps Scholarships | True | GENE CURRIVAN | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/china-fighting-floods-400000-patrolling-banks-of-lakes-and-rivers.html | CHINA FIGHTING FLOODS; 400,000 Patrolling Banks of Lakes and Rivers | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sports-of-the-times-soggy-shots-to-the-green.html | Sports of The Times; Soggy Shots to the Green | True | By Arthur Daley | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rutgers-receives-119527-in-grants.html | RUTGERS RECEIVES $119,527 IN GRANTS | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dance-summer-jacobs-pillow-festival-busiest-center-of-warm-weather.html | DANCE: SUMMER; Jacob's Pillow Festival Busiest Center Of Warm Weather Activities | True | By John Martin | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/clyde-elliott-74-made-jungle-films.html | CLYDE ELLIOTT, 74; MADE JUNGLE FILMS | True | Special to The New York';rirr,. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nice-place-to-visit-cruising-britons-arrive-here-tomorrow.html | NICE PLACE TO VISIT; Cruising Britons Arrive Here Tomorrow | True | By Paul Martin | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/chamorro-surrenders.html | Chamorro Surrenders | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ann-jones-married-to-f-t-dolbear-jr.html | Ann Jones Married To F. T. Dolbear Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hofstra-may-appeal-ban-on-extension.html | HOFSTRA MAY APPEAL BAN ON EXTENSION | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/east-german-echoes-stand.html | East German Echoes Stand | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/son-of-haile-selassie-to-wed.html | Son of Haile Selassie to Wed | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/phyllis-riccio-married.html | Phyllis Riccio Married | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/castro-upbraids-foes-of-land-plan-calls-them-traitors-in-life-and.html | CASTRO UPBRAIDS FOES OF LAND PLAN; Calls Them Traitors in 'Life and Death' Battle -- Links Them to Gen. Trujillo | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/marrmshelton.html | MarrmShelton | True | .c,pedal to.The New York. Times. | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-will-to-win-it-takes-heart-by-mel-allen-with-frank-graham-jr.html | The Will To Win; IT TAKES HEART. By Mel Allen with Frank Graham Jr. Illustrated. 266 pp. New York: Harper & Bros. $3.95. | True | By Harry Sylvester | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-week-in-finance-stocks-show-contrasting-trends-job-rolls-keep.html | The Week in Finance; Stocks Show Contrasting Trends -- Job Rolls Keep Pace With Economy | True | By John G. Forrest | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/germanys-cabarets-laugh-at-politics-in-cramped-cellars-satirists.html | Germany's Cabarets Laugh at Politics; In cramped cellars, satirists fire darts at complacency to prick the nation's conscience. | True | By Flora Lewis | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/vote-slated-today-in-congo-republic.html | VOTE SLATED TODAY IN CONGO REPUBLIC | True |  | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/they-helped-consecrate-that-ground-the-three-days-by-don-robertson.html | They Helped Consecrate That Ground; THE THREE DAYS. By Don Robertson. 271 pp. Englewood Cliffs, N. J.: Prentice-Hall. $3.95. | True | By Kenneth Fearing | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/post-graduates-78-first-fouryear-class-gets-diplomas-at-brooksville.html | POST GRADUATES 78; First Four-Year Class Gets Diplomas at Brooksville | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-rodeos-kick-up-western-dust.html | THE RODEOS KICK UP WESTERN DUST | True | --R. ][. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/-kidnapped-in-the-heart-of-the-highlands.html | ' KIDNAPPED' IN THE HEART OF THE HIGHLANDS | True | By Stephen Watts | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/protestant-executive-to-retire-on-july-1.html | Protestant Executive To Retire on July 1 | True |  | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hole-in-one-isnt-so-golfer-sinks-tee-shot-after-taking-2shot.html | HOLE IN ONE ISN'T SO; Golfer Sinks Tee Shot After Taking 2-Shot Penalty | True |  | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/senators-sign-ohioan-jacobs-infielderoutfielder-gets-estimated.html | SENATORS SIGN OHIOAN; Jacobs, Infielder-Outfielder, Gets Estimated $25,000 | True |  | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/lieut-gen-wheeler-towed-miss-morsey.html | Lieut. Gen. Wheeler ToWed Miss Morsey | True | Special to The New York Timei. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/locked-brakes-delay-bmt.html | Locked Brakes Delay BMT | True |  | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/shakespeare-festival-praised.html | Shakespeare Festival Praised | True | V. BENNION. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/8-die-in-canadian-crash.html | 8 Die in Canadian Crash | True |  | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dempsey-wins-oil-suit.html | Dempsey Wins Oil Suit | True |  | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/2-l-i-school-votes-split.html | 2 L. I. School Votes Split | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/franz-marchalleck.html | FRANZ MARCHALLECK | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cuba-sees-fall-of-somozas.html | Cuba Sees Fall of Somozas | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/huntington-high-leader-in-track-eastern-title-meet-halted-by-rain.html | HUNTINGTON HIGH LEADER IN TRACK; Eastern Title Meet Halted by Rain -- Two Events to Be Finished Friday | True | By William J. Briordy | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/virginia-shoemaker-wed.html | Virginia Shoemaker Wed | True | Secial to The New York Tnes. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/b-carmichael-sumner-weds-judit____hh-h__uggins.html | B, Carmichael Sumner Weds Judit____hh H__uggins | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/macmillan-says-peril-still-lurks-tells-britons-berlin-problem-will.html | MACMILLAN SAYS PERIL STILL LURKS; Tells Britons Berlin Problem Will Stand Unless Soviet Makes Substantial Shift | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/italy-honors-adenauer.html | Italy Honors Adenauer | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mary-e-guyer-johri-goodnow-planning-to-wed-grdutes-o-duke-and.html | Mary E. Guyer, Johri Goodnow Planning to Wed; Grdutes o Duke and Dartmouth Engaged-December Nuptials | True | SPeCial to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/belgrade-draws-french-protest-statement-on-algeria-angers-paris.html | BELGRADE DRAWS FRENCH PROTEST; Statement on Algeria Angers Paris -- Yugoslavs Object to Unionist's Detention | True | By Robert C. Doty | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-ignoblest-roman-of-them-all-such-was-nero-tyrant-profligate-and.html | The Ignoblest Roman Of Them All; Such was Nero -- tyrant, profligate and patron of the arts, especially his own. | True | By Robert Graves | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/chicago-u-plans-5year-expansion-new-buildings-for-campus-are.html | CHICAGO U. PLANS 5-YEAR EXPANSION; New Buildings for Campus Are Included in 49.5 Million Construction Program | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/play-school-unit-will-raise-funds-on-dec-7-and-16-childrens.html | Play School Unit Will Raise Funds On Dec. 7 and 16; Children's Association Sets Parties at 'Silent Night, Lonely Night' | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/moldmalone.html | MoldMalone | True | Special to 'I'1 York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/patterson-opens-up-fells-sparring-partner-after-taking-2-smashing.html | PATTERSON OPENS UP; Fells Sparring Partner After Taking 2 Smashing Rights | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/they-did-it-the-hard-way.html | They Did It the Hard Way | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/suggestion.html | SUGGESTION | True | DORIS WEBSTER. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ellen-mcallister-is-married-here-to-r-w-perrott-st-john.html | Ellen McAllister Is Married Here To R. W. Perrott; St. John theEvangelist's Scene of Wedding-Four Attend Bride | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/judith-h-hinchman-to-be-bride-in-august.html | Judith H. Hinchman To Be Bride in August | True | Special to The New York Times, | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mary-e-bennet-a-bride.html | Mary E. Bennet a Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/evocative-accent.html | EVOCATIVE ACCENT | True | H. D. SOUTH | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/high-court-redefines-powers-of-congress-decisions-keep-some.html | HIGH COURT REDEFINES POWERS OF CONGRESS; Decisions Keep Some Boundaries To Rights of Investigation | True | By Anthony Lewis | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/red-china-issues-own-data-on-i.g.y.-publication-shows-research-was.html | RED CHINA ISSUES OWN DATA ON I.G.Y.; Publication Shows Research Was Made Although She Boycotted the Study | True | By Walter Sullivan | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/two-l-i-counties-to-vote-tuesday-15-villages-in-suffolk-and-11-in.html | TWO L. I. COUNTIES TO VOTE TUESDAY; 15 Villages in Suffolk and 11 in Nassau Will Ballot for Unopposed Candidates | True | By Byron Porterfield | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ingallsmdioguardi.html | IngallsmDioguardi | True | Special to The New York Tlme.. | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/latest-puzzles-in-wall-street-proposed-new-data-for-s-e-c-sec.html | Latest Puzzles in Wall Street: Proposed New Data for S. E. C.; S.E.C. PROPOSALS PUZZLE WALL ST. | True | By Elizabeth M. Fowler | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/steel-workers-found-resigned-to-a-strike-few-of-them-want-steel-men.html | Steel Workers Found Resigned To a Strike Few of Them Want; STEEL MEN AWAIT UNWANTED STRIKE | True | By A. H. Raskin | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hoad-defeats-sedgman-gains-threeway-tie-for-top-place-in-pro-tennis.html | HOAD DEFEATS SEDGMAN; Gains Three-Way Tie for Top Place in Pro Tennis Play | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/joanne-bowers-is-future-bride-of-michael-adair-bradford-alumna-and.html | Joanne Bowers Is Future Bride Of Michael Adair; Bradford Alumna and Graduate of Harvard Engaged to Marry 1 | True | SpectLl to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ylvisaker-polo-captain.html | Ylvisaker Polo Captain | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/soviet-plans-more-satellites.html | Soviet Plans More Satellites | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/psychiatrist-hanged-wife-finds-body-of-montclair-man-68-note-is-left.html | PSYCHIATRIST HANGED; Wife Finds Body of Montclair Man, 68 -- Note Is Left | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/kostelanetz-is-hailed-directs-berlin-philharmonic-miss-mitchell.html | KOSTELANETZ IS HAILED; Directs Berlin Philharmonic -- Miss Mitchell Soloist | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/job-agency-group-says-states-data-show-little-bias.html | Job Agency Group Says State's Data Show Little Bias | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/gypsy.html | GYPSY" | True | S. L. AMMERMAN. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/orioles-2-in-eighth-top-white-sox-64-orioles-set-back-white-sox-6.html | Orioles' 2 in Eighth Top White Sox, 6-4; ORIOLES SET BACK WHITE SOX, 6 TO 4 | True | By United Press International. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/conservation-protecting-historic-areas.html | CONSERVATION: PROTECTING HISTORIC AREAS | True | By Richard H. Howland | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/foreign-students-to-meet.html | Foreign Students to Meet | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/italy-france-britain-gain.html | Italy, France, Britain Gain | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/in-the-mailbox-three-allstar-games.html | In The Mailbox; Three All-Star Games? | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/two-views-on-the-four-powers.html | TWO VIEWS ON THE FOUR POWERS | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/child-to-mrs-gansler.html | Child to Mrs. Gansler | True | Special Io Tile New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/gossip-of-the-rialto-arthur-laurents-will-direct-his-new-play.html | GOSSIP OF THE RIALTO; Arthur Laurents Will Direct His New Play -- Battles of Players -- Items | True | By Lewis Funke | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/osborne-musical-closes.html | Osborne Musical Closes | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/students-fight-police-crowds-at-michigan-state-riot-for-two-hours.html | STUDENTS FIGHT POLICE; Crowds at Michigan State Riot for Two Hours | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/kneedeep-in-june.html | Knee-Deep in June | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cynthia-a-carpinella-wed-to-robert-eppes.html | Cynthia A. Carpinella Wed to Robert Eppes | True | Svedal to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/virginia-s-glessner-bride-of-dwight-fille-y-davis-3d.html | Virginia S. Glessner Bride Of Dwight Fille y Davis 3d | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/working-manuals-topics-cover-movies-still-applications.html | WORKING MANUALS; Topics Cover Movies, Still Applications | True | By Jacob Deschin | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/eskimos-produce-new-magazine.html | Eskimos Produce New Magazine | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/vermont-hires-line-coach.html | Vermont Hires Line Coach | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/theodore-rickman-jr-weds-lorraine-hughes.html | Theodore Rickman Jr. Weds Lorraine Hughes | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-quereau-smith-alumna-becomes-bride-wed-in-philadelphia-to.html | Miss Quereau, Smith Alumna, Becomes Bride; Wed in Philadelphia to Richard C. Nevius, Graduate Cleric | True | aal to N Yorlc Tlme | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/roll-outside-too-many-exterior-painting-jobs-can-be-speeded-with.html | ROLL OUTSIDE, TOO; Many Exterior Painting Jobs Can Be Speeded With Special Rollers | True | By Bernard Gladstone | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/climber-dies-after-rescue.html | Climber Dies After Rescue | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sarah-f-dunbar-will-be-married-to-f-p-fuller-jr-pittsburgh-student.html | Sarah F. Dunbar Will Be Married To F. P. Fuller Jr.; Pittsburgh Student of Nursing Is Affianced to an Army Veteran | True | Sveelal to Tile New Yorr Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/news-of-tv-and-radio-whats-in-a-name-7500-is-what-galen-drake-paid.html | NEWS OF TV AND RADIO; What's In a Name? $7,500 Is What Galen Drake Paid For His -- Items | True | By Val Adams | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-nation-focus-on-court.html | THE NATION; Focus on Court | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/bomb-scare-delays-planes.html | Bomb Scare Delays Planes | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ceylon-red-china-sign-pact.html | Ceylon, Red China Sign Pact | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/street-to-get-glass-roof.html | Street to Get Glass Roof | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/i-son-to-mrs-andrew-laszloi.html | i Son to Mrs. Andrew Laszloi | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/foes-press-drive-on-reds-in-kerala-reds-foes-press-drive-in-kerala.html | Foes Press Drive On Reds in Kerala; REDS' FOES PRESS DRIVE IN KERALA | True | By Tillman Durdin | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nancy-gay-leba-married.html | Nancy Gay Leba Married | True | Sl3cclal to Tl3e New q/or k Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jonescassella.html | Jones--Cassella | True | SPecial to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/june-h-pynchon-and-urban-binz-engaged-to-wed-55-briarcliff-alumna.html | June H. Pynchon And Urban Binz Engaged to Wed; ' 55 Briarcliff Alumna Is Fiancee of Ex-Student in London, Madrid | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rain-cancels-auto-racing.html | Rain Cancels Auto Racing | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/white-mist-is-victor-in-2day-cruise-yawls-time-best-among-a1-boats.html | White Mist Is Victor in 2-Day Cruise; YAWL'S TIME BEST AMONG A-1 BOATS | True | By Michael Strauss | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/summer-art-activity-in-boston.html | SUMMER ART ACTIVITY IN BOSTON | True | By Stuart Preston | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sally-p-james-m-attended-by-7-wed-in-roanoke-married-t-jonathan-mco.html | Sally P. James, m Attended by 7, Wed in Roanoke; Married t Jonathan McO. Sutton, Student at Virginia Medical | True | Sctal to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hoffa-burglary-victim.html | Hoffa Burglary Victim | True | | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/manhasset-craft-win-resolute-boats-beat-quincy-adams-class-on-l-i.html | MANHASSET CRAFT WIN; Resolute Boats Beat Quincy Adams Class on L. I. Sound | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/meyner-proposes-wider-aid-to-aged.html | MEYNER PROPOSES WIDER AID TO AGED | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sandra-l-germond-wed.html | Sandra L. Germond Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/britons-troop-the-color-for-queen-guardsmen-troop-color-for-queen.html | Britons Troop the Color for Queen; GUARDSMEN TROOP COLOR FOR QUEEN | True | By Walter H. Waggoner | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hormone-treatment-noradrenalin-and-estrogen-used-in-heart-disease.html | Hormone Treatment; Nor-Adrenalin and Estrogen Used in Heart Disease | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/anne-menadier-1-attended-by-5-married-in-rye-exstudent-at-albertu.html | Anne Menadier, .1 Attended by 5, Married in Rye; Ex-Student at Albertu Magnus and Andrew Bartholomew 'Wed | True | Svecialto The New YorkTlmes. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/coloradan-19-wins-kayak-slalom-race.html | COLORADAN, 19, WINS KAYAK SLALOM RACE | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/wunderbar-wins-city-island-sail-cutter-beats-contessa-by-28-seconds.html | WUNDERBAR WINS CITY ISLAND SAIL; Cutter Beats Contessa by 28 Seconds on Corrected Time in 24-Mile Race | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/yale-crew-elects-clark.html | Yale Crew Elects Clark | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jersey-area-split-on-industry-plan-referendum-at-alpine-give-edge.html | JERSEY AREA SPLIT ON INDUSTRY PLAN; Referendum at Alpine Give Edge to Plan for Office, but Issue Is in Doubt | True | By John W. Slocum | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/canny-scott-takes-pace.html | Canny Scott Takes Pace | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/president-scans-10-papers-daily-at-work-and-play-his-time-is-at-a.html | PRESIDENT SCANS 10 PAPERS DAILY; At Work and Play His Time Is at a Premium, but He Makes the Most of It | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/giants-set-back-phillies-mays-in-star-role.html | Giants Set Back Phillies; Mays in Star Role | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-european-common-market-what-it-is-and-what-it-does.html | THE EUROPEAN COMMON MARKET -- WHAT IT IS AND WHAT IT DOES | True | By Harold Callender | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/stevenson-makes-a-flat-rejection-of-60-candidacy-i-will-not-be-the.html | STEVENSON MAKES A FLAT REJECTION OF '60 CANDIDACY; ' I Will Not Be the Nominee,' He Says -- G.O.P. Assails Democratic Advisers | True | By W. H. Lawrence | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/lenoir-takes-tennis-final.html | Lenoir Takes Tennis Final | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/liberalism-stirs-youth-of-israel-new-movement-emerging-in-judaism.html | LIBERALISM STIRS YOUTH OF ISRAEL; New Movement Emerging in Judaism Backed by U. S. Reform Movement | True | By Irving Spiegel | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ball-for-israel-set-in-newark.html | Ball for Israel Set in Newark | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/city-battles-rise-in-electric-rates-bids-p-s-c-block-increase-due.html | CITY BATTLES RISE IN ELECTRIC RATES; Bids P. S. C. Block Increase Due Tomorrow Pending Hearings in Public | True | By Paul Crowell | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-alyce-joan-petix-wed-to-c-grant-smith.html | Miss Alyce Joan Petix Wed to C. Grant Smith | True | Special to The New York Tlmes. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/consumer-credit-wears-boom-look-1959-surge-of-installment-buying.html | CONSUMER CREDIT WEARS BOOM LOOK; 1959 Surge of Installment Buying Upsets Forecasts of Some Economists | True | By Albert L. Kraus | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mary-a-wiklund-becomes-a-bride-in-massachusetts.html | Mary A. Wiklund Becomes a Bride in Massachusetts; KatharineGibbsAlumna and Geoffrey Ward, Student, Married | True | $E)eclai to 'Flle Nc' York Tittles. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/central-to-drop-a-train.html | Central to Drop a Train | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/exkorea-prisoner-seeks-soviet-data.html | EX-KOREA PRISONER SEEKS SOVIET DATA | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-delano-bride-oiphilippuddington.html | Miss Delano Bride OiPhilipPuddington | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/calico-comeback.html | Calico Comeback | True | By Patricia Peterson | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/french-fallout-gallic-film-makers-go-low-for-bardotism.html | FRENCH FALL-OUT; Gallic Film Makers Go Low for Bardotism | True | By Bosley Crowther | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/science-parley-slated-schoolindustry-conference-set-in-edisons-home.html | SCIENCE PARLEY SLATED; School-Industry Conference Set in Edison's Home | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/regina-rosenstock-wed.html | Regina Rosenstock. Wed | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/genevas-crisis-ebbs-but-deadlock-remains-no-openings-are-seen-in.html | GENEVA'S CRISIS EBBS BUT DEADLOCK REMAINS; No Openings Are Seen In Face of Stiff Demands By the Russians | True | By Drew Middleton | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/vacancies-in-city-up-in-new-houses-but-survey-by-real-estate-board.html | VACANCIES IN CITY UP IN NEW HOUSES; But Survey by Real Estate Board Finds Units Under Rent Control Scarcer | True | BY Russell Porter | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-milbank-53-debutante-is-future-bride-alumna-of-bryn-mawr.html | Miss Milbank, '53 Debutante, Is Future Bride; Alumna of Bryn Mawr Betrothed to Lancelot Leighton Farrar Jr. | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-sandra-lipson-wed-fo-studentl-alumna-of-briarcliif-bride-of-i.html | Miss Sandra Lipson Wed fo. Studentl; Alumna of Briarcliif Bride of /I. Keen Cornell on L. I. | True | SpeCial to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/plays-and-people-from-off-broadway-to-moses-central-park.html | PLAYS AND PEOPLE; From Off Broadway to Moses' Central Park | True | By Brooks Atkinson | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/uncle-dave-840-first-at-yonkers-hundred-proof-second-and-ozark.html | UNCLE DAVE, $8.40, FIRST AT YONKERS; Hundred Proof Second and Ozark Chief is Third -- Mile Paced in 2:04 | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/wheelchair-games-produce-4-records.html | WHEELCHAIR GAMES PRODUCE 4 RECORDS | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/great-show-for-health-exhibits-papers-and-medical-politics-keep.html | Great Show for Health; Exhibits, Papers and Medical Politics Keep Doctors Busy at A. M. A. Parley | True | By Howard A. Rusk, M. D. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/middle-states-victor-beats-new-england-women-in-sears-cup-tennis.html | MIDDLE STATES VICTOR; Beats New England Women in Sears Cup Tennis Final | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/thirteen-girls-are-honored-at-greenwich-debutante-ball.html | Thirteen Girls Are Honored At Greenwich Debutante Ball | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-hambleton-will-be-married-to-s-s-watts-3d-daughter-of-stage.html | Miss Hambleton Will Be Married To S. S. Watts 3d; Daughter of Stage Aide and a Graduate of Princeton Engaged | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/alison-macbain-is-future-bride-of-richard-fay-student-at-barnard-is.html | Alison MacBain Is Future Bride Of Richard Fay; Student at Barnard Is Engaged to Graduate of Chamberlayne | True | Igpecial to The New York Timer. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rockefeller-institute-graduation-marks-its-new-status-as-graduate.html | Rockefeller Institute Graduation Marks Its New Status as Graduate School | True | By Loren B. Pope | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/marion-j-conrow-wed.html | Marion J. Conrow Wed | True | !lecial to The New York Times, | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/steel-and-inflation.html | Steel and Inflation | True | DEAN ALFANGE. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/u-s-o-official-named.html | U. S. O. Official Named | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/frederick-wallace-jr-marries-carol-flippin.html | Frederick Wallace Jr. Marries Carol Flippin | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-literary-itinerary.html | A LITERARY ITINERARY | True | By Walker Gibson | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/geneva-conferees-get-wine-if-they-succeed.html | Geneva Conferees Get Wine if They Succeed | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/i-child-to-mrs-j-j-philips.html | I .... Child to Mrs. J. J. Philips | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cow-palace-makes-bid-300000-gate-predicted-for-a-basiliofullmer.html | COW PALACE MAKES BID; $300,000 Gate Predicted for a Basilio-Fullmer Title Bout | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rockland-can-dial-us-today.html | Rockland Can Dial U.S. Today | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dell-concerts-listed-30th-season-in-philadelphia-will-begin-june-22.html | DELL CONCERTS LISTED; 30th Season in Philadelphia Will Begin June 22 | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/contradiction-bounded-by-water-that-is-the-land-called-ireland-and.html | Contradiction Bounded by Water; That is the land called Ireland and its people -- the subjects of many myths, some of which may be partly true. | True | By Anne O'Neill-Bama | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/adenauer-urges-a-geneva-recess-favors-4week-suspension-of-talks.html | ADENAUER URGES A GENEVA RECESS; Favors 4-Week Suspension of Talks -- Explains Shift on the Chancellorship | True | 1959 United Press International | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/drummer-drops-out-of-parade.html | Drummer Drops Out of Parade | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/venezuela-crowd-fired-on.html | Venezuela Crowd Fired On | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/aid-for-disabled-in-israel-is-cited-joint-distribution-agency.html | AID FOR DISABLED IN ISRAEL IS CITED; Joint Distribution Agency Reports on Assistance to Migrants Since 1949 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dartmouth-wins-3race-regatta-beats-columbia-and-m-i-t-crews-in.html | DARTMOUTH WINS 3-RACE REGATTA; Beats Columbia and M. I. T. Crews in Varsity, Jayvee and Freshman Events | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/bridge-financing-set-connecticut-redeems-bonds-of-authority-in-debt.html | BRIDGE FINANCING SET; Connecticut Redeems Bonds of Authority in Debt | True | | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/pirates-2-in-8th-trip-dodgers-53-hoaks-hit-with-bases-full-decides.html | PIRATES' 2 IN 8TH TRIP DODGERS, 5-3; Hoak's Hit With Bases Full Decides -- Cards' Jackson Turns Back Reds, 7-0 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/wage-rise-favored.html | Wage Rise Favored | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/paper-mills-raise-output.html | Paper Mills Raise Output | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/smiththompson.html | SmithThompson | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/legislators-trim-browns-tax-plan-california-reduces-estimate-in.html | LEGISLATORS TRIM BROWN'S TAX PLAN; California Reduces Estimate In Fiscal Needs -- G. O. P. Cries 'Told You So' | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/summer-for-the-stayathome.html | Summer for the Stay-at-Home | True | By Dorothy Barclay | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/reform-judaism-drive-illinois-man-heads-special-gifts-part-of.html | REFORM JUDAISM DRIVE; Illinois Man Heads Special Gifts Part of Campaign | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/maanne-ras-planningto-wed-a-yale-graduate-57-vassar-alumna-is-i.html | Maanne Ras Planningto Wed A Yale Graduate,' 57 Vassar Alumna Is! I Engaged to william ! O.R. Wood Jr. | True | Special to Tl2e New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/finnish-theatre-american-plays-are-the-favorites-of-theatregoers-in.html | FINNISH THEATRE; American Plays Are the Favorites Of Theatregoers in the North | True | By Jonathan W. Curvin | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/princeton-begins-3day-ceremonies-program-will-culminate-in-awarding.html | PRINCETON BEGINS 3-DAY CEREMONIES; Program Will Culminate in Awarding of Degrees to 685 on Tuesday | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/lamar-tech-tennis-victor.html | Lamar Tech Tennis Victor,, | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/france-speeds-work-on-a-transatlantic-superliner-most-of-hull-ready.html | France Speeds Work on a Trans-Atlantic Superliner; Most of Hull Ready on Vessel to Carry 2,000 Passengers | True | By Henry Giniger | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/white-sox-to-step-up-baseball-talent-hunt.html | White Sox to Step Up Baseball Talent Hunt | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rockwellmontgomery.html | Rockwell--Montgomery | True | Sledal to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-pitcher-gets-his-diploma-happy-day-for-rival-batters-gebhard-of.html | A Pitcher Gets His Diploma; Happy Day for Rival Batters; Gebhard of Watkinson Gave Only 10 Hits in 58 Innings and Struck Out 128 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/skippers-are-warned-yra-urges-provision-of-handy-life-preservers.html | SKIPPERS ARE WARNED; Y.R.A. Urges Provision of Handy Life Preservers | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/unions-firm-on-strike.html | Unions Firm on Strike | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/alabamans-content.html | Alabamans Content | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/russian-doubts-jupiter-storms-attributes-radio-signals-to-shift-in.html | RUSSIAN DOUBTS JUPITER STORMS; Attributes Radio Signals to Shift in Charged Particles in Planet's Ionosphere | True | By John A. Osmundsen | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/todays-goal-is-tomorrow-russias-children-by-herschel-and-edith-alt.html | Today's Goal Is Tomorrow; RUSSIA'S CHILDREN. By Herschel and Edith Alt. 240 pp. New York: Bookman Associates. $3.75. | True | By Max Frankel | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/news-and-notes-of-the-world-of-stamps.html | NEWS AND NOTES OF THE WORLD OF STAMPS | True | By Kent B. Stiles | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/walshschultz-sleclal.html | Walsh--Schultz Sleclal | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/party-in-bavaria-acclaims-erhard-he-regards-adenauer-truce-as-a.html | PARTY IN BAVARIA ACCLAIMS ERHARD; He Regards Adenauer Truce as a 'Bitter Necessity' - Strauss Backs Minister | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/radcliffealumna-engaged-to-wed-thomas-nhazen-kathy-titherington-to.html | RadcliffeAlumna Engaged to Wed Thomas N.Hazen; Kathy Titherington to Be Bride in August of Business Student | True | Special to The New York | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/furious-ii-captures-snipe-class-honors.html | FURIOUS II CAPTURES SNIPE CLASS HONORS | True | Special to The New York Times | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/elizabeth-vebber-engaged-to-wed-a-law-alumnus-future-bride-of-jorge.html | Elizabeth Vebber Engaged to Wed A Law Alumnus; Future Bride of Jorge Sanchez-DeVanny, '58 Harvard Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/chances-of-a-summit-as-the-powers-see-it-washingtons-mood-is.html | CHANCES OF A SUMMIT AS THE POWERS SEE IT; Washington's Mood Is Pessimistic Despite Eagerness in Moscow | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/minister-is-pelted-europeans-in-belgian-congo-assail-van-hemelrylk.html | MINISTER IS PELTED; Europeans in Belgian Congo Assail Van Hemelrylk | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/4th-child-to-mrs-bowditchl.html | 4th Child to Mrs. Bowditchl | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/steel-by-oxygen-gains-adherents-adaptation-of-old-bessemer-process.html | STEEL BY OXYGEN GAINS ADHERENTS; Adaptation of Old Bessemer Process Foreseen as Big Production Factor | True | By Thomas E. Mullaney | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/alfred-degozeh-auto-dealer-dies-holder-of-early-chrysler-franchise.html | !ALFRED DEGOZEH, AUTO DEALER, DIES; Holder of Early Chrysler Franchise in Jersey Founded Parts Concern | True | $1ectal to The New York Tlrl=.s. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/wood-field-and-stream-skeet-shooters-ability-as-hunter-depends-on.html | Wood, Field and Stream; Skeet Shooter's Ability as Hunter Depends On His Score and His School of Logic | True | By John W. Randolph | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rt-season-pace-continues-slow-only-a-dozen-shows-to-open-this-week.html | RT SEASON PACE CONTINUES SLOW; Only a Dozen Shows to Open This Week -- Metropolitan Will Display Treasures | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/middle-states-victor-beats-eastern-tennis-team-in-church-cup-final.html | MIDDLE STATES VICTOR; Beats Eastern Tennis Team in Church Cup Final, 5-2 | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-bernhard-becomes-bride-of-r-d-godfrey-pembroke-student-and-a.html | Miss Bernhard Becomes Bride Of R. D. Godfrey; Pembroke Student and a Graduate of Brown Wed in Providence | True | .%lectal to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rose-upkeep-now-determines-lateseason-performance-regular-watering.html | ROSE UPKEEP NOW DETERMINES LATE-SEASON PERFORMANCE; Regular Watering, Adequate Fertilizing and Mulching Plus Disease-Insect Control Are Vital Chores | True | By Mary C. Seckman | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/pakistan-plans-political-change-president-ayub-khan-says-council.html | PAKISTAN PLANS POLITICAL CHANGE; President Ayub Khan Says Council System Will Form 'Basic Democracies' | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/john-a-ward-to-marry-miss-doris-buchanan.html | John A. Ward to Marry[ Miss Doris Buchanan] | True | SÍeeìal to The New York TÍmeÌ. I | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hungarian-fugitive-gets-3-honors-at-yale.html | Hungarian Fugitive Gets 3 Honors at Yale | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/math-winner-17-began-study-at-8-queens-youth-with-perfect-score-in.html | MATH WINNER, 17 BEGAN STUDY AT 8; Queens Youth With Perfect Score in Contest Started With Algebra Text | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/idr-leonard-weissbein-weds-miss-irma-siegel.html | iDr. Leonard Weissbein [ Weds Miss Irma SiegelI | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/john-franklin-weds-miss-dalessandro.html | John Franklin Weds Miss D'Alessandro | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/larger-thermoelectric-cell.html | Larger Thermoelectric Cell | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/stephanie-lang-is-attended-by-4-at-her-wedding-radcliffe-graduate-a.html | Stephanie Lang Is Attended by 4 At Her Wedding; Radcliffe Graduate and Gordon A. Martin Jr. Marry in Chappaqua | True | Special to *Ie New York TimM, | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/tput-it-another-way-muscle.html | T'PUT IT ANOTHER WAY -- MUSCLE' | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/treasure.html | Treasure | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hudson-fete-cut-by-bad-weather-jets-off-coney-unable-to-do.html | HUDSON FETE CUT BY BAD WEATHER; Jets Off Coney Unable to Do Maneuvers -- 15,000 Visit Naval Ships in River | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/harnerslago-estreich.html | HarnerslagO estreich | True | Seeial to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sicilian-communists-find-new-approach-pays-off-party-plays-down.html | SICILIAN COMMUNISTS FIND NEW APPROACH PAYS OFF; Party Plays Down Ideology While Allying Itself With Regional Interests | True | By Paul Hofmann | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dr-arthur-hays-73-taught-at-seminary.html | DR. ARTHUR HAYS, 73, TAUGHT AT SEMINARY | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/alfred-macormac-textile-chemist-641.html | ALFRED MACORMAC, TEXTILE CHEMIST, 641 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/big-t-is-ready-in-drought-war-transcontinental-divides-final.html | BIG T' IS READY IN DROUGHT WAR; Trans-Continental Divide's Final Reclamation Facility Is Hydroelectric Plant | True | By William M. Blair | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/turkey-bids-soviet-halt-drive.html | Turkey Bids Soviet Halt Drive | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/high-school-graduation-in-kentucky.html | High School Graduation In Kentucky | True | LOUISVILLE. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/its-longhair-or-quiet-for-singapore-jukebox.html | It's Long-Hair or Quiet For Singapore Jukebox | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/leaders-held-needed-general-speaks-at-mitchel-college-graduation.html | LEADERS HELD NEEDED; General Speaks at Mitchel College Graduation | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/robert-e-seeley.html | ROBERT E. SEELEY | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/marita-b-ryan-and-an-interne-married-on-l-i-she-is-wed-to-dr-philip.html | Marita B. Ryan And an Interne Married on L. I.; She Is Wed to Dr. Philip Leo Mulholland Jr. in Port Jefferson | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/man-held-defense-key-burke-says-individual-is-still-basio-military.html | MAN HELD DEFENSE KEY; Burke Says Individual Is Still Basio Military Element | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/materialism-decried-boland-advises-seton-hall-class-to-be-spiritual.html | MATERIALISM DECRIED; Boland Advises Seton Hall Class to Be Spiritual | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/lightning-fells-man-72-in-bronx-van-cortland-park-bolt-severely.html | LIGHTNING FELLS MAN, 72, IN BRONX; Van Cortland Park Bolt Severely Injures Victim, but Misses 4 Friends | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ira-f-hassell.html | IRA F. HASSELL | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/us-shipyards-show-lag-in-may-activity.html | U.S. SHIPYARDS SHOW LAG IN MAY ACTIVITY | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/taorminalonsain.html | Taormina--Lonsain | True | SPeet&[ to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/peiping-defense-chief-home.html | Peiping Defense Chief Home | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/traveling-faculty-fellowships-allow-professors-to-broaden-horizons.html | Traveling Faculty; Fellowships Allow Professors To Broaden Horizons | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/son-to-mrs-rothschild.html | Son to Mrs. Rothschild | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-singer-of-the-city-coming-of-age-new-selected-poems-by-babette.html | A Singer Of the City; COMING OF AGE: New & Selected Poems. By Babette Deutsch. 160 pp. Bloomington: Indiana University Press. $3.95. | True | By William Jay Smith | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/to-help-artists-three-shows-point-up-practical-methods.html | TO HELP ARTISTS; Three Shows Point Up Practical Methods | True | By Howard Devree | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hollywood-change-diversification-talk-stirs-film-industry.html | HOLLYWOOD CHANGE?; Diversification Talk Stirs Film Industry | True | By Murray Schumach | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mates-display-skill-as-navigators-jersey-women-take-cruiser-800.html | Mates' Display Skill As Navigators; Jersey Women Take Cruiser 800 Miles Up the Waterway | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/fort-worth-hires-a-city-manager.html | FORT WORTH HIRES A CITY MANAGER | True | Special to The New York Times | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/for-privacy-trellis-will-solve-many-landscape-problems.html | FOR PRIVACY; Trellis Will Solve Many Landscape Problems | True | By John Burton Brimer | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/view-on-gettysburg-builder-of-fantasyland-states-his-position.html | VIEW ON GETTYSBURG; Builder of 'Fantasyland' States His Position -- Accent on Accents | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/personality-man-on-the-run-toward-future-brown-writing-big-program.html | Personality: Man on the Run Toward Future; Brown Writing Big Program for Old Pencil Concern | True | W. M. F. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-phyllis-r-wood-married-on-l-i-56-debutante-bride-of-antonio.html | Miss Phyllis R. Wood Married on L. I.; '56 Debutante Bride of Antonio Ponvert Jr. in Westbury | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/fiscal-waste-scored-symington-says-nation-has-been-put-into-a-bind.html | FISCAL 'WASTE' SCORED; Symington Says Nation Has Been Put Into a 'Bind' | True | | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/speeding-up-the-traffic-floridas-dade-county-updates-its-highway.html | SPEEDING UP THE TRAFFIC; Florida's Dade County Updates Its Highway Plans This Summer | True | By Lary Solloway | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rome-bank-strike-planned.html | Rome Bank Strike Planned | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-guide-to-understanding-what-science-is-all-about.html | A Guide to Understanding What Science Is All About | True | By Leonard Engel | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/to-enact-labor-reform-choice-seen-as-kennedy-bill-or-no-legislation.html | To Enact Labor Reform; Choice Seen as Kennedy Bill or No Legislation | True | HERBERT PELL | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/us-gives-books-to-iraq.html | U.S. Gives Books to Iraq | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dutch-demonstrators-clubbed.html | Dutch Demonstrators Clubbed | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/planning-urged-of-concert-halls-symphony-orchestra-group-discuss.html | PLANNING URGED OF CONCERT HALLS; Symphony Orchestra Group Discuss Auditoriums at Its Final Session | True | By Ross Parmenter | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/barbara-davis-engaged.html | Barbara Davis Engaged | True | Svecial to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-suggs-ties-for-lead-at-150-miss-hanson-shares-first-in.html | MISS SUGGS TIES FOR LEAD AT 150; Miss Hanson Shares First in Minneapolis Golf Tourney – Two Register 152's | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/martha-cherry-and-john-fiske-wed-in-darien-graduates-of-smith-and.html | Martha Cherry And John Fiske Wed in Darien; Graduates of Smith and Yale Are Married in First Congregational | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/maldonadoburwell.html | MaldonadoBurwell | True | SPecial to Th New 'ork Times, | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/war-eagle-wins-sprint.html | War Eagle Wins Sprint | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ridder-takes-outboard-race.html | Ridder Takes Outboard Race | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/france-decrees-workers-draft-requisitions-the-services-of-150000.html | FRANCE DECREES WORKERS DRAFT; Requisitions the Services of 150,000 Rail Employes to Halt Strike Threat | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/old-smokehouse-dug-up-in-jersey-historical-society-members-find.html | OLD SMOKEHOUSE DUG UP IN JERSEY; Historical Society Members Find Building's Remnants at von Steuben Home | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/2-debuts-on-l-i-mark-the-start-of-little-season-elizabeth-needles.html | 2 Debuts on L. I. Mark the Start Of 'Little Season'; Elizabeth Needles and Florence Strawbridge Presented at Fetes | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/study-by-city-bar-backs-high-court-tribunals-rulings-in-last-4.html | STUDY BY CITY BAR BACKS HIGH COURT; Tribunal's Rulings in Last 4 Years Called Based on Established Principles | True | By Peter Kihss | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-merchants-view-an-analysis-of-the-credit-boom-in-a-time-of.html | The Merchant's View; An Analysis of the Credit Boom In a Time of Increasing Prices | True | By William M. Freeman | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nuptials-held-for-john-parkin-and-miss-casel-graduates-of-wesleyan.html | Nuptials Held For John Parkin. And Miss Casel; Graduates of Wesleyan and Colby Junior Are Wed in Connecticut | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/spanish-protestants-march.html | Spanish Protestants March | True | | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-rosenbaum-delaware-bride-of-michael-ford-st-annes-wilmington.html | Miss Rosenbaum Delaware Bride Of Michael Ford; St. Anne's, Wilmington, Scene of Nuptials-Bride Attended by 7 | True | Sleclal to The Nw York TImB. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/denver-hospital-to-gain-by-fete-in-westchester.html | Denver Hospital to Gain By Fete in Westchester | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/time-to-think.html | Time to Think | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/humphrey-opens-wisconsin-drive-attacks-benson-farm-policy-indicates.html | HUMPHREY OPENS WISCONSIN DRIVE; Attacks Benson Farm Policy -- Indicates Clash With Kennedy for Primary | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/higher-dividers-set-on-jersey-route-46.html | HIGHER DIVIDERS SET ON JERSEY ROUTE 46 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/pittsburgh-is-uneasy.html | Pittsburgh Is Uneasy | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/annual-holly-bali-is-set-for-dec-26.html | Annual Holly Bali Is Set for Dec. 26 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nyasalands-governor-decries-federation-bogey-of-africans.html | Nyasaland's Governor Decries Federation 'Bogey' of Africans | True | By Milton Bracker | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/pearl-price-rise-seen-fall-quotations-estimated-at-50-to-75-above.html | PEARL PRICE RISE SEEN; Fall Quotations Estimated at 50 to 75% Above 1958's | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-lightweight-sex.html | THE LIGHT-WEIGHT SEX | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ribicoff-is-expected-to-swing-connecticut-party-for-kennedy.html | Ribicoff Is Expected to Swing Connecticut Party for Kennedy | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-marshall-e-b-games-jr-to-be-married-i-recent-wellesley-and.html | Miss Marshall, E. B. Games Jr. To Be Married I; Recent Wellesley and! Harvard Graduates Become Engaged | True | Special Lo The New York TIme. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/leningrad-leads-soviet-in-science-even-youths-in-citys-cafes-put.html | LENINGRAD LEADS SOVIET IN SCIENCE; Even Youths in City's Cafes Put Sentiment Second to Mathematical Puzzles | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-world-of-music-jenufa-for-chicago-lyric-opera-will-give-janacek.html | THE WORLD OF MUSIC: 'JENUFA' FOR CHICAGO; Lyric Opera Will Give Janacek Work In English During Its Fall Season | True | By John Briggs | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ship-official-68-to-retire-3d-time-bailey-american-export-chief.html | SHIP OFFICIAL, 68, TO RETIRE 3D TIME; Bailey, American Export Chief, Plans to Return to West Coast in Fall | True | By George Home | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sounds-of-a-summer-camp.html | SOUNDS OF A SUMMER CAMP | True | HERBERT MITGANG. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-pamela-hi-will-be-marri-to-john-slauso-mith-alumna-fiance-ou.html | Miss Pamela Hi'] Will Be Marri To John Slauso; mith Alumna Fiance, ou an Engineer Wh( Attended Colgate | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/prince-philip-gets-goal-as-his-polo-team-wins.html | Prince Philip Gets Goal As His Polo Team Wins | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/johansson-protests-reports-that-he-isnt-training-hard-enough.html | Johansson Protests Reports That He Isn't Training Hard Enough | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/pardeetravers.html | Pardee---Travers | True | .oedal to I'i-. New York "rles. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/progress-noted-by-puerto-ricans-report-to-wagner-lists-improvements.html | PROGRESS NOTED BY PUERTO RICANS; Report to Wagner Lists Improvements in Agencies to Assimilate Islanders | True | | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/planning-the-arizona-visit-a-sightseeing-schedule-makes-for-a.html | PLANNING THE ARIZONA VISIT; A Sight-Seeing Schedule Makes for a Better Holiday Trip | True | By Gladwin Hill | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-beast-within-and-without-the-poison-tree-and-other-stories-by.html | The Beast Within -- And Without; THE POISON TREE, and Other Stories. By Walter Clemons. 217 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Terry Southern | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/celia-atkinson-radcliffe-1959-becomes-bride-ed-to-geoffrey-locke.html | Celia Atkinson, Radcliffe 1959, Becomes Bride; /ed to Geoffrey Locke, Harvard Graduate, in Greenwich Church | True | .ctal to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/london-exodus-bogs-traffic.html | London Exodus Bogs Traffic | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/b-os-sleepers-new-slumbercoach-service-begun-on-national-limited-to.html | B. & O.'S SLEEPERS; New 'Slumberoach' Service Begun On National Limited to St. Louis | True | By Ward Allan Howe | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/upstate-g-o-p-post-filled.html | Upstate G. O. P. Post Filled | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/grateful.html | GRATEFUL' | True | ARTHUR H. RADWIN | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/16-debutantes-to-bow-at-ball-in-philadelphia.html | 16 Debutantes to Bow At Ball in Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/klauderall.html | Klauder--all | True | Sledal to The Ne York Tlffem. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/oas-group-to-go-to-region.html | O.A.S. Group to Go to Region | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/surgery-to-restore-blood-flow-to-brain-after-strokes-reported-to-a.html | Surgery to Restore Blood Flow to Brain After Strokes Reported to A. M. A. | True | By William L. Laurence | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/soviet-to-press-armyparty-ties-new-policy-could-result-in-fusion-of.html | SOVIET TO PRESS ARMY-PARTY TIES; New Policy Could Result in Fusion of Military and Political Assignments | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rainier-wont-ease-grip-monaco-told-constitution-will-remain.html | RAINIER WON'T EASE GRIP; Monaco Told Constitution Will Remain Suspended Till '61 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sears-leads-with-71-has-3stroke-margin-in-u-s-peewee-golf-in.html | SEARS LEADS WITH 71; Has 3-Stroke Margin in U. S. Peewee Golf in Florida | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/olmedo-triumphs-over-nielsen-and-gains-title-in-kent-tennis.html | Olmedo Triumphs Over Nielsen and Gains Title in Kent Tennis Tournament; PERUVIAN TAKES 8-6, 3-6, 6-4 TEST | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/freighters-collide-4-involved-in-2-mishaps-on-the-detroit-river.html | FREIGHTERS COLLIDE; 4 Involved in 2 Mishaps on the Detroit River | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/arms-lobby-inquiry-involves-vast-sums-contractors-vie-to-get-shares.html | ARMS LOBBY INQUIRY INVOLVES VAST SUMS; Contractors Vie to Get Shares of $41 Billion Defense Budget | True | By Jack Raymond | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/itinerant-u-s-coach-sees-world-mcgregor-has-aided-many-quintets-in.html | Itinerant U. S. Coach Sees World; McGregor Has Aided Many Quintets in Thirty Nations | True | By Robert Daley | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/pioneer-club-captures-team-title-in-metropolitan-track-meet-at.html | Pioneer Club Captures Team Title in Metropolitan Track Meet at Yonkers; YANCEY ATHLETES SCORE 102 POINTS | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/naacp-opens-drive-rally-here-told-integration-is-biggest-question.html | N.A.A.C.P. OPENS DRIVE; Rally Here Told Integration Is Biggest Question in U.S. | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/records-pianists-a-new-cliburn-an-old-rachmaninoff-are-included.html | RECORDS: PIANISTS; A New Cliburn, an Old Rachmaninoff Are Included Among Current Issues | | By Harold C. Schonberg | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/womens-traffic-club-elects.html | Women's Traffic Club Elects | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cynthia-harper-becomes-bride-four-attend-her-married-to-alan-mills.html | Cynthia Harper Becomes Bride; Four Attend Her, Married to Alan Mills Cooper Jr. at Church In Langhorne, Pa. | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/travel-group-hits-italian-ship-strike.html | TRAVEL GROUP HITS ITALIAN SHIP STRIKE | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/copyright-center-set-n-y-u-law-school-plans-to-gather-data-on.html | COPYRIGHT CENTER SET; N. Y. U. Law School Plans to Gather Data on Subject | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/louis-brunstein.html | LOUIS BRUNSTEIN | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/harvard-to-show-modern-art.html | Harvard to Show Modern Art | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/flemings-role.html | FLEMING'S ROLE | True | FRANK L APPERLY | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/princeton-alumni-honor-2.html | Princeton Alumni Honor 2 | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/coombsadair.html | CoombsAdair | True | St:clal to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mary-potter-wed-to-david-kelly-it.html | Mary Potter Wed To David Kelly It. | True | Slecial to The Hew York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-letter-writers-view-on-free-shakespeare.html | A Letter Writer's View On Free Shakespeare | True | ALFRED STERN, | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/court-decisions-ease-pressures-for-curbs-basic-splits-in-justices.html | COURT DECISIONS EASE PRESSURES FOR CURBS; Basic Splits in Justices' Beliefs Reaffirmed in Cases on Rights Of Legislative Witnesses | True | By Arthur Krock | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/open-view-victo-in-32500-event-defeats-bonzo-by-a-neck-in-kent.html | OPEN VIEW VICTO IN $32,500 EVENT; Defeats Bonzo by a Neck in Kent Stakes at Delaware Park -- Riversun Third | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jane-cady-married-to-allen-n-fitchen.html | Jane Cady Married To Allen N. Fitchen | True | Special to The New York Ttme. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hospital-group-schedules-fete-in-plaza-sept-22-st-barnabas-womens.html | Hospital Group Schedules Fete In Plaza Sept. 22; St. Barnabas Women's Party to Help Equip Recovery Room | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cedar-brook-registers-6length-victory-in-select-at-monmouth.html | Cedar Brook Registers 6-Length Victory in Select at Monmouth; FAVORITE SCORES WITH LEONARD UP | True | By Frank M Blunk | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/housing-project-offered-newark-plan-for-a-selfcontained-city-on-160.html | HOUSING PROJECT OFFERED NEWARK; Plan for a Self-Contained City on 160 Acres Given by Long Island Builder | True | By Milton Honig | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/syracuse-starts-course-for-overseas-service.html | Syracuse Starts Course For Overseas Service | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-mountain-and-a-man-a-year-in-paradise-by-floyd-schmoe-illustrated.html | A Mountain And a Man; A YEAR IN PARADISE. By Floyd Schmoe. Illustrated. 235 pp. New York: Harper & Bros. $4.58. | True | By Hal Borland | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/savings-vs-created-money.html | Savings vs. "Created" Money | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/new-war-memorial-urged-for-city.html | New War Memorial Urged for City | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/washington-the-president-on-finding-time-to-think.html | Washington; The President On Finding Time to Think | True | By James Reston | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/-youre-trying-to-ruin-this-pore-critter.html | ' YOU'RE TRYING TO RUIN THIS PORE CRITTER!' | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/6-concerts-listed-eveningsbyriver-series-to-be-held-july-7-to-aug.html | 6 CONCERTS LISTED; Evenings-by-River Series to Be Held July 7 to Aug. 11 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/some-stiff-upper-lips.html | Some Stiff Upper Lips | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/feldmannsteinberg.html | FeldmannSteinberg | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/low-trade-deficit-sets-british-mark.html | LOW TRADE DEFICIT SETS BRITISH MARK | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nixon-at-alma-mater-addresses-graduating-class-at-whittier-college.html | NIXON AT ALMA MATER; Addresses Graduating Class at Whittier College | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/u-s-woman-waiting-hopes-east-germans-will-let-her-see-parents-grave.html | U. S. WOMAN WAITING; Hopes East Germans Will Let Her See Parents' Grave | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/anna-aloisi-engaged-to-dr-donald-covalt.html | Anna Aloisi Engaged To Dr. Donald Covalt | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/highlights-expansion-plans-lifted-for-59.html | Highlights; Expansion Plans Lifted for '59 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hunter-tests-led-by-paxson-entry-flying-curlew-paces-green-working.html | HUNTER TESTS LED BY PAXSON ENTRY; Flying Curlew Paces Green Working Group at Darien -- Modern Design Wins | True | Special to The New York Times | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/harvard-scores-over-yale-crew-takes-4846-edge-in-their-rivalry.html | HARVARD SCORES OVER YALE CREW; Takes 48-46 Edge in Their Rivalry -- Crimson Jayvees and Eli Freshmen Win | True | By Allison Danzig | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jail-fund-in-dispute-court-to-be-asked-to-act-in-jersey-controversy.html | JAIL FUND IN DISPUTE; Court to Be Asked to Act in Jersey Controversy | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ireland-to-elect-a-new-president-de-valera-is-favored-over-maceoin.html | IRELAND TO ELECT A NEW PRESIDENT; De Valera Is Favored Over MacEoin When 1,000,000 Cast Votes Wednesday | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/martha-jane-daily-wed.html | Martha Jane Daily 'Wed; | True | .ec&ld to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-test-for-communism.html | A Test for Communism | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/u-s-steel-mills-lauded-in-soviet-labor-productivity-higher-russian.html | U. S. STEEL MILLS LAUDED IN SOVIET; Labor Productivity Higher, Russian Expert Says In Report on Visit | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/anne-s-marple-smith-graduate-is-wed-to-cleric-bride-o-rev-roblson.html | Anne S. Marple, Smith Graduate, Is Wed to Cleric; Bride o[ Rev. Roblson Brown James at St. Paul' in Norwalk | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/judith-van-dusen-wed-ito-w-s-whittl_-esey-3di.html | [Judith Van Dusen Wedl ITo W. S. Whittl_ esey 3dl | True | Sneclal to The New York 'rlme. I | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ellen-g-cluett-is-attended-by-7-at-her-weddingl-bride-in-milton.html | Ellen G. Cluett Is Attended by 7 At Her Weddingl; Bride in Milton, Mass., of Peter B. Burnham, M. I.T. Graduate | True | ectal t The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ties-vexing-west-owe-much-to-u-s-france-is-unhappy-about-nato.html | TIES VEXING WEST OWE MUCH TO U. S.; France Is Unhappy About NATO -- Britain Worried by the Common Market | True | By Harold Callender | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-barbara-foley-bride-of-john-collins.html | Miss Barbara Foley Bride of John Collins | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/help-wanted.html | HELP WANTED | True | Mrs. PETER RUDY. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-visit-to-storytellers-with-notes-on-their-stories.html | A Visit to Storytellers -- With Notes on Their Stories | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/braves-check-ninthinning-rally-and-down-cubs-champions-spahn-is.html | Braves Check Ninth-Inning Rally and Down Cubs;; CHAMPIONS' SPAHN IS VICTOR, 4 TO 2 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-mcananey-richard-a-barth-wed-in-yonkers-manhattanvillealumni-a.html | Miss McAnaney, Richard A. Barth Wed in Yonkers; ManhattanvilleAlumni and Columbia Law Graduate M, arried | True | Sledal to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/john-kinghams-have-child.html | John Kinghams Have Child | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/new-haven-line-found-to-be-safe-but-connecticut-commission-is.html | NEW HAVEN LINE FOUND TO BE SAFE; But Connecticut Commission Is Critical of Its Dirty, Unkempt Appearance | True | By Richard H. Parke | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/k-c-haupt-to-wed-miss-mary-vroore.html | K. C. Haupt tO wed Miss Mary ]Vroore | True | Bpecial to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/moscow-crosses-impress-graham-evangelist-sees-symbols-atop-churches.html | MOSCOW CROSSES IMPRESS GRAHAM; Evangelist Sees Symbols Atop Churches of Kremlin as a Bright Portent | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/thiesmeyeranderson.html | ThiesmeyerAnderson | True | Soecial to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/willing-guests-in-washington-headliners-cheerfully-join-congressmen.html | WILLING GUESTS IN WASHINGTON; Headliners Cheerfully Join Congressmen For Broadcasts | True | By Nona B. Brown | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mulloy-reaches-tennis-final.html | Mulloy Reaches Tennis Final | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dodger-wins-trophy-in-yacht-series-johns-craft-4th-in-third-contest.html | Dodger Wins Trophy in Yacht Series; JOHN'S CRAFT 4TH IN THIRD CONTEST | True | By John Rendel | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rumanian-exile-30-breaks-academic-mark-at-city-college-man-who-fled.html | Rumanian Exile, 30, Breaks Academic Mark at City College; Man Who Fled Nazis and Russians Finishes Course With Straight A's | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/carolyn-crisafulli-wed.html | Carolyn Crisafulli Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/new-york-hospitals-37-days.html | NEW YORK; Hospitals: 37 Days | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/five-americans-reach-quarterfinal-round-in-french-amateur-golf-test.html | Five Americans Reach Quarter-Final Round in French Amateur Golf Test; DE LAMAZE GAINS IN BID TO REPEAT | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/-ever-tried-handling-a-temperamental-mule.html | ' EVER TRIED HANDLING A TEMPERAMENTAL MULE? | True | | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/bryant-park-music-to-begin-thursday.html | BRYANT PARK MUSIC TO BEGIN THURSDAY | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/indians-rally-in-ninth-to-nip-senators-4-home-runs-help-tribe-win-8.html | Indians Rally in Ninth to Nip Senators;; 4 HOME RUNS HELP TRIBE WIN, 8 TO 7 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nancy-f-hale-wed-to-robert-wyckoff.html | Nancy F. Hale Wed To Robert Wyckoff | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/freetrade-talk-makes-some-gain-swedish-parley-of-outer-7-drafts.html | FREE-TRADE TALK MAKES SOME GAIN; Swedish Parley of 'Outer 7' Drafts Duty Cuts to Keep Up With Common Market | True | By Werner Wiskari | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/alert-system-speeded-new-defense-warning-setup-to-be-initiated.html | ALERT SYSTEM SPEEDED; New Defense Warning Set-Up to Be Initiated Wednesday | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/silver-spoon-first-as-tomy-lee-trails-silver-spoon-1st-tomy-lee.html | Silver Spoon First As Tomy Lee Trails; SILVER SPOON 1ST; TOMY LEE TRAILS | True | By United Press International. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cairo-returns-oil-company.html | Cairo Returns Oil Company | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/stella-as-linda-donizetti-opera-heard-in-first-lp-version.html | STELLA AS 'LINDA'; Donizetti Opera Heard In First LP Version | True | JOH N BRIGGS. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/police-are-ordered-to-seize-fireworks.html | POLICE ARE ORDERED TO SEIZE FIREWORKS | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/umbrella-house.html | Umbrella House | True | By Cynthia Kellogg | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/young-americans-visit-japan.html | Young Americans Visit Japan | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/camera-notes-three-show-at-village-club-other-news.html | CAMERA NOTES; Three Show at Village Club -- Other News | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/oconnor-victor-with-274.html | O'Connor Victor With 274 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mrs-george-w-harris.html | MRS. GEORGE W. HARRIS | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/all-pupils-aided-by-team-learning-dedham-mass-test-finds-splitting.html | ALL PUPILS AIDED BY TEAM LEARNING; Dedham, Mass., Test Finds Splitting of Classes Helps Both Gifted and Slow | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/france-presses-nato-for-place-at-the-top-de-gaulle-fights-hard-to.html | FRANCE PRESSES NATO FOR PLACE AT THE TOP; De Gaulle Fights Hard to Restore 'Grandeur' as a Major Power | True | By Robert C. Doty | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/bridge-value-of-transfer-bids.html | BRIDGE: VALUE OF TRANSFER BIDS | True | By Albert H. Morehead | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jeanny-vorys-archaeologist-to-be-married-bryn-mawr-phd-and-thomas-y.html | Jeanny Vorys, Archaeologist, TO Be Married; Bryn Mawr Ph.D. and Thomas Y. Canby Jr., an Editor, Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/temple-u-to-expand-gets-aid-in-adding-4-acres-to-philadelphia.html | TEMPLE U. TO EXPAND; Gets Aid in Adding 4 Acres to Philadelphia Campus | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/aiken-sees-strauss-aided-by-fuel-bloc.html | AIKEN SEES STRAUSS AIDED BY FUEL BLOC | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/madeline-lifu-betrothed.html | Madeline lifu Betrothed | True | special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-thinker.html | THE THINKER' | True | | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/vacation-companions.html | Vacation Companions | True | By Francis Brown | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/susan-chappell-i-alumna-ofsmith-becomes-a-bride-attended-by-ten-at.html | Susan Chappell, i Alumna ofSmith, Becomes a Bride; Attended by Ten at Her Wedding in Illinois to Edward McCabe Jr. | True | Secl&l to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/eisenhower-favors-an-official-anthem.html | Eisenhower Favors An 'Official' Anthem | True |  | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/crash-kills-2-boys-17-south-amboy-youths-die-in-collision-with.html | CRASH KILLS 2 BOYS, 17; South Amboy Youths Die in Collision With Truck | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/susan-peck-fisher-engineers-fiancee.html | Susan Peck Fisher Engineer's Fiancee | True | SpeciAI to The New York TimeJ. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/charles-sgully-safety-aide-dies-former-red-cross-official-saved-400.html | CHARLES SGULLY, SAFETY AIDE, DIES; Former Red Cross Official Saved 400 as Lifeguard-Honored by Congress | True | .ectal to T'ne New York Tunes | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dr-vyse-and-company-call-the-doctor-a-social-history-of-medical-men.html | Dr. Vyse And Company; CALL THE DOCTOR: A Social History of Medical Men. By E. S. Turner. Illustrated. 320 pp. New York: St. Martin's Press. $3.95. | True | By Frank G. Slaughter | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/oswald-mcl-inister-is-dead-congregational-clergyman-was-lecturer.html | OSWALD M'CL, INISTER, IS DEAD; Congregational Clergyman Was Lecturer, Teacher-Wrote Several Books | True | Special to The New York Tlme. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/western-influence-tacoma-garden-shows-new-design-trends.html | WESTERN INFLUENCE; Tacoma Garden Shows New Design Trends | True | By Sonya Loftness Evans | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/du-pont-triumphs-in-lime-rock-race-averages-76-miles-per-hour-in.html | DU PONT TRIUMPHS IN LIME ROCK RACE; Averages 76 Miles Per Hour in 10-Lap Contest -- Rain Halts Cars in Feature | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-animals-in-her-life-kangaroos-in-the-kitchen-the-story-of.html | The Animals In Her Life; KANGAROOS IN THE KITCHEN. The Story of Animal Talent Scouts. By Lorrain D'Essen. Illustrated. 306 pp. New York: David McKay Company. $4.50. | True | By Raymond Holden | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/book-sales-grow-in-southern-india-prices-lowered-and-stands.html | BOOK SALES GROW IN SOUTHERN INDIA; Prices Lowered and Stands Established in Tea Shops -- 4 Languages Used | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/claire-siegbert-wed-inpurchase-to-david-boody-alumna-o-converse-is.html | Claire Siegbert Wed inPurchase To David Boody; Alumna o[ Converse Is Married in Her Home to Harvard Graduate | True | 8-ctal to The lw 'or Ttmu. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/alice-baxley-is-married.html | Alice Baxley Is Married[ | True | Special to The New York Tlw. ea. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/allan-simon-fiance-of-stefan___i-r__obbins.html | Allan Simon Fiance Of Stefan___i R__obbins | True | Spectal to The New York Times. [ | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/fantasies-from-sweden.html | Fantasies From Sweden | True |  | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-13-no-title.html | Article 13 -- No Title | True |  | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/susan-drinkwater-married-to-student.html | Susan Drinkwater Married to Student | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-field-of-travel-switzerland-now-offers-plane-rental-service.html | THE FIELD OF TRAVEL; Switzerland Now Offers Plane Rental Service | True |  | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/capitalistic-automobile-rally-infiltrates-soviet-union-sports.html | Capitalistic Automobile Rally Infiltrates Soviet Union Sports | True | By Harry Schwartz | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dr-august-h-meise-bronx-physician-75.html | DR. AUGUST H. MEISE, BRONX PHYSICIAN, 75 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/melroys-plans-for-air-defense-widely-assailed-fight-over-strategy.html | M'ELROY'S PLANS FOR AIR DEFENSE WIDELY ASSAILED; Fight Over Strategy Looms -- Jackson Again Attacks Conduct of 'Cold War' | True | By Jack Raymond | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/reform-rabbi-named-clergyman-of-the-year.html | Reform Rabbi Named Clergyman of the Year | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/phillips-andover-trustee.html | Phillips Andover Trustee | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/carolyn-panzer-a-bride.html | Carolyn Panzer a Bride | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/700-b-c-winery-sought-in-jordan-u-of-p-expedition-pursues-traces-of.html | 700 B. C. WINERY SOUGHT IN JORDAN; U. of P. Expedition Pursues Traces of an Industry in Biblical City of Gibeon | True | By William G. Weart | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jackson-strikes-out-six.html | Jackson Strikes Out Six | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mildred-sullivan-to-wed.html | Mildred Sullivan to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/expert-off-for-sudan-professor-here-sent-by-u-n-to-set-up-institute.html | EXPERT OFF FOR SUDAN; Professor Here Sent by U. N. to Set Up Institute | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/in-the-north-tender-rhododendrons-will-thrive-provided-the-site-is.html | IN THE NORTH; Tender Rhododendrons Will Thrive Provided the Site Is Right | True | By Alan W. Goldman | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/thel-a-macgregor-wed-in-minneapolis.html | thel A. MacGregor Wed in Minneapolis | True | .Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-mace-birchfield-betrothed-to-engineer.html | Miss Mace Birchfield Betrothed to Engineer | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/linda-meckuessel-troth.html | Linda Meckuessel Troth | True | Special to The New York Times | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-british-view-on-adenauers-switch.html | A BRITISH VIEW ON ADENAUER'S SWITCH | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/child-to-mrs-arthur-pio.html | Child to Mrs. Arthur pio | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/corsican-wins-pace.html | Corsican Wins Pace | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/on-the-rustic-trail-variety-of-plays-and-stars-will-be-seen-by.html | ON THE RUSTIC TRAIL; Variety of Plays and Stars Will Be Seen by Summer Theatregoers | True | By Arthur Gelb | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ceylon-gets-new-minister.html | Ceylon Gets New Minister | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/satellite-trackers-to-convene.html | Satellite Trackers to Convene | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/somoza-charges-a-plot-by-castro-defense-chief-says-cuban-leader.html | SOMOZA CHARGES A PLOT BY CASTRO; Defense Chief Says Cuban Leader Helped to Plan Nicaraguan Invasion | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mrs-defranco-has-son.html | Mrs. DeFranco Has Son | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/girl-scouts-aid-noncampers.html | Girl Scouts Aid Noncampers | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/crowds-of-buyers-leave-big-orders.html | CROWDS OF BUYERS LEAVE BIG ORDERS | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ghana-to-widen-powers-bill-increases-legal-officials-investigatory.html | GHANA TO WIDEN POWERS; Bill Increases Legal Official's Investigatory Role | True | | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/stevens-class-hears-optimist-detroit-engineer-tells-189-graduates.html | STEVENS CLASS HEARS OPTIMIST; Detroit Engineer Tells 189 Graduates Only War Can Bar 50-Year Progress | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/tourists-in-spain.html | TOURISTS IN SPAIN | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/witness-day-rites-viewed-by-donegan.html | WITNESS DAY RITES VIEWED BY DONEGAN | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/india-on-film.html | INDIA ON FILM | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/john-a-eilbacher.html | JOHN A. EILBACHER | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/discord-impedes-frondizis-task-living-cost-rise-persists-scandals.html | DISCORD IMPEDES FRONDIZI'S TASK; Living Cost Rise Persists -- Scandals Hurt Ethics of Argentine Business | True | By Juan de Onis | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/power-still-out-on-liberty-island.html | POWER STILL OUT ON LIBERTY ISLAND | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/portrait-of-the-planet-oceanus-in-the-deep-of-the-oceans-which.html | Portrait of the Planet 'Oceanus'; In the deep of the oceans, which cover so large a part of the surface of our world, is another world -- as full of mystery as the moon. | True | By James Dugan | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/joan-keenan-married.html | Joan Keenan Married | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/father-hamilton-of-st-johns-dead-university-spiritual-director.html | FATHER HAMILTON OF ST. JOHN'S DEAD; University Spiritual Director Since 1957 Had Been a Dean at Niagara U. | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/beachbuggy-bird-tours-of-cape-cod.html | BEACHBUGGY BIRD TOURS OF CAPE COD | True | By Barbara B. Paine | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rochester-traces-rose-history.html | ROCHESTER TRACES ROSE HISTORY | True | By Judith-Ellen Brown | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/yale-nine-in-front-42-princeton-game-called-after-fifth-because-of.html | YALE NINE IN FRONT, 4-2; Princeton Game Called After Fifth Because of Rain | True | Special to The New York Times | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jane-whiiehouse-bride.html | Jane Whiiehouse Bride | True | Soectal to T" New York 'limes. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/red-sox-13-hits-down-athletic-brewer-hurls-6hitter.html | Red Sox' 13 Hits Down Athletic; Brewer Hurls 6-Hitter | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/0-vannpearson.html | 0 VannPearson | True | SpeCial To The No' York Tmles. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/obrien-tops-mark-in-shotput-twice.html | O'BRIEN TOPS MARK IN SHOT-PUT TWICE | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/equal-time-scored-broadcasters-want-news-programs-to-be-exempt.html | EQUAL TIME' SCORED; Broadcasters Want News Programs to Be Exempt | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/computers-get-aid-that-counts-mentor-device-for-electronic-brains.html | Computers Get Aid That Counts; Mentor Device for Electronic Brains Starts to Roll | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/juanita-e-kolb-a-bride.html | Juanita E. Kolb a Bride | True | leclal to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/fireflies-on-the-wing.html | FIREFLIES ON THE WING | True | By Sally Pullar | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/yanks-triumph-64-bomber-homers-vanquish-tigers.html | YANKS TRIUMPH, 6-4,; BOMBER HOMERS VANQUISH TIGERS | True | By John Drebinger | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-parsons-smith-alumna-bay-state-bride-st-pauls-stockbridge.html | Miss Parsons, Smith Alumna, Bay State Bride; St. Paul's, Stockbridge, Scene of Wedding to Lawrence Pearson | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/report-on-algeria-the-countryside-report-on-algeria-the-city.html | Report on Algeria: The Countryside; Report on Algeria: The City | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/us-berlin-aid-near-a-billion.html | U.S. Berlin Aid Near a Billion | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/coast-bohemians-feeling-less-beat-visitors-see-visitors-in-old.html | COAST BOHEMIANS FEELING LESS BEAT; Visitors See Visitors in Old Haunts as Serious Artists Shun Bearded Clique | True | By Lawrence E. Davies | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cornell-tops-colgate-double-steal-in-fifth-gives-10-victory-to-big.html | CORNELL TOPS COLGATE; Double Steal in Fifth Gives 1-0 Victory to Big Red | True | Special to the New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/polling-due-in-nassau-mayors-and-trustees-to-be-elected-under-state.html | POLLING DUE IN NASSAU; Mayors and Trustees to Be Elected Under State Law | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/u-s-s-r-presses.html | U. S. S. R. PRESSES | True | By Osgood Caruthers | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/burgesshartnett.html | BurgessHartnett | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/by-way-of-report-c-y-lee-novel-bought-castro-and-kaye.html | BY WAY OF REPORT; C. Y. Lee Novel Bought -- Castro and Kaye | True | By A. H. Weiler | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/roy-hamlin-johnson-gives-piano-recital.html | ROY HAMLIN JOHNSON GIVES PIANO RECITAL | True | ERIC SALZMAN. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/vertex-victor-in-9-stakes.html | Vertex Victor in 9 Stakes | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/advertising-dog-food-drives-unleashed-some-20-producers-seeking-to.html | Advertising Dog Food Drives Unleashed; Some 20 Producers Seeking to Collar More of Market | True | By Alexander R. Hammer | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/blood-lye-and-honey-an-honest-preface-and-other-essays-by-walter.html | Blood, Lye and Honey; AN HONEST PREFACE AND OTHER ESSAYS. By Walter Prescott Webb. With an Appreciative Introduction by Joe B. Frantz. 216 pp. Boston: Houghton Mifflin Company. $3.75. | True | By John K. Bettersworth | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/louise-graham-wed-t-army-l___ieut___enant.html | Louise Graham Wed T Army L___ieut___enant | True | Special to The New York Times. { | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/genevas-fading-hopes.html | Geneva's Fading Hopes | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/u-s-art-for-moscow.html | U. S. ART FOR MOSCOW | True | By Aline B. Saarinen | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/precedent.html | PRECEDENT | True | PHILIP PARKER | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/eugene-untermyer-dies-at-05-lawyer-here-was-dratt-aide.html | Eugene Untermyer Dies at 05; Lawyer Here Was Dratt Aide | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-weeks-events-schedule-still-favors-the-rosarians.html | THE WEEK'S EVENTS; Schedule Still Favors The Rosarians | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/shipments-set-record-for-galvanized-sheets.html | Shipments Set Record For Galvanized Sheets | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/burros-and-ponies-ride-wave-of-popularity-number-now-owned-in-the.html | Burros and Ponies Ride Wave of Popularity; Number Now Owned in the U.S. Larger Than Ever Before | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/geneva-whitney-bride-of-arthur-perry-thies.html | Geneva Whitney Bride Of Arthur Perry Thies | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/west-weighs-a-manifesto-on-berlin-if-geneva-fails-would-state.html | West Weighs a Manifesto On Berlin if Geneva Fails; Would State Intent to Maintain Its Rights -- Macmillan Says Situation Still May Be Perilous Unless Soviet Shifts | True | By Drew Middleton | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/son-to-mrs-prentice-burr.html | Son to Mrs. Prentice Burr} | True | ! SlednI to The ew York Times. [ | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ceraolomidili.html | Ceraolo--Midili | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/fallonmetzger.html | FallonMetzger | True | Soecial to The New York Time. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-cohen-fiancee-of-bruce-r-farkas.html | Miss Cohen Fiance e Of Bruce R. Farkas | True | Stecial lo The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/kozlov-accuses-the-west.html | Kozlov Accuses the West | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/state-acts-to-bar-bias-near-schools.html | STATE ACTS TO BAR BIAS NEAR SCHOOLS | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/vermont-to-build-gym.html | Vermont to Build Gym | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dog-house-is-de-luxe-research-animals-in-tokyo-get-elaborate.html | DOG HOUSE IS DE LUXE; Research Animals in Tokyo Get Elaborate Facilities | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/midsummer-eve-in-sweden-the-maypole-is-symbol-of-a-countrywide.html | MIDSUMMER EVE IN SWEDEN; The Maypole Is Symbol Of a Country-wide Celebration | True | By Robert Meyer Jr. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/krishnan-defeats-drobny.html | Krishnan Defeats Drobny | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/amelia-donato-is-married.html | Amelia Donato Is Married | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/car-crash-kills-4-in-swimming-party.html | CAR CRASH KILLS 4 IN SWIMMING PARTY | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/morocco-spurs-sheep-industry-king-gives-benediction-to-35000-at-a.html | MOROCCO SPURS SHEEP INDUSTRY; King Gives Benediction to 35,000 at a Mountain Fete to Aid Raising | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/gains-held-futile.html | Gains Held Futile | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/boy-drowns-in-park-lad-was-fishing-from-raft-in-lake-in-brooklyn.html | BOY DROWNS IN PARK; Lad Was Fishing From Raft in Lake in Brooklyn | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hall-dedicated-at-u-of-vermont-new-building-is-named-for-lafayette.html | HALL DEDICATED AT U. OF VERMONT; New Building Is Named for Lafayette, Who Spoke at School in 1825 | True | By John H. Fenton | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/farm-bloc-now-spilt-into-many-factions-changing-patterns-of.html | FARM BLOC NOW SPILT INTO MANY FACTIONS; Changing Patterns of Agriculture Have Blurred the Basic Issues | True | By William M. Blair | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/science-notes-satelliteborne-observatory-planned-to-map-skies.html | SCIENCE NOTES; Satellite-Borne Observatory Planned to Map Skies | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/niagara-falls-being-renovated-for-tourists.html | NIAGARA FALLS BEING RENOVATED FOR TOURISTS | True | By George Adams | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/childrens-council-holds-play-contest.html | Children's Council Holds Play Contest | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/caracas-charges-dominican-spying.html | CARACAS CHARGES DOMINICAN SPYING | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/purchasing-agents-meet.html | Purchasing Agents Meet | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/exwater-boy-is-100-canadian-helped-gangs-that-built-transcanada.html | EX-WATER BOY IS 100; Canadian Helped Gangs That Built Trans-Canada Line | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sports-news.html | Sports News | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/schizoid-studies-hint-genetic-role-combination-of-factors-seen-in.html | SCHIZOID STUDIES HINT GENETIC ROLE; Combination of Factors Seen in Article Surveying Recent Research | True | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/all-around-the-town-new-york-places-pleasures-an-uncommon-guidebook.html | All Around The Town; NEW YORK PLACES & PLEASURES. An Uncommon Guidebook. By Kate Simon. 352 pp. New York: Meridian Books. Paper, $1.95. Cloth, $3.50. | True | By Craig Claiborne | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/malaya-capital-hails-100th-year-kuala-lumpur-is-celebrating-its.html | MALAYA CAPITAL HAILS 100TH YEAR; Kuala Lumpur Is Celebrating Its Founding as Village to Serve Tin Mines | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hoover-jr-gets-honor-degree.html | Hoover Jr. Gets Honor Degree | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/3-children-electrocuted.html | 3 Children Electrocuted | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/7000-at-garden-city.html | 7,000 at Garden City | True | Special to The New York Times | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/annyoungengaged-to-william-collins.html | AnnYoungEngaged To William Collins | True | Specl*,l to TI,* New York Tibxtes. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/humes-yacht-first-his-luders16-charette-takes-race-off-greenwich.html | HUME'S YACHT FIRST; His Luders-16 Charette Takes Race Off Greenwich | True | Special to The New York Times | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/propaganda-assailed-premier-calls-greece-target-of-soviet-bloc.html | PROPAGANDA ASSAILED; Premier Calls Greece Target of Soviet Bloc Drive | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mrs-macdonald-has-son.html | Mrs. Macdonald Has Son | True | SpeCial to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/u-s-bars-change-in-shipping-policy-rebuffs-west-europe-plea-on.html | U. S. BARS CHANGE IN SHIPPING POLICY; Rebuffs West Europe Plea on Three Points -- Cargo Preference Is Defended | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/governor-opens-shrine-in-croton-van-cortlandt-manor-of-1680.html | GOVERNOR OPENS SHRINE IN CROTON; Van Cortlandt Manor of 1680 Restored -- Officials Tour 150-Acre Site | True | By John W. Stevens | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/for-younger-readers-season-in-the-sun.html | For Younger Readers: Season in the Sun | True | By Ellen Lewis Buell | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/race-to-supply-arctic-on-again-40-ships-begin-yearly-task-of.html | RACE TO SUPPLY ARCTIC ON AGAIN; 40 Ships Begin Yearly Task of Stocking U. S. Bases Before Ice Sets In | True | By Werner Bamberger | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/san-remo-italys-resort-city-of-flowers.html | SAN REMO -- ITALY'S RESORT CITY OF FLOWERS | True | By Daniel M. Madden | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/legacy-of-dday.html | LEGACY OF D-DAY | True | DAVID E. KNOOP | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/something-for-everyone-something-for-everyone-to-read.html | Something For Everyone; Something for Everyone to Read | True | By David Robbins | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/now-hoffa-faces-real-threat-to-his-power-monitors-move-to-force-a.html | NOW HOFFA FACES REAL THREAT TO HIS POWER; Monitors Move to Force a Cleanup Despite His Teamster Strength | True | By A. H. Raskin | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/truman-to-help-exaide-to-speak-at-boston-dinner-for-connelly-on.html | TRUMAN TO HELP EX-AIDE; To Speak at Boston Dinner for Connelly on Sept. 19 | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/philhp-kink-marries-marilyn-j-mathews.html | Philh'p Kink Marries] Marilyn J. Mathews | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/arcaro-hurt-in-fall-sword-dancer-wins-belmont-rider-suffers.html | ARCARO HURT IN FALL; SWORD DANCER WINS BELMONT; Rider Suffers Concussion; Black Hills Is Destroyed | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mcwithey-wins-auto-race.html | McWithey Wins Auto Race | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/raab-step-angers-vienna-industry-federation-urges-chancellor-to.html | RAAB STEP ANGERS VIENNA INDUSTRY; Federation Urges Chancellor to Quit if Finance Post Goes to Socialist | True | By M. S. Handler | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/good-taste-on-toast.html | Good Taste On Toast | True | By Craig Claiborne | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-edith-gerber-fiancee-of-student.html | Miss Edith Gerber Fiancee of Student | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/french-to-offer-computers-in-us-big-concern-seeks-share-of-the.html | FRENCH TO OFFER COMPUTERS IN U.S.; Big Concern Seeks Share of the Domestic Market | True | By Alfred R. Zipser | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/charity-proamateur-to-go-on-as-scheduled.html | Charity Pro-Amateur To Go On as Scheduled | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/thaw-fails-to-arrive-soviet-pressure-tactics-laid-to-view-that-west.html | Thaw Fails to Arrive; Soviet Pressure Tactics Laid to View That West Is in Period of Immobility | True | BY Wallace Carroll | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/up-in-central-park.html | Up In Central Park | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/taiwans-supply-chief-studying-logistic-methods-of-the-msts.html | Taiwan's Supply Chief Studying Logistic Methods of the M.S.T.S. | True | By Arthur H. Richter | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/federal-reserve-looks-for-a-reply-liberals-press-bank-system-to.html | FEDERAL RESERVE LOOKS FOR A REPLY; Liberals Press Bank System to Back U. S. Bond Prices and Save Interest Ceiling | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/1909-crew-out-again-princeton-eight-of-50-years-ago-takes-nostalgic.html | 1909 CREW OUT AGAIN; Princeton Eight of 50 Years Ago Takes Nostalgic Spin | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/police-fire-on-crowd.html | Police Fire on Crowd | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/discomfort-index-may-get-new-name.html | DISCOMFORT INDEX MAY GET NEW NAME | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/teton-parks-anniversary-great-wyoming-tract-expecting-1500000.html | TETON PARK'S ANNIVERSARY; Great Wyoming Tract Expecting 1,500,000 Guests This Year | True | By Jack Goodman | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/after-geneva-powers-in-deadlock.html | After Geneva -- ?; Powers in Deadlock | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/2-americans-held-briefly.html | 2 Americans Held Briefly | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-atkinson-smith-alumna-wed-in-indiana-she-is-bride-of-horace.html | Miss Atkinson, Smith Alumna, Wed in Indiana; She Is Bride of Horace Sayre Nicholson Jr. in Evansville Church | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rehabilitation-center-set.html | Rehabilitation Center Set | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jean-lowrie-is-wed-to-t-d-dudderar.html | Jean Lowrie Is Wed To T. D. Dudderar | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jacob-weis.html | JACOB WEIS | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/basis-for-aiding-india-stress-here-on-competition-with-communist.html | Basis for Aiding India; Stress Here on Competition With Communist China Questioned | True | GEORGE ROSEN. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/putting-religion-on-the-air.html | PUTTING RELIGION ON THE AIR | True | By John P. Shanley | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dr-mark-defines-reform-judaism-finds-it-a-broader-concept-than.html | DR. MARK DEFINES REFORM JUDAISM; Finds It a Broader Concept Than Orthodoxy -- Zahavy Marks Shabuoth Festival | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hoffa-hits-labor-bill-predicts-revolt-at-the-polls-if-reforms-are.html | HOFFA HITS LABOR BILL; Predicts 'Revolt at the Polls' If Reforms Are Enacted | True | Special to The New York Times | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/leavitt-named-coach-of-rutgers-oarsmen.html | Leavitt Named Coach Of Rutgers Oarsmen | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/thailand-charges-air-attack.html | Thailand Charges Air Attack | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/presenting-a-happy-act-wagner-and-wood.html | PRESENTING A HAPPY 'ACT': WAGNER AND WOOD | True | By Thomas McDonald | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/blood-collections-set-city-welfare-workers-and-2-groups-to-aid-red.html | BLOOD COLLECTIONS SET; City Welfare Workers and 2 Groups to Aid Red Cross | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/frances-walker-becomes-a-bride-in-l-i-ceremony-married-to-gerald-p.html | Frances Walker Becomes a Bride In L. I. Ceremony; Married to Gerald P. Dwyer Jr. in a Port Washington Church | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/y-to-give-swim-lessons.html | Y to Give Swim Lessons | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/out-west.html | OUT WEST | True | MRS. CHARLES D. COOK | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/heart-disease-statistics.html | Heart Disease Statistics | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/raymond-w-brooke.html | RAYMOND W. BROOKE | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/religion-romance-rhythm-history-in-new-movies.html | RELIGION, ROMANCE, RHYTHM, HISTORY IN NEW MOVIES | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/wedding-in-september-for-carolyn-gustafson.html | Wedding in September', For Carolyn Gustafson! | True | Special to The New York Tİme. i | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/oil-poet-and-city-of-steel-pittsburgh-reaches-200-polish-poet-150.html | OIL, POET AND CITY OF STEEL; Pittsburgh Reaches 200, Polish Poet, 150, Oil Well, 100 | True | By William G. Weart | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/colorados-big-celebration-series-of-summerlong-events-sparked-by.html | COLORADO'S BIG CELEBRATION; Series of Summer-Long Events Sparked By Federal Fair | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/french-barbecue.html | FRENCH BARBECUE' | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/who-is-the-city.html | WHO IS THE CITY? | True | KATH LEEN MORRIS | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/no-parking-today-on-club-grounds-storms-mire-autos-damage-winged.html | NO PARKING TODAY ON CLUB GROUNDS; Storms Mire Autos, Damage Winged Foot Fairways | True | By Harry V. Forgeron | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/susan-johnson-betrothed.html | Susan Johnson Betrothed ! | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/penelope-lane-married-to-williamb-cudahy-jr.html | Penelope Lane Married To WilliamB. Cudahy Jr | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mideast-difficulties-reveal-deep-unrest-arabisraeli-border.html | MIDEAST DIFFICULTIES REVEAL DEEP UNREST; Arab-Israeli Border Incidents and Shifting Alignments Point Up Area's Chronic Instability | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/britains-conservatives-and-ours-any-similarity-between-the-two.html | Britain's Conservatives -- And Ours; Any similarity between the two breeds is mostly coincidental, says an observer. For example, the Tories' domestic 'policy is to the left of the Democrats'. | True | By Joseph C. Harsch | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/himalayan-peak-conquered.html | Himalayan Peak Conquered | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/button-controls-fourstory-drill-feat-typical-of-ges-newly-automated.html | BUTTON CONTROLS FOUR-STORY DRILL; Feat Typical of G.E.'s Newly Automated Turbine Plant -- Job Time Slashed | True | By Gene Smith | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/denial-of-award-to-professor-hit-8-on-advisory-board-to-quit-if.html | DENIAL OF AWARD TO PROFESSOR HIT; 8 on Advisory Board to Quit if Scholar Is Not Given Fulbright Scholarship | True | By E. W. Kenworthy | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/haiti-faces-crisis-as-economy-slips-and-intrigue-rises-haiti-is.html | Haiti Faces Crisis As Economy Slips And Intrigue Rises; HAITI IS NEARING POLITICAL CRISIS | True | By Paul P. Kennedy | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/slumps-effects-linger.html | Slump's Effects Linger | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/manhasset-fete-to-aid-young.html | Manhasset Fete to Aid Young | True | Special to The New York Times. | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/savings-systems-rush-3-offerings-holding-companies-acting-as.html | SAVINGS SYSTEMS RUSH 3 OFFERINGS; Holding Companies Acting as Congress Mulls Bill | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/eisenhower-golfs-3d-round-in-4-days.html | EISENHOWER GOLFS 3D ROUND IN 4 DAYS | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/business-index-dipped-last-week.html | Business Index Dipped Last Week | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-14 | 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/pittsburgh-marches-citys-200th-year-is-marked-by-its-biggest-parade.html | PITTSBURGH MARCHES; City's 200th Year Is Marked by Its Biggest Parade | True | | 1987-01-15 | RE0000321117 | RE0000321117 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/paul-e-sigmund.html | PAUL E. SIGMUND | True | S13ecial to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/riverside-yachting-put-off.html | Riverside Yachting Put Off | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/7-films-scheduled-to-open-this-week.html | 7 FILMS SCHEDULED TO OPEN THIS WEEK | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/harriman-draws-lesson-at-yalta-urges-summit-negotiators-to.html | HARRIMAN DRAWS LESSON AT YALTA; Urges Summit Negotiators to Understand Legitimate Aims of One Another | True | By W. Averell Harriman | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/office-space-taken-by-eastern-life-co.html | OFFICE SPACE TAKEN BY EASTERN LIFE CO. | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/herbager-95-scores-favorite-heads-dan-cupid-in-52000-jockey-club.html | HERBAGER, 9-5, SCORES; Favorite Heads Dan Cupid in $52,000 Jockey Club Prix | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/bonnell-urges-religious-living-to-end-moral-paradox-in-u-s.html | Bonnell Urges Religious Living To End Moral 'Paradox' in U. S. | True | | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/johnson-is-first-in-100mile-race-averages-99005-mph-in-vargo.html | JOHNSON IS FIRST IN 100-MILE RACE; Averages 99.005 M.P.H. in Vargo Special, Defeating Larson at Langhorne | True | By Frank M. Blunk | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/british-hail-aids-to-study-of-u-s-response-is-enthusiastic-to.html | BRITISH HAIL AIDS TO STUDY OF U. S.; Response Is Enthusiastic to Hansard Society's Kits of Material on Government | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/yonkers-plot-sold-apartment-building-planned-on-bronx-river-road.html | YONKERS PLOT SOLD; Apartment Building Planned on Bronx River Road | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/eisenhowers-worship-attend-gettysburg-service-president-plays-golf.html | EISENHOWERS WORSHIP; Attend Gettysburg Service -- President Plays Golf | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/vinegar-helps-retain-red-color-in-cut-beets.html | Vinegar Helps Retain Red Color in Cut Beets | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/what-kind-of-summit.html | What Kind of 'Summit'? | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/austria-beats-belgium-42.html | Austria Beats Belgium, 4-2 | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/tigers-defeat-yankees-twice-50183-see-detroit-triumph-by-3282.html | Tigers Defeat Yankees Twice;; 50,183 SEE DETROIT TRIUMPH BY 3-2,8-2 | True | By John Drebinger | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/1000-at-jewish-rite-cornerstone-of-washington-heights-center.html | 1,000 AT JEWISH RITE; Cornerstone of Washington Heights Center Dedicated | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/red-cross-here-names-new-executive-director.html | Red Cross Here Names New Executive Director | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/beverly-hansons-73-for-223-leads-miss-suggs-by-2-shots.html | Beverly Hanson's 73 for 223 Leads Miss Suggs by 2 Shots | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/4-u-s-ballets-in-italy-butler-and-ross-works-have-premieres-at.html | 4 U. S. BALLETS IN ITALY; Butler and Ross Works Have Premieres at Spoleto Fete | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/529-cold-gives-city-the-shivers-but-brisk-wind-snaps-old-glory-to.html | 52.9 COLD GIVES CITY THE SHIVERS; But Brisk Wind Snaps Old Glory to 'Attention' at Flag Day Ceremonies | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/adelphi-names-sayville-dean.html | Adelphi Names Sayville Dean | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/-steady-tops-fancy-in-marbles.html | ' Steady' Tops 'Fancy' in Marbles | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/youth-business-unit-meets.html | Youth Business Unit Meets | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/british-vessel-burns-crew-flees-cablelaying-ship-off-france.html | BRITISH VESSEL BURNS; Crew Flees Cable-Laying Ship Off France | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/legia-elevens-late-goal-ties-dundee-booters-blazjewski-kick-knots.html | Legia Eleven's Late Goal Ties Dundee Booters; BLAZJEWSKI KICK KNOTS SCORE, 3-3 | True | By Michael Strauss | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/us-aid-suggested-for-a-free-malta-mintoff-former-leader-of-islands.html | U.S. AID SUGGESTED FOR A FREE MALTA; Mintoff, Former Leader of Island's Government, May Tour America for Help | True | By Paul Hofmann | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/scientists-detect-harm-in-secrecy-u-s-criticized-by-16-of-17-nobel.html | SCIENTISTS DETECT HARM IN SECRECY; U. S. Criticized by 16 of 17 Nobel Prize Winners in Letters to Senator | True | | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/frances-jacobs-is-married-here-to-a-physician-vassar-graduate-wed.html | Frances Jacobs Is Married Here To a Physician; Vassar Graduate Wed to Dr. Alan Solomon of Montefiore Staff | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/interclub-class-sailing-off.html | Interclub Class Sailing Off | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/hugo-alfven-composer-weds.html | Hugo Alfven Composer, Weds | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/city-hires-planners-for-industrial-site.html | CITY HIRES PLANNERS FOR INDUSTRIAL SITE | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/park-land-asked-on-staten-island.html | PARK LAND ASKED ON STATEN ISLAND | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/red-sox-reclaim-wall-and-return-ailing-hyde.html | Red Sox Reclaim Wall And Return Ailing Hyde | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/apartment-units-are-sold-in-bronx-two-fivestory-buildings-in-deal.html | APARTMENT UNITS ARE SOLD IN BRONX; Two Five-Story Buildings in Deal -- Other Transactions in Borough Are Listed | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mt-st-michael-wins-relay.html | Mt. St. Michael Wins Relay | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/cubs-sign-connecticut-star.html | Cubs Sign Connecticut Star | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mutual-funds-yearbook-comes-out-today-19th-edition-terms-industry.html | Mutual Funds: Yearbook Comes Out Today; 19th Edition Terms Industry Bulwark Against Folly | True | By Gene Smith | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/agricultural-school-cites-520.html | Agricultural School Cites 520 | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/humphrey-hails-first-club-for-60-tells-wisconsin-backers-he-will.html | HUMPHREY HAILS FIRST CLUB FOR '60; Tells Wisconsin Backers He Will Seek United Midwest Block for the Convention | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/general-instrument-raises-unit-manager.html | General Instrument Raises Unit Manager | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/caspers-74-for-282-captures-u-s-open-with-rosburg-runnerup-at-283.html | Casper's 74 for 282 Captures U. S. Open With Rosburg Runner-Up at 283; HOGAN SLIPS TO 76 FOR A 72-HOLE 287 | True | By Lincoln A. Werden | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/budget-problem-threatens-haiti-government-is-expected-to-reduce.html | BUDGET PROBLEM THREATENS HAITI; Government Is Expected to Reduce Spending by Half to Remain Solvent | True | By Paul P. Kennedy | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/spain-scores-in-tennis-beats-brazil-31-in-davis-cup-play-france.html | SPAIN SCORES IN TENNIS; Beats Brazil, 3-1, in Davis Cup Play -- France Wins | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/ellen-friendly-becomes-bride-of-s-a-simon-alumna-of-vassar-and-yale.html | Ellen Friendly Becomes Bride Of S. A. Simon; Alumna of Vassar and Yale Music Student Are Married Here | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/howard-t-halliday.html | HOWARD T. HALLIDAY | True | Spectat to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/this-museum-closed.html | This Museum Closed? | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/edelman-shappell.html | Edelman -- Shappell | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mrs-willis-benner.html | MRS. WILLIS BENNER | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/our-youngest-citizens.html | Our Youngest Citizens | True | | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/how-economies-grow-an-appraisal-of-the-employment-act-of-1946-and.html | How Economies Grow; An Appraisal of the Employment Act of 1946 and One of Its Aims | True | By Edward H. Collins | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/may-stores-chain-raises-sales-net-earnings-32-cents-a-share-in.html | MAY STORES CHAIN RAISES SALES, NET; Earnings 32 Cents a Share in Quarter to April 30, Against 23 in 1958 | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/donnellan-cites-mission-of-priest-it-is-to-sacrifice-self-in-the.html | DONNELLAN CITES MISSION OF PRIEST; It Is to 'Sacrifice Self in the Image of Christ,' He Says at St. Patrick's Mass | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/developments-in-pakistan.html | Developments in Pakistan | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/speedboat-driver-dies-dr-taylor-killed-in-3craft-spill-at-daytona.html | SPEEDBOAT DRIVER DIES; Dr. Taylor Killed in 3-Craft Spill at Daytona Beach | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/random-notes-in-washington-headlines-that-stood-the-test.html | Random Notes in Washington: Headlines That Stood the Test; Frelinghuysen Offers News for Release at Any Time -- In the Paris Fashion | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/nehru-criticizes-reds-tibet-rule.html | NEHRU CRITICIZES REDS TIBET RULE | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/florida-country-club-sold.html | Florida Country Club Sold | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/ensemble-choral-unit-sings.html | Ensemble Choral unit Sings | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/leave-it-to-the-experts.html | Leave It to the Experts | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/u-of-vermont-honors-6-gives-degrees-to-520-seniors-and-46-in.html | U. OF VERMONT HONORS 6; Gives Degrees to 520 Seniors and 46 in Graduate Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/general-foods-report-decline-in-outlays-listed-for-year-ended-on.html | GENERAL FOODS REPORT; Decline in Outlays Listed for Year Ended on March 31 | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/camptons-kayak-wins-in-colorado.html | CAMPTON'S KAYAK WINS IN COLORADO | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/bishop-says-fruit-of-sin-is-progress-mankind-moves-forward-to-ease.html | BISHOP SAYS FRUIT OF SIN IS PROGRESS; Mankind Moves Forward to Ease Pain of Wrongdoing, Walls Tells Zion Parley | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/gmac-names-chief-of-branch-operations.html | G.M.A.C. Names Chief Of Branch Operations | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/protestants-pay-honor-to-dulles-leaders-salute-diplomats-role-in.html | PROTESTANTS PAY HONOR TO DULLES; Leaders Salute Diplomat's Role in Religion at Brick Church Memorial Rite | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/reba-p-tanenhaus-wed.html | Reba P. Tanenhaus Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/clerics-cite-low-pay-62-of-methodists-report-getting-less-than-5000.html | CLERICS CITE LOW PAY; 62% of Methodists Report Getting Less Than $5,000 | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/shop-makes-a-first-haircut-pleasant-barber-terms-boys-more.html | Shop Makes a First Haircut Pleasant; Barber Terms Boys More Difficult | True | By Joan Cook | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/practicality-matches-style-in-new-designs-at-furniture-market.html | Practicality Matches Style in New Designs at Furniture Market; Buyers on Hand for Wholesale Exhibit Opening Today | True | By Cynthia. Kellogg | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/pirates-conquer-dodgers-63-52-unbeaten-face-wins-10th-in-relief.html | PIRATES CONQUER DODGERS, 6-3, 5-2; Unbeaten Face Wins 10th in Relief Before Two Stuart Homers Take Afterpiece | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/horse-show-title-to-bronze-wing-former-hunter-champion-is-winner-in.html | HORSE SHOW TITLE TO BRONZE WING; Former Hunter Champion Is Winner in Jumper Debut at Ox Ridge Event | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/union-graduates-224-a-t-t-head-and-7-others-given-honorary-degrees.html | UNION GRADUATES 224; A. T. & T. Head and 7 Others Given Honorary Degrees | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/turbo-copters-due-at-chicago-fields.html | TURBO 'COPTERS DUE AT CHICAGO FIELDS | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/marlene-rosen-married.html | Marlene Rosen Married | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/freetrade-plan-drawn-association-of-outer-seven-nations-is-under.html | FREE-TRADE PLAN DRAWN; Association of 'Outer Seven' Nations Is Under Study | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/new-bond-issues-set-weeks-state-and-municipal-total-put-at-97502102.html | NEW BOND ISSUES SET; Week's State and Municipal Total Put at $97,502,102 | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/bmt-timetables-due-jamaica-line-leaflets-will-explain-accelerated.html | BMT TIMETABLES DUE; Jamaica Line Leaflets Will Explain Accelerated Service | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/charles-deiss-is-dead1-educator-56-was-geologist1-i-for-state-of.html | CHARLES DEISS IS DEAD1; Educator, 56, Was Geologist1 i for State of Indiana I | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/fur-misbranding-charged.html | Fur Misbranding Charged | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/home-work-time-to-add-dash-to-outdoor-furniture.html | Home Work; Time to Add Dash to Outdoor Furniture | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/9-who-quit-n-y-u-explain-decision.html | 9 WHO QUIT N. Y. U. EXPLAIN DECISION | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/penn-states-nine-beaten-in-tourney.html | PENN STATE'S NINE BEATEN IN TOURNEY | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/playwriting-prize-won-by-patrolman.html | PLAYWRITING PRIZE WON BY PATROLMAN | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/long-island-girl-chosen-as-miss-new-york-city.html | Long Island Girl Chosen As Miss New York City | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/yugoslavs-win-water-polo.html | Yugoslavs Win Water Polo | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/aaron-s-cutler-lawyer-65-dies-retired-trial-specialist-was-author.html | AARON S. CUTLER, LAWYER, 65, DIES; Retired Trial Specialist Was , Author and Lecturer-] Partner of La Guardia j | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/flatlands-survey-set-engineering-concern-named-to-study-industrial.html | FLATLANDS SURVEY SET; Engineering Concern Named to Study Industrial Site | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/woman-dies-in-crash-4-others-in-auto-injured-on-new-england-thruway.html | WOMAN DIES IN CRASH; 4 Others in Auto Injured on New England Thruway | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/rights-to-soviet-medical-devices-obtained-by-a-u-s-businessman.html | Rights to Soviet Medical Devices Obtained by a U. S. Businessman; SOVIET TO LET U. S. USE MEDICAL AIDS | True | By Harry Schwartz | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/italy-takes-gymnastic-meet.html | Italy Takes Gymnastic Meet | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/george-bissells-have-son.html | George Bissells Have Son | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/tea-dance-honors-miss-faith-morrow.html | Tea Dance Honors Miss Faith Morrow | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/cubs-shut-out-braves-banks-200th-homer-in-majors-helps-trounce.html | Cubs Shut Out Braves; Banks' 200th Homer in Majors Helps Trounce Milwaukee, 6-0 | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/ethiopian-prince-marries.html | Ethiopian Prince Marries | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/steel-shipments-slated-at-peak-users-are-clamoring-for-all-types.html | STEEL SHIPMENTS SLATED AT PEAK; Users Are Clamoring for All Types, But Stress Bars, Structurals, Plates | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/arlene-le-pow-married.html | Arlene Le Pow Married | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mulloy-gains-two-titles.html | Mulloy Gains Two Titles | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/john-donnelly-49-boston-ad-official.html | JOHN DONNELLY, 49, BOSTON AD OFFICIAL | True | Special to The New York Ttm. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/democrats-score-gop-veto-threat-council-assails-eisenhower-on.html | DEMOCRATS SCORE G.O.P. VETO THREAT; Council Assails Eisenhower on Legislation -- Hits Own Party Chiefs on Tactics | True | By Allen Drury | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/florence-s-schorske-wed-to-henry-j-wald.html | Florence S. Schorske Wed to Henry J. Wald | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/lehrman-bleustein.html | Lehrman -- Bleustein | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/inquiry-accuses-exenvoy-to-laos-house-report-says-parsons-abetted.html | INQUIRY ACCUSES EX-ENVOY TO LAOS; House Report Says Parsons 'Abetted' in 'Railroading' of U. S. Aid Auditor | True | By C. P. Trussell | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/1year-maturities-are-826958859473.html | 1-YEAR MATURITIES ARE $82,695,859,473 | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/food-news-vesey-st-shop-has-epicurean-delights.html | Food News; Vesey St. Shop Has Epicurean Delights | True | By Craig Claiborne | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/evans-in-n-y-u-post-named-director-of-center-for-rehabilitation.html | EVANS IN N. Y. U. POST; Named Director of Center for Rehabilitation Services | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/harry-la-montagne-dies-at-90-owner-of-stables-was-sculptor.html | Harry La Montagne Dies at 90; Owner of Stables Was Sculptor | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/flying-tiger-business-up.html | Flying Tiger Business Up | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/or-spaorpo-to-b-rts.html | oR spAoRPo TO B RTS | True | Special to The New York Times | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/gets-blackwell-award-new-york-woman-honored-at-hobart-ceremonies.html | GETS BLACKWELL AWARD; New York Woman Honored at Hobart Ceremonies | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/dodgers-call-howard-gray-sold-to-cards-to-make-room-for-texas.html | DODGERS CALL HOWARD; Gray Sold to Cards to Make Room for Texas Slugger | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/charter-market-hits-skids-again-rates-and-volume-both-dip-in-week.html | CHARTER MARKET HITS SKIDS AGAIN; Rates and Volume Both Dip in Week -- Grain Activity Is Described as Fair | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/petrone-golf-victor-beats-tolf-3-and-1-to-win-public-links-title.html | PETRONE GOLF VICTOR; Beats Tolf, 3 and 1, to Win Public Links Title Again | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mary-caldwell-bay-state-bride-of-john-s-getch-daughter-of-late.html | Mary Caldwell Bay State Bride Of John S. Getch; Daughter of Late Coach at Princeton Married to Harvard Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/linda-p-sonnenschein-bride-of-a-l-kaufman.html | Linda P. Sonnenschein Bride of A. L. Kaufman | True | | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/prices-of-gotton-end-week-easier-range-is-from-2-points-up-to-17.html | PRICES OF GOTTON END WEEK EASIER; Range Is From 2 Points Up to 17 Points Down -- July Makes Only Gain | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/brookville-on-top-76-millers-goal-breaks-tie-in-polo-with-bethpage.html | BROOKVILLE ON TOP, 7-6; Miller's Goal Breaks Tie in Polo With Bethpage | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/rose-koshetz-is-bride.html | Rose Koshetz Is Bride | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/stocks-in-zurich-show-firm-tone-trading-is-brisk-with-most-u-s-blue.html | STOCKS IN ZURICH SHOW FIRM TONE; Trading Is Brisk, With Most U. S. Blue Chips Above New York Prices | True | By George M. Morison | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/rival-health-camps-fight-for-charity-dollar-in-u-s-independent-and.html | Rival Health Camps Fight For Charity Dollar in U. S.; Independent and United Agencies Split on Methods as Soliciting Costs Soar -- Tactics Stir Local Rebellions | True | By Philip Benjamin | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/31-freight-cars-derailed.html | 31 Freight Cars Derailed | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/lelyveld-fox.html | Lelyveld -- Fox | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/steel-union-gives-wage-views-on-tv-workers-urge-rises-and-job.html | STEEL UNION GIVES WAGE VIEWS ON TV; Workers Urge Rises and Job Security -- U. S. Mediator Acts Informally Today | True | By A. H. Raskin | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/imrs-b-de-berminghamt.html | IMRS. B. DE BERMINGHAMt | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/adenauer-urges-u-s-to-aid-europe-he-says-only-american-help-can.html | ADENAUER URGES U. S TO AID EUROPE; He Says Only American Help Can Save Free Area From Absorption by Soviet | True | By Flora Lewis | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/housing-contract-let-work-to-begin-on-second-part-of-franklin.html | HOUSING CONTRACT LET; Work to Begin on Second Part of Franklin Project | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/latins-may-join-rebellion-on-aid-other-nations-could-follow-brazils.html | LATINS MAY JOIN REBELLION ON AID; Other Nations Could Follow Brazil's Lead in Ending Monetary Fund Talks | True | By Tad Szulc | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/americas-mission-leaves.html | Americas Mission Leaves | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/little-country-is-thinking-big-luxembourg-seeks-power-to-meet.html | LITTLE COUNTRY IS THINKING BIG; Luxembourg Seeks Power to Meet Competition in the Common Market | True | BY Brendan M. Jones | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/gifts-to-vassar-set-record.html | Gifts to Vassar Set Record | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/aerojet-is-expanding-to-take-over-defense-units-of-rheem.html | AEROJET IS EXPANDING; To Take Over Defense Units of Rheem Manufacturing | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/william-cloring-painter-teacher-portraitist-is-dead-at.html | WILLIAM C.LORING, PAINTER, TEACHER; Portraitist Is Dead at 79- Ex-Department Head at School of Design | True | Secial to The New York Tlm. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/navigators-to-convene.html | Navigators to Convene | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/astaire-author-rejects-film-bids-dancer-who-wrote-his-life-story.html | ASTAIRE, AUTHOR, REJECTS FILM BIDS; Dancer, Who Wrote His Life Story Without Ghost, Bars Movie Sale While He Lives | True | By Murray Schumach | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/defense-council-revived-in-state-rockefeller-names-board-to-plan.html | DEFENSE COUNCIL REVIVED IN STATE; Rockefeller Names Board to Plan Protection in Event of a Nuclear Attack | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/commodity-data-shown-year-book-indicates-a-rising-price-trend-since.html | COMMODITY DATA SHOWN; Year Book Indicates a Rising Price Trend Since February | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/fathers-day-sales-forecast.html | Father's Day Sales Forecast | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/sunken-tug-raised-body-found-in-engine-room-believed-that-of-engine.html | SUNKEN TUG RAISED; Body Found in Engine Room Believed That of Engineer | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/negroes-see-a-gain-in-conviction-of-4-for-rape-of-coed-negroes-see.html | Negroes See a Gain In Conviction of 4 For Rape of Co-ed; NEGROES SEE GAIN IN RAPE VERDICTS | True | By Claude Sitton | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/4-antisoviet-germans-jailed.html | 4 Anti-soviet Germans Jailed | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/garcia-line-office-to-move.html | Garcia Line Office to Move | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/faith-called-aid-to-ill-more-hospitals-seeking-aid-of-church-canon.html | FAITH CALLED AID TO ILL; More Hospitals Seeking Aid of Church, Canon Lief Says | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/indians-and-monarchs-split.html | Indians and Monarchs Split | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/3-african-leaders-to-meet.html | 3 African Leaders to Meet | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/attire-suggestions-offered-for-principals-in-wedding.html | Attire Suggestions Offered For Principals in Wedding | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/janet-zeidman-is-wed-to-a-u-of-p-graduate.html | Janet Zeidman Is Wed To a U. of P. Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/anna-kaku-wed-here.html | Anna Kaku Wed Here | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/4000-hail-magna-charta.html | 4,000 Hail Magna Charta | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/hotel-in-46th-st-sold-and-leased-the-wentworth-rented-to-barka.html | HOTEL IN 46TH ST. SOLD AND LEASED; The Wentworth Rented to Barka Realty -- Bennett Avenue Deal Negotiated | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/59-at-maryknoll-get-foreign-posts.html | 59 AT MARYKNOLL GET FOREIGN POSTS | True | Special to The New York Times | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/advertising-johnsmanville-ponders-account-shift.html | Advertising Johns-Manville Ponders Account Shift | True | By Alexander R. Hammer | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/college-track-results-show-u-s-can-field-strong-squad.html | College Track Results Show U. S. Can Field Strong Squad | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/30-editors-to-visit-alaska.html | 30 Editors to Visit Alaska | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/1247-graduated-from-st-johns-class-is-biggest-in-schools-89-years.html | 1,247 GRADUATED FROM ST. JOHN'S; Class Is Biggest in School's 89 Years -- Catholic Role in U. S. Culture Cited | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/blind-brook-triumphs-beats-el-roble-86-in-polo-as-glynn-gets-3.html | BLIND BROOK TRIUMPHS; Beats El Roble, 8-6, in Polo as Glynn Gets 3 Goals | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/to-reconstruct-city-area-coordination-of-housing-and-urban-renewal.html | To Reconstruct City Area; Coordination of Housing and Urban Renewal Efforts Urged | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/steel-price-cut-proposed-action-seen-as-increasing-demand-reducing.html | Steel Price Cut Proposed; Action Seen as Increasing Demand, Reducing Costs | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/amerind-to-shift-offices.html | Amerind to Shift Offices | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/feminelli-scores-in-apawamis-play-posts-66-to-capture-first-prize.html | FEMINELLI, SCORES IN APAWAMIS PLAY; Posts 66 to Capture First Prize in Three of Four Divisions in Golf | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/theatre-passive-staging-romeo-and-juliet-seen-in-stratford-conn.html | Theatre: Passive Staging; ' Romeo and Juliet' Seen in Stratford, Conn. | True | By Brooks Atkinson | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/u-s-urged-to-act-on-youth-morals.html | U. S. URGED TO ACT ON YOUTH MORALS | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/sanford-h-wadhams.html | SANFORD H. WADHAMS | True | Special to The N,,v Yo k Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/u-s-denies-book-gift-to-iraq.html | U. S. Denies Book Gift to Iraq | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/wests-aides-see-a-critical-phase-in-geneva-parley-diplomats-say.html | WEST'S AIDES SEE A CRITICAL PHASE IN GENEVA PARLEY; Diplomats Say Fate of Talks Depends on Concessions in Soviet Position | True | By Drew Middleton | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/long-accuses-wife-and-aides-of-plot.html | LONG ACCUSES WIFE AND AIDES OF PLOT | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/musical-becomes-team-operation-lesser-samuels-joins-frank-loesser.html | MUSICAL BECOMES TEAM OPERATION; Lesser Samuels Joins Frank Loesser on 'Greenwillow' -- Max Liebman Gets Novel | True | By Arthur Gelb | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/education-called-vital-stanford-graduation-told-it-is-price-of.html | EDUCATION CALLED VITAL; Stanford Graduation Told It is 'Price of Survival' | True | Special to The New York Times | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/refugee-balts-ask-pressure-on-soviet.html | REFUGEE BALTS ASK PRESSURE ON SOVIET | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/leyens-kohn.html | Leyens -- Kohn | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/u-s-debt-ceiling-held-out-of-date-brookings-study-also-terms.html | U. S. DEBT CEILING HELD OUT OF DATE; Brookings Study Also Terms Interest Limit Harmful -- Remedies Suggested | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/liberte-to-take-500-on-a-charity-cruise.html | Liberte to Take 500 On a Charity 'Cruise' | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/braves-get-school-hurler.html | Braves Get School Hurler | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/sylvia-jacoby-albert-l-cohn-are-wed-here-bryn-mawr-alumna-and-a-51.html | Sylvia Jacoby, Albert L Cohn Are Wed Here; Bryn Mawr Alumna and a '51 Law Graduate of Harvard Married | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/foes-of-reds-mass-at-kerala-school-137-are-arrested-school-struggle.html | Foes of Reds Mass At Kerala School; 137 Are Arrested; SCHOOL STRUGGLE GROWS IN KERALA | True | By Tillman Durdin | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/albany-assailed-on-housing-bill-bnai-briths-district-head.html | ALBANY ASSAILED ON HOUSING BILL; B'nai B'rith's District Head Criticizes Failure to Bar Private Discrimination | True | By Irving Spiegel | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/legion-to-hear-truman-nixon.html | Legion to Hear Truman, Nixon | True | | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/113-hurt-as-train-hits-buffers.html | 113 Hurt as Train Hits Buffers | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/elgin-offers-new-watch-line.html | Elgin Offers New Watch Line | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/550-walk-lights-to-be-added-here-100-intersections-affected-drive.html | 550 'WALK' LIGHTS TO BE ADDED HERE; 100 Intersections Affected -- Drive Opening Today on Pedestrian Safety | True | By Bernard Stengren | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/lorlee-shark-bride-of-a-m-tenenbaum.html | Lorlee Shark Bride Of A. M. Tenenbaum | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/white-sox-take-pair-from-orioles-chicagoans-post-96-32-victories.html | White Sox Take Pair From Orioles; CHICAGOANS POST 9-6, 3-2 VICTORIES | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mrs-block-is-remarried.html | Mrs. Block Is Remarried | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/cornerstone-laid-for-center.html | Cornerstone Laid for Center | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/colombo-crew-strikes-italian-liner-joins-the-idle-ships-at-genoa.html | COLOMBO CREW STRIKES; Italian Liner Joins the Idle Ships at Genoa | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/record-college-class-1811-receive-diplomas-at-u-of-connecticut.html | RECORD COLLEGE CLASS; 1,811 Receive Diplomas at U of Connecticut Exercises | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/threat-by-union-angers-hospitals-on-eve-of-parley-local-president.html | THREAT BY UNION ANGERS HOSPITALS ON EVE OF PARLEY; Local President Warns He Will Widen Strike Unless It Is Settled Soon | True | By Homer Bigart | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/truck-tonnage-rises-intercity-freight-in-the-first-quarter-gained.html | TRUCK TONNAGE RISES; Intercity Freight in the First Quarter Gained 15.6% | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/lundquist-net-victor-beats-fraser-in-five-sets-in-germany.html | LUNDQUIST NET VICTOR; Beats Fraser in Five Sets in Germany -- Folke-Candy Win | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/dr-r-m-anderson-thoracic-surgeon.html | DR. R. M. ANDERSON, THORACIC SURGEON | True | Special to The New York Times | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/down-victor-over-antrim.html | Down Victor Over Antrim | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/a-consistent-prosecutor-william-d-hopkins.html | A Consistent Prosecutor; William D. Hopkins | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/improved-arcaro-to-resume-riding-victim-of-spill-in-belmont-stakes.html | IMPROVED ARCARO TO RESUME RIDING; Victim of Spill in Belmont Stakes to Leave Hospital in 'a Day or Two' | True | By William J. Briordy | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/guatemala-seeks-land-wants-to-expropriate-some-united-fruit-co.html | GUATEMALA SEEKS LAND; Wants to Expropriate Some United Fruit Co. Holdings | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/squibb-pact-ratified-pay-rises-and-other-benefits-end-fortyday.html | SQUIBB PACT RATIFIED; Pay Rises and Other Benefits End Forty-Day Strike | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/brazilians-soccer-victors.html | Brazilians Soccer Victors | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/ancient-town-found-in-galilee.html | Ancient Town Found in Galilee | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/de-lamaze-and-coste-advance-to-final-of-french-amateur.html | De Lamaze and Coste Advance To Final of French Amateur | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/us-growth-rate-revised-upward-economists-contradict-the-opinion.html | U.S. GROWTH RATE REVISED UPWARD; Economists Contradict the Opinion That National Output Is Lagging | True | | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/storm-damage-to-winged-foot-will-require-60-days-and-20000-to.html | Storm Damage to Winged Foot Will Require 60 Days and $20,000 to Repair; ONLY THIRTY CARS LEFT ON FAIRWAYS | True | By Harry V. Forgeron | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/15-fall-as-bridge-tilts.html | 15 Fall as Bridge Tilts | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/wilkins-wins-3-events-leads-local-team-to-victory-in-wheelchair.html | WILKINS WINS 3 EVENTS; Leads Local Team to Victory in Wheelchair Games Here | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/shouse-for-nixon-fought-new-deal.html | SHOUSE FOR NIXON; FOUGHT NEW DEAL | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/reds-beat-cards-after-losing-54-cincinnati-wins-32-when-bell-goes.html | REDS BEAT CARDS AFTER LOSING, 5-4; Cincinnati Wins, 3-2, When Bell Goes Home on Wild Pitch in 8th Inning | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/navy-jets-at-coney-salute-hudson-fete.html | NAVY JETS AT CONEY SALUTE HUDSON FETE | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/2500000-smith-point-bridge-to-fire-island-to-open-july-4.html | $2,500,000 Smith Point Bridge To Fire Island to Open July 4 | True | By Byron Porterfield | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/colombian-says-land-depends-on-textile-imports-no-longer.html | Colombian Says Land Depends On Textile Imports No Longer | True | By William M. Freeman | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/red-china-urges-realistic-goals-party-journal-warns-aides-against.html | RED CHINA URGES REALISTIC GOALS; Party Journal Warns Aides Against 'Wishful Thinking' in Economic Planning | True | By Greg MacGregor | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/father-escorts-lois-sally-otten-at-her-marriage-graduate-of.html | Father Escorts Lois Sally Otten At Her Marriage; Graduate of Wellesley Becomes Bride Here of Michael Robbins | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/shift-to-suburbs-by-negroes-noted.html | SHIFT TO SUBURBS BY NEGROES NOTED | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/grains-advance-on-a-wide-front-oats-and-rye-led-in-week-rising-by.html | GRAINS ADVANCE ON A WIDE FRONT; Oats and Rye Led in Week, Rising by 2c or More, as the New Wheat Fell | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/screen-rambling-story-my-beloved-a-soviet-import-is-cameo-bill.html | Screen: Rambling Story; ' My Beloved,' a Soviet Import, Is Cameo Bill | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/winds-postpone-regatta.html | Winds Postpone Regatta | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/new-education-editor-named-by-the-times.html | New Education Editor Named by The Times | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/american-basketball-in-moscow.html | American Basketball in Moscow | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/more-us-travel-abroad-likely.html | More U.S. Travel Abroad Likely | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/size-of-families-declines-in-city-survey-finds-307-persons-is.html | SIZE OF FAMILIES DECLINES IN CITY; Survey Finds 3.07 Persons Is Average -- Population Trend at Plateau | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/18month-rise-ended-in-relief-case-load.html | 18-MONTH RISE ENDED IN RELIEF CASE LOAD | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/communist-gain-disturbs-malik-u-n-assembly-chief-urges-dartmouth.html | COMMUNIST GAIN DISTURBS MALIK; U. N. Assembly Chief Urges Dartmouth Graduates to Help Turn the Tide | True | Special to The New York Times | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/tempo-of-business-quickened-in-april-state-index-shows.html | Tempo of Business Quickened in April, State Index Shows | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/minoso-paces-drive-as-indians-set-back-senators-95-126.html | Minoso Paces Drive As Indians Set Back Senators, 9-5, 12-6 | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/opal-matrix-is-found-american-in-australia-puts-value-at-3370000.html | OPAL MATRIX IS FOUND; American in Australia Puts Value at $3,370,000 | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/meadow-brook-scores-defeats-aiken-four-86-as-corey-gets-five-goals.html | MEADOW BROOK SCORES; Defeats Aiken Four, 8-6, as Corey Gets Five Goals | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/gonzales-gains-title-tops-sedgman-63-64-in-pro-tourney-head-second.html | GONZALES GAINS TITLE; Tops Sedgman, 6-3, 6-4, in Pro Tourney -- Head Second | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mrs-raymond-leahy.html | MRS. RAYMOND LEAHY | True | SPecial to The New York rimes. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/miss-e-j-strauss-attended-by-7-at-her-wedding-graduate-of-wellesley.html | Miss E. J. Strauss Attended by 7 At Her Wedding; Graduate of Wellesley Bride at St. Regis of Carl Pforzheimer 3d | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/menzies-to-visit-indonesia.html | Menzies to Visit Indonesia | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/revolving-credit-in-canada.html | Revolving Credit in Canada | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/lighthitting-williams-benched-before-red-sox-subdue-as-61-boston.html | Light-Hitting Williams Benched Before Red Sox Subdue A's, 6-1; Boston Escapes League Cellar on Casale's Strong Pitching and Daley's Hard Batting | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/posted-no-hunting-ad-clients-in-britain-poacher-must-be-crafty-to-a.html | Posted: No Hunting Ad Clients; In Britain, Poacher Must Be Crafty to Avoid the I. P. A. | True | By Carl Spielvogel | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/for-use-of-police-clubs.html | For Use of Police Clubs | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/motorist-accused-of-libel.html | Motorist Accused of Libel | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/frank-b-gilroy.html | FRANK B. GILROY | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/u-of-chicago-gifts-set-high.html | U. of Chicago Gifts Set High | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/philip-w-wooton.html | PHILIP W. WOOTON | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/ribicoff-sees-lack-of-contemplation.html | RIBICOFF SEES LACK OF CONTEMPLATION | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/leon-alan-katz-weds-miss-barbara-a-harte.html | Leon Alan Katz Weds Miss Barbara A. Harte | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/foreign-affairs-the-only-place-for-a-summit-meeting.html | Foreign Affairs; The Only Place for a Summit Meeting | True | By C. L. Sulzberger | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/airlines-report-rise-in-business-cargo-and-riders-increase-over-58.html | AIRLINES REPORT RISE IN BUSINESS; Cargo and Riders Increase Over '58 but Earnings Are Called Too Low | True | By George Horne | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/brighter-lights-cut-crimes-49-in-tests-in-five-areas-of-city-lights.html | Brighter Lights Cut Crimes 49% In Tests in Five Areas of City; LIGHTS CUT GRIMES 49% IN 5 CITY AREAS | True | By Charles G. Bennett | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/bank-seminar-at-columbia.html | Bank Seminar at Columbia | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/80-victims-of-nazis-organize-special-to-the-new-york-times.html | 80 Victims of Nazis Organize; Special to The New York Times. | True | | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/jane-k-marsh-married-to-herbert-dieckmann.html | Jane K. Marsh Married To Herbert Dieckmann | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/george-f-baker-jr-weds-kim-kendall.html | George F. Baker Jr. Weds Kim Kendall | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/poll-gives-strauss-a-narrow-victory.html | POLL GIVES STRAUSS A NARROW VICTORY | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/trade-winds-first-in-hunter-division.html | TRADE WINDS FIRST IN HUNTER DIVISION | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/orchestras-aid-to-youth-is-cited-3-music-groups-honored-at.html | ORCHESTRAS' AID TO YOUTH IS CITED; 3 Music Groups Honored at Convention -- B. M. I. to Give $8,000 in Grants | True | By Ross Parmenter | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/princeton-drive-tops-ten-million-gifts-and-pledges-are-made-toward.html | PRINCETON DRIVE TOPS TEN MILLION; Gifts and Pledges Are Made Toward 53-Million Goal -- Baccalaureate Rite Held | True | Special l The New York Time | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/city-customs-rise-for-third-month-receipts-total-48035004-or-33.html | CITY CUSTOMS RISE FOR THIRD MONTH; Receipts Total $48,035,004, or 33% Above May, 1958 -- Import Gain Noted | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/athens-mayor-named-communistbacked-candidate-wins-as-nonreds-split.html | ATHENS MAYOR NAMED; Communist-Backed Candidate Wins as Non-Reds Split | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/jeffrey-d-oshlag-weds-ruth-a-oppenheimer.html | Jeffrey D. Oshlag Weds Ruth A. Oppenheimer | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/tv-expanding-horizon-b-b-c-transatlantic-test-thursday-may-mark-a.html | TV: Expanding Horizon; B. B. C. Trans-Atlantic Test Thursday May Mark a Significant Advance | True | By Jack Gould | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/lynne-kaplan-married-to-morris-j-zusman.html | Lynne Kaplan Married To Morris J. Zusman | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/27-heroic-firemen-to-be-cited-by-city.html | 27 HEROIC FIREMEN TO BE CITED BY CITY | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/edward-hart.html | EDWARD HART | True | Soeclal to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/iceberg-cuts-atlantic-cable.html | Iceberg Cuts Atlantic Cable | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/arthur-tickle-expands.html | Arthur Tickle Expands | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/tv-review.html | TV Review | True | J. C. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/making-plastic-bags-safe.html | Making Plastic Bags Safe | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/iraq-closes-french-bank.html | Iraq Closes French Bank | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/bedlington-terrier-is-best-of-500-dogs.html | BEDLINGTON TERRIER IS BEST OF 500 DOGS | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/pace-college-graduates-287.html | Pace College Graduates 287 | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/big-glass-plant-slated.html | Big Glass Plant Slated | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/estimates-on-tax-go-to-state-today.html | ESTIMATES ON TAX GO TO STATE TODAY | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/indonesia-rupiah-sinking-in-value-blackmarket-rate-at-new-low-lack.html | INDONESIA RUPIAH SINKING IN VALUE; Black-Market Rate at New Low -- Lack of Confidence in Government Blamed | True | By Bernard Kalb | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/phillies-sweep-doubleheader-from-giants-two-rallies-gain-75-63.html | Phillies Sweep Double-Header From Giants;; TWO RALLIES GAIN 7-5, 6-3 DECISIONS | True | By Louis Effrat | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mrs-isaac-grossman.html | MRS. ISAAC GROSSMAN | True | | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/loyalty-and-scholarship.html | Loyalty' and Scholarship | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/bechet-memorial-jazz-concert-will-help-form-a-cancer-fund.html | Bechet Memorial Jazz Concert Will Help Form a Cancer Fund | True | JOHN S. WILSON. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/3706692-assisted-by-new-york-fund.html | 3,706,692 ASSISTED BY NEW YORK FUND | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/stocks-hesitant-on-london-board-prices-moved-erratically-in-a-week.html | STOCKS HESITANT ON LONDON BOARD; Prices Moved Erratically in a Week of Dull Trading -- Trend Downward | True | By Kennett Love | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/french-line-signs-new-office-accord.html | FRENCH LINE SIGNS NEW OFFICE ACCORD | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mans-muscle-power-held-equal-to-that-necessary-for-flying.html | Man's Muscle Power Held Equal To That Necessary for Flying; Physiologist Says He Could Sustain Up to 20 Minutes of Flight if He Were Equipped With Wings to Keep Aloft | True | By John A. Osmundsen | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/prince-swanson.html | Prince -- Swanson | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/youth-is-shot-dead-2-others-wounded.html | YOUTH IS SHOT DEAD, 2 OTHERS WOUNDED | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/dillon-sees-need-for-progress.html | Dillon Sees Need for Progress | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/36-die-in-heavy-rains-refugee-shacks-in-hong-kong-collapse-in-3day.html | 36 DIE IN HEAVY RAINS; Refugee Shacks in Hong Kong Collapse in 3-Day Storms | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/two-japanese-records-set.html | Two Japanese Records Set | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/seymour-barn_____ard-dies-exhead-of-peoples-institutel-in-brooklyn.html | SEYMOUR BARN_____ARD DIES; Ex-Head of People's Institutel in Brooklyn Was 83 I | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/few-irish-attend-election-rallies-abstinence-meeting-attracts.html | FEW IRISH ATTEND ELECTION RALLIES; Abstinence Meeting Attracts Thousands as Politicians Draw Mere Hundreds | True | By Thomas P. Ronan | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/youth-crime-laid-to-less-spanking-idea-that-discipline-injures.html | YOUTH CRIME LAID TO LESS SPANKING; Idea That Discipline Injures Child Termed 'Nonsense' by Judge of 25 Years | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/200-hunt-for-boy-in-catskills.html | 200 Hunt for Boy', in Catskills | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/paper-concern-refinances.html | Paper Concern Refinances | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/area-population-up-14-in-8-years-195058-rise-in-21-counties-nearly.html | AREA POPULATION UP 14% IN 8 YEARS; 1950-58 Rise in 21 Counties Nearly All in Suburbs, Regional Council Says | True | By Clayton Knowles | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/new-vice-president-joins-john-reynolds.html | New Vice President Joins John Reynolds | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/graham-praises-soviet-baptists-evangelist-attends-service-in-packed.html | GRAHAM PRAISES SOVIET BAPTISTS; Evangelist Attends Service in Packed Moscow Church -- Sees 'a Light Burning' | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/nathanson-malvin.html | Nathanson -- Malvin | True | | 1987-01-15 | RE0000321118 | RE0000321118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/miss-weinbaum-richard-solomon-wed-in-brookline-smith-alumna-married.html | Miss Weinbaum, Richard Solomon Wed in Brookline; Smith Alumna Married in Her Parents' Home to Harvard Graduate | True | Special To The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/2-in-mauretania-crew-to-toast-20year-careers-aboard-vessel.html | 2 in Mauretania Crew to Toast 20-Year Careers Aboard Vessel | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/heads-columbia-radio-office.html | Heads Columbia Radio Office | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/2-britons-teaching-judo-to-east-side-youngsters.html | 2 Britons Teaching Judo To East Side Youngsters | True | By Martin Tolchin | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/golf-champion-likes-to-engage-in-putting-battles-with-friends.html | Golf Champion Likes to Engage In Putting Battles With Friends | True | Special To The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/evans-will-star-in-tempest-on-tv-hallmark-show-for-spring-of-60-to.html | EVANS WILL STAR IN 'TEMPEST' ON TV; 'Hallmark' Show for Spring of '60 to Be Taped in July -- WPIX Series Lauded | True | By Richard F Shepard | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/city-may-give-up-meter-maid-plan-hiring-civilians-to-enforce.html | CITY MAY GIVE UP 'METER MAID PLAN; Hiring Civilians to Enforce Parking Rules Is Raising Various Complications | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/shipments-decline-for-rayon-acetate.html | SHIPMENTS DECLINE FOR RAYON ACETATE | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/alumni-fund-sets-a-record-at-yale.html | ALUMNI FUND SETS A RECORD AT YALE | True | Special To The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/smith-alumnae-elect-threeyear-president.html | Smith Alumnae Elect Three-Year President | True | Special To The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/rare-ores-found-in-jersey-iron-mine.html | RARE ORES FOUND IN JERSEY IRON MINE | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/moral-goals-urged-cornell-graduates-warned-of-threat-to-mankind.html | MORAL GOALS URGED; Cornell Graduates Warned of Threat to Mankind | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/holmberg-gains-net-crown.html | Holmberg Gains Net Crown | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/trinity-awards-230-degrees.html | Trinity Awards 230 Degrees | True | Special to The New York Times. | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/arthur-w-moody.html | ARTHUR W, MOODY | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/harry-s-gabriel.html | HARRY S, GABRIEL | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-15 | 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/150-fallout-shelter-described-in-u-s-book.html | $150 Fall-Out Shelter Described in U. S. Book | True | | 1987-01-15 | RE0000321118 | RE0000321118 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/umrigar-202-paces-india-to-big-lead.html | UMRIGAR 202 PACES INDIA TO BIG LEAD | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/soviet-labor-camps-reactions-of-recent-visitors-to-red-prison.html | Soviet Labor Camps; Reactions of Recent Visitors to Red Prison Questioned | True | DAVID J. DALLIN. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/remington-arms-elects.html | Remington Arms Elects | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/lightning-kills-soccer-goalie.html | Lightning Kills Soccer Goalie | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/theatre-package-deal-offered.html | Theatre Package Deal Offered | True | | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/p-a-forstmann-and-miss-millar-to-wed-june-30-former-students-at.html | P. A. Forstmann And Miss Millar To Wed June 30; Former Students at Philadelphia Textile, Vermont Engaged | True | 1 BCIIL! to the ew York '2'Iz2c,i. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/toshimoro-imai.html | TOSHIMORO IMAI | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/gop-to-get-taft-portrait.html | G.O.P. to Get Taft Portrait | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/no-icebergs-in-gulf-st-lawrence-termed-clear-but-not-newfoundland.html | NO ICEBERGS IN GULF; St. Lawrence Termed Clear, but Not Newfoundland Coast | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/city-adds-new-dont-walk-signs.html | City Adds New 'Don't Walk' Signs | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/two-argentines-held-generals-criticized-policy-of-president.html | TWO ARGENTINES HELD; Generals Criticized Policy of President Frondizi | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/victory-for-the-somozas.html | Victory for the Somozas | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/dr-waldo-heinrichs-67-dies-retired-middlebury-professor.html | Dr. Waldo Heinrichs, 67, Dies; Retired Middlebury Professor | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/fair-trade-bill-is-hailed-and-hit-conflicting-testimony-is-heard-in.html | FAIR TRADE BILL IS HAILED AND HIT; Conflicting Testimony Is Heard in Senate Panel on Price Measure | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/pilot-training-urged-air-academy-board-favors-its-use-in-curriculum.html | PILOT TRAINING URGED; Air Academy Board Favors Its Use in Curriculum | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/wardrobe-for-a-summer-weekend-can-be-assembled-for-42.html | Wardrobe for a Summer Week-End Can Be Assembled for $42 | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/lutheran-assails-church-exemptions.html | LUTHERAN ASSAILS CHURCH EXEMPTIONS | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/hawk-watchers-get-noted-site-in-jersey.html | Hawk Watchers Get Noted Site in Jersey | True | Special to The New York Times | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/senate-extends-aid-for-airports-to-61.html | SENATE EXTENDS AID FOR AIRPORTS TO '61 | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/britain-to-get-a-new-daily.html | Britain to Get a New Daily | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/teamsters-lose-plea-high-court-rejects-appeal-of-utah-damage.html | TEAMSTERS LOSE PLEA; High Court Rejects Appeal of Utah Damage Verdict | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/the-european-community.html | The European Community | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/mayor-calls-7-hospitals-to-a-joint-session-today-7-hospitals-get.html | Mayor Calls 7 Hospitals To a Joint Session Today; 7 HOSPITALS GET CALL TO PARLEY | True | By Homer Bigart | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/prudential-increases-wages.html | Prudential Increases Wages | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/belle-acton-leading-money-winner-in-harness-racing-history-is.html | Belle Acton, Leading Money - Winner in Harness Racing History, Is Retired; CHRONIC LAMENESS LEADS TO DECISION Belle Acton, Pacer, Retired After Earning $353,039 -8 Entered in Good Time | True | By Louis Effratspecial To the New York Times | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/virginia-pearsont-will-be-married-in-fall-wedding-graduate-o.html | Virginia Pearsont Will Be Married In Fall Wedding; Graduate of Briarcliufl Becomes Affianced to Francis C. Smithers | True | Speclzl To The New York Tlmes. | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/antisubmarine-war-raytheon-plant-mission.html | Anti-Submarine War Raytheon Plant Mission | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/interest-rate-off-on-treasury-bills.html | INTEREST RATE OFF ON TREASURY BILLS | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/dr-giovanni-santillo.html | DR. GIOVANNI SANTILLO | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/herman-w-goldner.html | HERMAN W. GOLDNER | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/barnes-sees-spur-to-the-market-in-securities-of-small-concerns.html | Barnes Sees Spur to the Market In Securities of Small Concerns; Proposed Changes in Law Hold Great Promise, S.B.A. Chief Asserts | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/dodgers-4-in-7th-sink-braves-40-three-runs-tally-on-homer-by-moon.html | DODGERS 4 IN 7TH SINK BRAVES, 4-0; Three Runs Tally on Homer by Moon -- Drysdale Fans 12 in Pitching 4-Hitter | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/vincenzo-cardarell.html | VINCENZO CARDARELL! | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/kimberlyclark-raises-earnings-years-profit-at-a-record-of-301-a.html | KIMBERLY-CLARK RAISES EARNINGS; Year's Profit at a Record of $3.01 a Share, Against $2.92 -- Sales at Peak | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/lloyd-reports-to-cabinet.html | Lloyd Reports to Cabinet | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/tyson-quits-colorado-fuel.html | Tyson Quits Colorado Fuel | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/withholding-taxes-found-to-be-low-for-some-in-state.html | Withholding Taxes Found to Be Low For Some in State | True | By Leo Egan | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/seattle-building-sold-group-here-buys-the-dexter-horton-office.html | SEATTLE BUILDING SOLD; Group Here Buys the Dexter Horton Office Structure | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/mboyas-us-visit-raises-complaint-sir-roy-welensky-says-public-in.html | MBOYA'S U.S. VISIT RAISES COMPLAINT; Sir Roy Welensky Says Public in West Receives a Slanted View of Africa | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/high-court-upsets-labor-case-ruling.html | HIGH COURT UPSETS LABOR CASE RULING | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/miss-hanson-takes-open-title-defeating-miss-suggs-in-playoff.html | Miss Hanson Takes Open Title, Defeating Miss Suggs in Play-Off | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/gazebo-to-close-saturday.html | Gazebo' to Close Saturday | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/rudolph-kelling.html | RUDOLPH KELLING | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/in-the-nation-an-overdue-but-extremely-effective-challenge.html | In The Nation; An Overdue but Extremely Effective Challenge | True | By Arthur Krock | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/son-to-mrs-benjamin-jr.html | Son to Mrs. Benjamin Jr. | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/unions-call-off-strike-in-france-government-victorious-over.html | UNIONS CALL OFF STRIKE IN FRANCE; Government Victorious Over Transport Men in Its Drive to Save Recovery Effort | True | By Henry Ginigerspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/tv-a-cable-preview-first-pictures-to-be-sent-from-britain-on.html | TV: A Cable Preview; First Pictures to Be Sent From Britain on Telephone Link Are Assayed | True | By Jack Gould | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/copper-prices-cut-custom-smelter-trims-cost-12c-to-31-12c-a-pound.html | COPPER PRICES CUT; Custom Smelter Trims Cost 1/2c to 31 1/2c a Pound | True | | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/transit-aide-to-be-honored.html | Transit Aide to Be Honored | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/walter-a-lowe.html | WALTER A. LOWE | True | Special to The New York Time. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/olay-nurdibl-dies1-a-tn-diregt_____oor-40i-aide-of-production.html | OLAY NURDIbl DIES;1 A TN DIREGT_____OOR, 40I; Aide of Production Alliance' Guided 'Camera Three' on 1 C.B.S. From '56 to '58 J | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/wests-ministers-unable-to-sway-gromyko-in-talk-fail-to-lead-russian.html | WEST'S MINISTERS UNABLE TO SWAY GROMYKO IN TALK; Fail to Lead Russian Back to Negotiable Proposals on Berlin's Future ALLIES MAP NEXT STEP Expected to Present Interim Plan for the Divided City in Session Tomorrow WEST'S MINISTERS REPORT NO GAINS | True | By Drew Middletonspecial To the New York Times | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/housing-action-urged-sparkman-says-research-may-spur-better.html | HOUSING ACTION URGED; Sparkman Says Research May Spur Better Building | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/mayor-rebuffed-on-con-ed-rates-psc-rejects-his-request-to-suspend.html | MAYOR REBUFFED ON CON ED RATES; P.S.C. Rejects His Request to Suspend Increase It Granted Last Week BUT INQUIRY IS SLATED State Agency Also Is Asked by Lefkowitz to Review Its Ending of Joint Billing | True | By Douglas Dales | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/olmedo-and-mkay-advance-in-tennis.html | OLMEDO AND M'KAY ADVANCE IN TENNIS | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/new-cuts-asked-by-lackawanna-road-bids-puc-let-it-end-20-passenger.html | NEW CUTS ASKED BY LACKAWANNA; Road Bids P.U.C. Let It End 20 Passenger Trains and Reschedule 14 Others | True | By George Cable Wrightspecial To the New York Times | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/penn-state-on-top-70-ousts-clemson-9-in-ncaa-play-on-rieses-4hitter.html | PENN STATE ON TOP, 7-0; Ousts Clemson 9 in N.C.A.A. Play on Riese's 4-Hitter | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/tobacco-figure-to-retire.html | Tobacco Figure to Retire | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/soviet-sanctions-study-on-atests-u-s-british-and-russian-experts.html | SOVIET SANCTIONS STUDY ON A-TESTS; U. S, British and Russian Experts Meet Monday on Outer Space Blasts SOVIET SANCTIONS STUDY ON A-TESTS | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/miss-lucy-wilsonwed-at-home-in-amherst.html | Miss Lucy WilsonWed At Home in Amherst | True | .r,ledal to The New York Tlmeir. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/humphrey-ends-wisconsin-swing-senator-discusses-plans-to-set-up.html | HUMPHREY ENDS WISCONSIN SWING; Senator Discusses Plans to Set Up Midwest Bloc at Party's Convention | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/copper-futures-tumble-sharply-drop-is-years-steepest-other.html | COPPER FUTURES TUMBLE SHARPLY; Drop Is Year's Steepest - Other Commodities Show a Mixed Trend | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/financing-is-planned-reading-tube-proposes-sale-of-5-million-of.html | FINANCING IS PLANNED; Reading Tube Proposes Sale of 5 Million of Debentures | True | | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/station-to-quit-c-b-s-louisville-radio-outlet-will-join-a-new.html | STATION TO QUIT C. B. S.; Louisville Radio Outlet Will Join a New Network | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/3-offer-program-of-modern-music-connie-mcneil-coloratura-heard-with.html | 3 OFFER PROGRAM OF MODERN MUSIC; Connie McNeil, Coloratura, Heard With Prol, Guitarist, and Freundlich, Flutist | True | By John Briggs | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/3-youths-charged-is-slaying-of-boy-shooting-is-believed-linked-to.html | 3 YOUTHS CHARGED IS SLAYING OF BOY; Shooting Is Believed Linked to Teen-Aged Gangs -One Defendant a Girl | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/wood-field-and-stream-montauk-offers-best-chances-for-blues-or.html | Wood, Field and Stream; Montauk Offers Best Chances for Blues or Sharks, Romer Shoals for Bass | True | By John W. Randolph | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/legislators-bids-to-cab-assailed-house-panel-urged-to-curb.html | LEGISLATORS' BIDS TO C.A.B. ASSAILED; House Panel Urged to Curb Congressmen as Study of U. S. Agencies Resumes | True | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/us-gets-new-oslo-embassy.html | U.S. Gets New Oslo Embassy | True | Special to The New York Times | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/e-i-schellenberg-a-textiles-ofcial.html | E. .I. SCHELLENBERG, A TEXTILES OF!CIAL | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/de-valera-gives-a-farewell-talk-irish-chiefs-speech-at-last.html | DE VALERA GIVES A FAREWELL TALK; Irish Chief's Speech at Last Political Rally Is Marred by Extremist Hecklers | True | By Thomas P. Ronranspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/pierce-to-face-yanks-dittmar-to-pitch-tonight-in-game-with-white-sox.html | PIERCE TO FACE YANKS; Ditmar to Pitch Tonight in Game With White Sox Here | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/east-german-policeman-freed.html | East German Policeman Freed | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/5th-rail-union-asks-14-wage-increase.html | 5TH RAIL UNION ASKS 14% WAGE INCREASE | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/colgate-reelects-gray.html | Colgate Re-Elects Gray | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/3-debutantes-presented-to-society-on-long-island-lee-ammidon-diane.html | 3 Debutantes Presented to Society on Long Island; Lee Ammidon, Diane Dubois, Elizabeth Carhart in Debuts | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/style-revolt-is-foreseen-for-russians.html | Style Revolt Is Foreseen For Russians | True | By Harrison E. Salisburyspecial to the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/k-of-c-to-give-blood-members-of-2-councils-will-make-donations.html | K. OF C. TO GIVE BLOOD; Members of 2 Councils Will Make Donations Today | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/candidate-screening-ended.html | Candidate Screening Ended | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/suit-over-millions-in-will-is-settled.html | SUIT OVER MILLIONS IN WILL IS SETTLED | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/london-issues-up-in-light-trading-caution-restrains-market-record.html | LONDON ISSUES UP IN LIGHT TRADING; Caution Restrains Market - - Record May Exports a Bullish Factor | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/bridge-piledriving-hours-set.html | Bridge Pile-Driving Hours Set | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/edgar-w-tambo.html | EDGAR W. TAMBO | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/milk-said-to-be-freed-of-strontium-in-test.html | Milk Said to be Freed Of Strontium in Test | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/cadbury-brothers-ltd.html | CADBURY BROTHERS, LTD. | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/two-deals-made-for-bronx-house-nelson-ave-parcel-bought-and.html | TWO DEALS MADE FOR BRONX HOUSE; Nelson Ave. Parcel Bought and Immediately Sold - Riverdale Site Taken | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/suspended-aide-accused-by-city-hearing-on-cymrot-of-old-realty.html | SUSPENDED AIDE ACCUSED BY CITY; Hearing on Cymrot of Old Realty Bureau Opens With Long List of Charges | True | By Charles G. Bennett | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/dodgers-erskine-32-retiring-just-short-of-tenyear-status.html | Dodgers' Erskine, 32, Retiring Just Short of Ten-Year Status | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/indonesian-visits-cairo.html | Indonesian Visits Cairo | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/romanticism-rising-trend-in-furniture.html | Romanticism Rising Trend In Furniture | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/youlou-wins-vote-in-french-congo-premiers-party-takes-49-of-the-61.html | YOULOU WINS VOTE IN FRENCH CONGO; Premier's Party Takes 49 of the 61 Seats in Assembly in Peaceful Election | True | By Thomas F. Brady special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/joseph-wigmore-jr.html | JOSEPH WIGMORE JR. | True | Special to The New.York Times, | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/senators-top-athletics.html | Senators Top Athletics | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/dressen-is-sent-to-hospital.html | Dressen Is Sent to Hospital | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/gas-lamps-adorn-worth-st-again-six-old-standards-dug-up-in-jersey.html | GAS LAMPS ADORN WORTH ST. AGAIN; Six Old Standards Dug Up in Jersey Are Installed | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/associated-dry-goods-names-division-chief.html | Associated Dry Goods Names Division Chief | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/forstmann-president-resigns.html | Forstmann President Resigns | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/switchmen-name-speirs.html | Switchmen Name Speirs | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/bank-of-nova-scotia-starts-check-credit.html | Bank of Nova Scotia Starts Check Credit | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/new-england-collegiate-sailors-set-back-middle-atlantic-4-to-0.html | New England Collegiate Sailors Set Back Middle Atlantic, 4 to 0 | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/debentures-offered-500000-dalton-finance-issue-carries-warrants.html | DEBENTURES OFFERED; $500,000 Dalton Finance Issue Carries Warrants | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/shares-dip-again-as-market-naps-volume-is-smallest-in-59-as-average.html | SHARES DIP AGAIN AS MARKET NAPS; Volume Is Smallest in '59 as Average Declines by 2.14 Points VALUE SLIPS 1.4 BILLION Carpenter and Lukens Rise -- A. T. & T. Slides 1 1/2 and du Pont Drops 4 Shares Slip Again as Trading Slides to Year's Lowest Level | True | By Burton Crane | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/company-meetings.html | COMPANY MEETINGS | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/federal-school-grant-shunned-by-cincinnati.html | Federal School Grant Shunned by Cincinnati | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/miss-mills-75-is-best-millsaps-girl-takes-medal-in-national-college.html | MISS MILLS' 75 IS BEST; Millsaps Girl Takes Medal in National College Golf | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/biological-psychiatrists-elect.html | Biological Psychiatrists Elect | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/wide-infestation-is-killing-birches-horticulturists-fear-leaf-miner.html | WIDE INFESTATION IS KILLING BIRCHES; Horticulturists Fear Leaf Miner May Exterminate the Trees in Region | True | By John C. Devlin | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/planting-trees-as-memorials.html | Planting Trees as Memorials | True | HELEN ZAK LACORTE. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/mrs-nesbitt-heads-qualifiers-in-metropolitan-golf-test-medalist.html | Mrs. Nesbitt Heads Qualifiers in Metropolitan Golf Test; MEDALIST SCORES FIVE-OVER-PAR 79 Putting Helps Mrs. Nesbitt Lead Sunningdale Field -- Mrs. Cici Gets 80 | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/medical-consultant-named.html | Medical Consultant Named | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/architect-here-joins-industrial-designers.html | Architect Here Joins Industrial Designers | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/7-seized-in-raid-on-a-policy-ring-50000aday-setup-is-found-in-an.html | 7 SEIZED IN RAID ON A POLICY RING; $50,000-a-Day Set-Up is Found in an Apartment on the East Side | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/al-capp-advises-filmland-visitor-cartoonist-says-stay-for-3-days.html | AL CAPP ADVISES FILMLAND VISITOR; Cartoonist Says Stay for 3 Days, Until Welcome Turns Cold -- Return in 2 Years | True | By Murray SchumachspecialTo the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/horse-show-ball-is-set-for-westport-saturday.html | Horse Show Ball Is Set For Westport Saturday | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/edward-f-mannix-j-reporter-was-67j.html | EDWARD F. MANNIX, J REPORTER, WAS 67J | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/75th-st-parcel-figures-in-deal-remodeled-house-on-west-side-has-10.html | 75TH ST. PARCEL FIGURES IN DEAL; Remodeled House on West Side Has 10 Suites -2d Ave. Corner Sold | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/commodities-fall-fridays-index-declined-to-878-from-879-thursday.html | COMMODITIES FALL; Friday's Index Declined to 87.8 From 87.9 Thursday | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/army-is-reported-to-rebel-in-yemen-revolt-said-to-be-serious-as.html | ARMY IS REPORTED TO REBEL IN YEMEN; Revolt Said to Be Serious as Principal Port Is Seized - Imam's City Believed Lost | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/culmone-scores-on-251-minsing-rides-winner-in-monmouth-feature-in.html | CULMONE SCORES ON 25-1 MINSING; Rides Winner in Monmouth Feature in Taking Last Four Races on Card | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/douglas-offering-medium-jetliner-turbofan-dc9-will-haul-up-to-87.html | DOUGLAS OFFERING MEDIUM JETLINER; Turbo-Fan DC-9 Will Haul Up to 87 Passengers on Hops to Smaller Cities | True | By Richard Witkin | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/iraqi-factions-clash-mobs-battle-in-baghdad-over-agrarian-reform.html | IRAQI FACTIONS CLASH; Mobs Battle in Baghdad Over Agrarian Reform | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/lowered-national-debt-urged.html | Lowered National Debt Urged | True | GEORGE F. HUBBARD. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/monsanto-chemical-co-chooses-a-high-official.html | Monsanto Chemical Co. Chooses a High Official | True | | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/jenifer-gordon-engaged-to-wed-allen-moore-jr-smith-alumna-fiancee-o.html | Jenifer Gordon Engaged to Wed Allen Moore Jr.; Smith Alumna Fiancee ou Graduate 'o[ Valeta Architecture School | True | Ilclal to 'rll New york Tlm. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/catherine-henry-to-be-wed.html | Catherine Henry to Be Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/7-strolling-swans-delay-l-i-traffic-keep-police-at-bay.html | 7 Strolling Swans Delay L. I. Traffic, Keep Police at Bay | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/m-ra-man-scores-methodist-policy.html | M. R.-A. MAN SCORES METHODIST POLICY | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/paeans-for-pinners-seasons-champions-will-be-honored-by-council.html | Paeans for Pinners; Season's Champions Will Be Honored by Council Here on Thursday | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/robinsons-post-remains-vacant-mcdermott-said-to-be-out-as-candidate.html | ROBINSON'S POST REMAINS VACANT; McDermott Said to Be Out as Candidate for C. B. S. Job -- Clergymen in TV Series | True | By Val Adams | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/dr-raymond-coneley.html | DR. RAYMOND CONELEY | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/hospital-stand-defended.html | Hospital Stand Defended | True | RICHARD G. MASON. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/congos-political-abbe.html | Congo's Political 'Abbe' | True | Fulbert Youlou | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/lof-to-use-option-glass-maker-would-acquire-874-acres-on-west-coast.html | L-O-F TO USE OPTION; Glass Maker Would Acquire 874 Acres on West Coast | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/president-picks-2-for-goals-group-dr-burns-and-pace-to-lead.html | PRESIDENT PICKS 2 FOR GOALS GROUP; Dr. Burns and Pace to Lead National Committee Aimed at Spurring U. S. Efforts | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/kenya-minister-sworn-in.html | Kenya Minister Sworn In | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/eddie-fey-to-open-tonight.html | Eddie Fey' to Open Tonight | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/oneman-labor-union-is-upheld-by-nlrb.html | One-Man Labor Union Is Upheld by N.L.R.B. | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/charity-appeals-run-into-revolts-volunteers-set-up-combined-funds.html | CHARITY APPEALS RUN INTO REVOLTS; Volunteers Set Up Combined Funds Over Opposition of Independent Agencies | True | By Philip Benjamin | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/mundt-reports-he-gave-133072-to-treasury.html | Mundt Reports He Gave $133,072 to Treasury | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/deadline-extended-for-rail-line-sale.html | DEADLINE EXTENDED FOR RAIL LINE SALE | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/chicago-relinquishes-its-title-of-hog-butcher-to-the-world-chicago.html | Chicago Relinquishes Its Title Of Hog Butcher to the World; CHICAGO DECLINES AS A HOG BUTCHER | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/bell-aircraft-promotes-aide.html | Bell Aircraft Promotes Aide | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/canadas-gold-output-off.html | Canada's Gold Output Off | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/coalition-attempt-is-upset-in-austria.html | COALITION ATTEMPT IS UPSET IN AUSTRIA | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/tragedy-in-indonesia.html | Tragedy in Indonesia | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/paul-schulz.html | PAUL SCHULZ | True | | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/new-months-rise-on-cotton-board-near-july-steady-and-old-october.html | NEW MONTHS RISE ON COTTON BOARD; Near July Steady and Old October Off 2 Points - Trading Is Sluggish | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/sports-of-the-times-study-in-relaxation.html | Sports of The Times; Study in Relaxation | True | By Arthur Daley | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/great-shakes-1920-captures-filly-division-of-national-stallion.html | Great Shakes, $19.20, Captures Filly Division of National Stallion Stakes; GUERIN TRIUMPHS IN $29,390 SPRINT Great Shakes Upsets Pepper Patch at Belmont -- Arcaro to Leave Hospital Today | True | By Frank M. Blunk | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/cuba-arrests-4-from-u-s.html | Cuba Arrests 4 From U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/merriamkuniholm.html | Merriam--Kuniholm | True | Bvlal to L'llm New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/church-pays-rose-as-rent.html | Church Pays Rose as Rent | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/sperry-gyroscope-aide-made-a-vice-president.html | Sperry Gyroscope Aide Made a Vice President | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/state-court-holds-use-of-coin-laundry-on-sunday-illegal.html | State Court Holds Use of Coin Laundry On Sunday Illegal | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/75-on-plane-safe-at-shannon.html | 75 on Plane Safe at Shannon | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/cairo-orders-cut-in-retail-prices-decreases-of-15-to-30-for-450.html | CAIRO ORDERS CUT IN RETAIL PRICES; Decreases of 15 to 30% for 450 Items Decreed -- Cloth and Shoes Included | True | By Foster Haileyspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/murraydenler.html | MurrayDenler | True | SVectal to I*ne 1'qew york lmes. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/the-postman-as-censor.html | The Postman as Censor | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/rail-acquisition-vote-set.html | Rail Acquisition Vote Set | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/italian-strikes-widen.html | Italian Strikes Widen | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/bernard-a-mdermott.html | BERNARD A. M'DERMOTT | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/j-r-malones-have-a-son.html | J. R. Malones Have a Son | True | Sclal to "hm New York lmef. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/adenauer-party-names-luebke-virtual-unknown-for-presidency.html | Adenauer Party Names Luebke, Virtual Unknown, for Presidency; Agriculture Chief Chosen to Run for Post Spurned by Chancellor and Erhard ADENAUER PARTY SELECTS LUEBKE | True | By Flora Lewisspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/max-j-berlin.html | MAX J. BERLIN | True | Special to The New York Times, | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/maldives-and-britain-to-confer.html | Maldives and Britain to Confer | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/independence-carries-1096.html | Independence Carries 1,096 | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/warning-ordered-for-plastic-bags-board-of-health-rules-that-peril.html | WARNING ORDERED FOR PLASTIC BAGS; Board of Health Rules That Peril Notice Must Appear Here After June 28 AGREEMENT IS REPORTED Commissioner Says Industry Concurs -- Union City Acts to Inspect Products | True | By Mildred Murphy | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/two-playwrights-cited-share-1000-jewish-theatre-for-children.html | TWO PLAYWRIGHTS CITED; Share $1,000 Jewish Theatre for Children Contest Prize | True | | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/fete-to-honor-shipping-aide.html | Fete to Honor Shipping Aide | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/panama-work-let-2-st-louis-companies-get-job-on-balboa-bridge.html | PANAMA WORK LET; 2 St. Louis Companies Get Job on Balboa Bridge -- Pilots Practice by TV | True | Special To The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/european-unity-is-saluted-here-luncheon-honors-heads-of-trade.html | EUROPEAN UNITY IS SALUTED HERE; Luncheon Honors Heads of Trade, Nuclear and Steel Communities | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/salvation-army-graduates-74.html | Salvation Army Graduates 74 | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/pension-reforms-passed-by-house-veterans-benefits-would-be-based-on.html | PENSION REFORMS PASSED BY HOUSE; Veterans' Benefits Would Be Based on Need for All Applicants in Future PENSION REFORMS PASSED BY HOUSE | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/brain-ills-cited-in-heart-surgery-neurologists-told-that-leak-of.html | BRAIN ILLS CITED IN HEART SURGERY; Neurologists Told That Leak of Calcium Into Blood Is Danger in Operations | True | By John A. Osmundsenspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/2-detectives-cleared-court-dismisses-indictment-in-illegalfee-case.html | 2 DETECTIVES CLEARED; Court Dismisses Indictment in Illegal-Fee Case | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/59-auto-output-near-3000000-production-pace-indicates-500000-units.html | 59 AUTO OUTPUT NEAR 3,000,000; Production Pace Indicates 500,000 Units Will Be Turned Out in June | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/paris-summons-envoy-rebuke-to-belgrade-is-seen-for-welcoming.html | PARIS SUMMONS ENVOY; Rebuke to Belgrade Is Seen for Welcoming Algerian | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/thomas-crooks-78-banker-fifty-years.html | THOMAS CROOKS, 78, BANKER FIFTY YEARS | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/soviet-wins-assent-to-land-3-jets-here.html | SOVIET WINS ASSENT TO LAND 3 JETS HERE | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/officers-in-child-aid-change.html | Officers in Child Aid Change | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/carroll-sent-to-charleston.html | Carroll Sent to Charleston | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/500-board-liberte-for-charity-gala.html | 500 BOARD LIBERTE FOR CHARITY GALA | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/hostage-rescued-held-10-days-by-2-found-in-trunk-of-his-car-in.html | HOSTAGE RESCUED; HELD 10 DAYS BY 2; Found in Trunk of His Car in Massachusetts -- Captors Hunted in Swampland | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/detroit-edison-co.html | DETROIT EDISON CO. | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/rape-trial-fair-governor-asserts.html | RAPE TRIAL 'FAIR,' GOVERNOR ASSERTS | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/continental-can-in-merger-deal-shares-exchanged-for-fort-wayne.html | CONTINENTAL CAN IN MERGER DEAL; Shares Exchanged for Fort Wayne Paper Company, Which Is Liquidated | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/jersey-shop-center-planned.html | Jersey Shop Center Planned | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/oil-policy-shift-sought-in-chile-proposal-weakens-plans-to-allow.html | OIL POLICY SHIFT SOUGHT IN CHILE; Proposal Weakens Plans to Allow Participation of Foreign Capital | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/tax-court-upholds-insurance-levies.html | TAX COURT UPHOLDS INSURANCE LEVIES | True | | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/us-open-revenue-shatters-record-gross-for-golf-tournament-held-at.html | U.S. OPEN REVENUE SHATTERS RECORD; Gross for Golf Tournament Held at Winged Foot Club Is About $500,000 | True | By Lincoln A. Werden | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/saddle-river-panel-gets-school-power.html | SADDLE RIVER PANEL GETS SCHOOL POWER | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/horse-fan-who-lost-at-track-foiled-in-attempt-to-rob-bank.html | Horse Fan Who Lost at Track Foiled in Attempt to Rob Bank | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/atlantic-flight-marked.html | Atlantic Flight Marked | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/radio-was-snarled-by-hbombs-in-58-radio-disrupted-by-hbombs-in-58.html | Radio Was Snarled By H-Bombs in '58; RADIO DISRUPTED BY H-BOMBS IN '58 | True | By John W. Finneyspecial To the New York Times | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/purchasing-men-hear-this-age-is-a-time-of-great-discovery-changes.html | Purchasing Men Hear This Age Is a Time 'of Great Discovery'; CHANGES COMING, PURCHASERS HEAR | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/2-heroicsized-statues-moved-in-widening-of-centre-street.html | 2 Heroic-Sized Statues Moved In Widening of Centre street | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/bonds-show-signs-of-stabilization-trading-is-quiet-treasury-bills.html | BONDS SHOW SIGNS OF STABILIZATION; Trading Is Quiet -- Treasury Bills in Demand -- Other U. S. Issues Irregular | True | By Paul Heffernan | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/navy-chief-fears-lack-of-carriers-secretary-franke-here-for-hudson.html | NAVY CHIEF FEARS LACK OF CARRIERS; Secretary Franke, Here for Hudson Fete, to Ask Cash for New Super-Vessel | True | By Peter Kihss | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/taiwan-lays-2d-keel-tanker-will-be-constructed-for-mideast-oil.html | TAIWAN LAYS 2D KEEL; Tanker Will Be Constructed for Mideast Oil Traffic | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/red-sox-get-harshman-hoeft-goes-to-orioles-in-trade-of-southpaws.html | RED SOX GET HARSHMAN; Hoeft Goes to Orioles in Trade of Southpaws | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/feminellilitwin-first-take-proamateur-bestball-golf-in-white-plains.html | FEMINELLI-LITWIN FIRST; Take Pro-Amateur Best-Ball Golf in White Plains | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/big-gains-shown-in-grains-futures-a-factor-is-report-that-kansas.html | BIG GAINS SHOWN IN GRAINS FUTURES; A Factor Is Report That Kansas Wheat Isn't Going Into Trade Channels | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/de-lamaze-beats-coste-by-9-and-7-triumphs-in-french-amateur-golf.html | DE LAMAZE BEATS COSTE BY 9 AND 7; Triumphs in French Amateur Golf Final, Taking Title for the Tenth Time | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/party-leader-heads-to-city.html | Party Leader Heads to City | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/dairy-unit-set-up-in-state.html | Dairy Unit Set Up in State | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/airline-pilots-warned-by-faa-not-to-quit-cockpits-in-flight.html | Airline Pilots Warned by F.A.A. Not to Quit Cockpits in Flight | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/new-bill-would-tax-lead-zinc-imports.html | NEW BILL WOULD TAX LEAD, ZINC IMPORTS | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/u-s-scientists-set-for-soviet-parleys.html | U. S. SCIENTISTS SET FOR SOVIET PARLEYS | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/dresser-promotes-aide.html | Dresser Promotes Aide | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/poet-heads-moscow-writers.html | Poet Heads Moscow Writers | True | | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/3-language-labs-sought-in-darien-us-funds-asked-to-set-up-school.html | 3 'LANGUAGE LABS' SOUGHT IN DARIEN; U.S. Funds Asked to Set Up School Recording Booths | True | Special To The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/group-medicine-and-ethics.html | Group Medicine and 'Ethics' | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/theatre-display-in-library.html | Theatre Display in Library | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/u-s-renames-discomfort-index-but-bureau-here-defers-decision.html | U. S. Renames Discomfort Index, But Bureau Here Defers Decision | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/charles-bowen-68-of-haskins-sells.html | CHARLES BOWEN, 68, OF HASKINS & SELLS | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/senate-group-finds-navy-missile-waste.html | SENATE GROUP FINDS NAVY MISSILE WASTE | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/a-green-light-is-given.html | A Green Light Is Given | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/jewish-drive-exceeds-goal.html | Jewish Drive Exceeds Goal | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/rabbi-birstein-has-surgery.html | Rabbi Birstein Has Surgery | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/biochemist-to-direct-rutgers-research-unit.html | Biochemist To Direct Rutgers Research Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/sidelights-britain-reduces-trade-gap.html | Sidelights; Britain Reduces Trade Gap | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/t-v-a-gives-46-rise.html | T. V. A. Gives 4.6% Rise | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/louis-h-bowden.html | LOUIS H. BOWDEN | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/thriftimart-issue-placed-on-market.html | THRIFTIMART ISSUE PLACED ON MARKET | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/chaplin-preparing-3-films-for-revival.html | CHAPLIN PREPARING 3 FILMS FOR REVIVAL | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/giants-drop-exhibition-bow-31-to-nixon-of-millers-mays-poles-home.html | GIANTS DROP EXHIBITION; Bow, 3-1, to Nixon of Millers -- Mays Poles Home Run | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/6-in-clinton-lose-plea-supreme-court-bars-review-of-school-contempt.html | 6 IN CLINTON LOSE PLEA; Supreme Court Bars Review of School Contempt Conviction | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/monaghan-ouster-by-abolishing-job-studied-in-albany-removal-of.html | MONAGHAN OUSTER BY ABOLISHING JOB STUDIED IN ALBANY; Removal of Commissioner at Special Legislative Session Weighed by Governor 3-MAN UNIT IS PROPOSED New Harness Racing Body May Be Set Up at Meeting to Pick Heck Successor MONAGHAN ACTION STUDIED IN ALBANY | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/mcclellan-back-at-desk.html | McClellan Back at Desk | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/rosburg-duo-posts-61-le-boutillier-aids-in-triumph-in-golf-at.html | ROSBURG DUO POSTS 61; Le Boutillier Aids in Triumph in Golf at Piping Rock | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/bloustein-in-bowling.html | Bloustein in Bowling | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/maltese-seeking-new-way-to-exist-after-centuries-as-fortress-atom.html | MALTESE SEEKING NEW WAY TO EXIST; After Centuries as Fortress, Atom Warfare Has Made Island Bastion Obsolete | True | By Paul Hofmannspecial To the New York Times | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/new-trial-ordered-high-court-rules-articles-during-case-hurt.html | NEW TRIAL ORDERED; High Court Rules Articles During Case Hurt Defense | True | | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/interior-fund-voted-481-million-compromise-bill-is-approved-by.html | INTERIOR FUND VOTED; 481 Million Compromise Bill Is Approved by Congress | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/i-l-o-marks-40th-year.html | I. L. O. Marks 40th Year | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/high-court-limits-right-to-counsel-bars-witnesses-lawyers-at.html | HIGH COURT LIMITS RIGHT TO COUNSEL; Bars Witnesses' Lawyers at Preliminary Inquiries HIGH COURT LIMITS RIGHT TO COUNSEL | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/radio-in-cuba-tells-of-dominican-strife.html | RADIO IN CUBA TELLS OF DOMINICAN STRIFE | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/navy-move-slowed.html | Navy Move Slowed | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/goya-postcard-banned-naked-maja-in-ad-for-movie-is-barred-from.html | GOYA POSTCARD BANNED; ' Naked Maja' in Ad for Movie Is Barred From Mails | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/crucible-will-continue-run.html | Crucible' Will Continue Run | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/mexican-police-battle-troops.html | Mexican Police Battle Troops | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/canada-to-offer-200000000-of-shortterm-bonds-in-2-parts.html | Canada to Offer $200,000,000 Of Short-Term Bonds in 2 Parts | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/script-never-changes-european-wrestling-is-same-old-dodge-as-in-u-s.html | Script Never Changes; European Wrestling Is Same Old Dodge as in U. S. but With Gallic Flavor | True | By Robert Daleyspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/doomed-bus-service-rescued-in-trenton.html | Doomed Bus Service Rescued in Trenton | True | Special to The New York Times | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/western-roads-get-rise-of-56-on-mail-rates.html | Western Roads Get Rise Of 5.6 % on Mail Rates | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/scholarship-test-set-taxpayer-suit-attacks-law-on-program-in-jersey.html | SCHOLARSHIP TEST SET; Taxpayer Suit Attacks Law on Program in Jersey | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/officials-scored-on-bias-in-hiring-bnai-brith-leader-finds-some.html | OFFICIALS SCORED ON BIAS IN HIRING; B'nai B'rith Leader Finds Some Executives Unaware It Exists in Concerns | True | By Irving Spiegelspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/output-of-steel-eased-last-week-slight-rise-is-scheduled-to-permit.html | OUTPUT OF STEEL EASED LAST WEEK; Slight Rise Is Scheduled to Permit Finishers to Digest, Move Orders | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/united-hospital-to-gain-at-a-benefit-on-sunday.html | United Hospital to Gain At a Benefit on Sunday | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/chicago-dairymen-out-strike-of-2500-threatens-halt-in-milk-delivery.html | CHICAGO DAIRYMEN OUT; Strike of 2,500 Threatens Halt in Milk Delivery | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/walkout-on-tugs-cuts-rail-traffic-freight-car-movements-in-port.html | WALKOUT ON TUGS CUTS RAIL TRAFFIC; Freight Car Movements in Port Almost Completely Stopped by Oilers WALKOUT ON TUGS CUTS RAIL TRAFFIC | True | By Jacques Nevard | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/michigan-to-seek-50-million-for-road-program-250-million-gxsl-over.html | Michigan to Seek 50 Million for Road Program; 250 MILLION GOAL OVER FOUR YEARS' Excellent Security' Backs Issue, State Highways Commissioner Says | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/moscow-agog-anew-over-ballerina-17.html | MOSCOW AGOG ANEW OVER BALLERINA, 17 | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/20-a-day-and-food-buy-human-punching-bag-pattersons-sparring.html | $20 a Day and Food Buy Human Punching Bag; Patterson's Sparring Partners Absorb Daily Beating | True | By Howard M. Tucknerspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/j-ann-ramsay-is-bride-t-here-oi-russell-payson-.html | J Ann Ramsay Is Bride t Here oi Russell Payson ] | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/singapore-unit-named-exgovernor-heads-council-on-internal-security.html | SINGAPORE UNIT NAMED; Ex-Governor Heads Council on Internal Security | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/haney-talks-of-retiring-this-year.html | Haney Talks of Retiring This Year | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/stephanie-hankey-married-in-boston.html | Stephanie Hankey Married in Boston | True | Rpecial to The New York Ttne. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/koreans-announce-japan-trade-break.html | KOREANS ANNOUNCE JAPAN TRADE BREAK | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/g-i-loans-sought-for-home-building.html | G. I. LOANS SOUGHT FOR HOME BUILDING | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/senecas-lose-fight-over-land-for-dam.html | SENECAS LOSE FIGHT OVER LAND FOR DAM | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/tests-made-at-chavez-ravine.html | Tests Made at Chavez Ravine | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/tigers-send-wilhelm-to-first-loss-wilhelm-chased-in-seventh.html | Tigers Send Wilhelm to First Loss; Wilhelm Chased in Seventh | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/thomas-kane-70-insurange-aide-retired-magazine-publishel-dieswas.html | THOMAS KANE, 70, INSURANGE AIDE; Retired Magazine Publishel Dies--Was Consultant to Defense Department | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/warehouse-men-walk-out-at-ap-food-chain-says-strike-by-1400-in-area.html | WAREHOUSE MEN WALK OUT AT A.&P.; Food Chain Says Strike by 1,400 in Area May Force 400 Stores to Close | True | By Ralph Katz | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/waldorf-names-catering-aide.html | Waldorf Names Catering Aide | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/exunion-aide-jailed-gets-up-to-3-years-for-1954-beatings-in-kohler.html | EX-UNION AIDE JAILED; Gets Up to 3 Years for 1954 Beatings in Kohler Strike | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/powell-trial-oct-5-positive-date-set-in-tax-case-against.html | POWELL TRIAL OCT. 5; ' Positive' Date Set in Tax Case Against Representative | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/iranian-at-un-tries-to-end-job-conflict.html | IRANIAN AT U.N. TRIES TO END JOB CONFLICT | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/graham-visits-church-and-university-in-moscow.html | Graham Visits Church and University in Moscow | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/syndicated-gambling-denied.html | Syndicated Gambling Denied | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/johnson-presses-action-on-strauss.html | JOHNSON PRESSES ACTION ON STRAUSS | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/cuba-rebuffs-u-s-on-land-payment-cuba-sends-note-on-u-s-protest.html | Cuba Rebuffs U. S. On Land Payment; CUBA SENDS NOTE ON U. S. PROTEST | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/legislature-reapportioned.html | Legislature Reapportioned | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/club-at-hoboken-raided.html | Club at Hoboken Raided | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/peter-braestrup-angelica-hollins-plan-marriage-a-nieman-fellow-and.html | Peter Braestrup, ' Angelica Hollins Plan Marriage,; A Nieman Fellow and Ex-Sarah Lawrence Student Affianced | True | | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/imam-said-to-be-uninformed.html | Imam Said to Be Uninformed | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/douglas-draws-in-rome-bout.html | Douglas Draws in Rome Bout | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/rudd-truaxes-have-child.html | Rudd Truaxes Have Child | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/booker-bros-mcconnell.html | BOOKER BROS., McCONNELL | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/banker-named-princeton-trustee.html | Banker Named Princeton Trustee | | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/high-bid-loses-prize-chivers-to-go-to-schweppes-despite-a-better.html | HIGH BID LOSES PRIZE; Chivers to Go to Schweppes Despite a Better Offer | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/ancient-gordian-items-to-go-on-display-here.html | Ancient Gordian Items To Go on Display Here | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/von-karajan-hit-by-neuralgia.html | Von Karajan Hit by Neuralgia | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/dannemora-fights-an-invasion-by-rats.html | DANNEMORA FIGHTS AN INVASION BY RATS | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/tv-preview-disneyland-receives-long-commercial.html | TV Preview, ' Disneyland' Receives Long 'Commercial' | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/soviet-bomber-wreck-is-found-in-the-arctic.html | Soviet Bomber Wreck Is Found in the Arctic | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/winddriven-flames-ruin-an-ontario-town.html | Wind-Driven Flames Ruin an Ontario Town | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/college-board-votes-pay-rises-for-faculty-at-citys-7-schools-new.html | College Board Votes Pay Rises For Faculty at City's 7 Schools; New Rates Would Go Into Effect Oct. 1 -- Dr. Levy Named Hunter Dean | | By Leonard Buder | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/food-news-cold-drinks-for-hot-day-no-limit-to-variations-on-summer.html | Food News: Cold Drinks for Hot Day; No Limit to Variations on Summer Refresher -- 4 Recipes Offered Fruit Juices Are Used to Make Nonalcoholic Beverages at Home | True | By June Owen | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/house-unit-disputed-on-laos-aid-charge-house-group-hit-on-laos-aid.html | House Unit Disputed On Laos Aid Charge; HOUSE GROUP HIT ON LAOS AID STUDY | | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/advertising-us-open-championship-is-a-bonanza-for-bill-casper.html | Advertising U.S. Open Championship Is a Bonanza for Bill Casper | | By Alexander R. Hammer | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/law-and-the-south.html | Law and the South | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/employes-fund-grew-50-in-year-material-service-reports-its-6692000.html | EMPLOYES FUND GREW 50% IN YEAR; Material Service Reports Its $6,692,000 Pool Covers 780 People | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/state-roads-found-improved.html | State Roads Found Improved | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/portauprince-club-bombed.html | Port-au-Prince Club Bombed | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/cultural-gains-by-soviet-cited-president-is-told-russians-lead-u-s.html | CULTURAL GAINS BY SOVIET CITED; President Is Told Russians Lead U. S. in Exchanges With Other Countries | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/london-lifts-relief-aid-britain-to-give-bigger-share-of-prosperity.html | LONDON LIFTS RELIEF AID; Britain to Give Bigger Share of Prosperity to Needy | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/new-francs-appear-july-15.html | New Francs Appear July 15 | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/tv-simulates-landings.html | TV Simulates Landings | True | | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/president-weighs-appeal-to-public-seeks-support-for-program-in.html | PRESIDENT WEIGHS APPEAL TO PUBLIC; Seeks Support for Program in Fight With Congress - Plans Role in '60 Race PRESIDENT MAPS APPEAL TO PUBLIC | True | By Felix Belair Jr.special To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/atomic-plant-bill-sent-to-president.html | ATOMIC PLANT BILL SENT TO PRESIDENT | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/rev-patrick-h-mginnis.html | REV. PATRICK H. MGINNIS | True | Special to The New York Timely. i | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/new-inge-drama-due-early-in-60-loss-of-roses-sponsors-to-be-subber.html | NEW INGE DRAMA DUE EARLY IN '60; ' Loss of Roses' Sponsors to Be Subber and Osterman -- Cheryl Crawford Plans | True | By Sam Zolotow | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/copper-workers-may-strike-july-1-meeting-called-in-denver-aluminum.html | COPPER WORKERS MAY STRIKE JULY 1; Meeting Called in Denver - Aluminum Men Seek Rise - - Steel Talks On Today | True | By A. H. Raskin | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/physicist-is-installed-as-president-of-mit.html | Physicist Is Installed As President of M.I.T. | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/cable-ship-burns-98-aboard-saved-10-u-s-phone-technicians-among-men.html | CABLE SHIP BURNS; 98 ABOARD SAVED; 10 U. S. Phone Technicians Among Men Rescued in Atlantic -- None Hurt | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/u-s-and-the-summit-eisenhower-is-prepared-to-discuss-atom-and-arms.html | U. S. and the Summit; Eisenhower Is Prepared to Discuss Atom and Arms Control if Not Berlin | True | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/reuther-advises-economic-forums-suggests-industry-labor-and.html | REUTHER ADVISES ECONOMIC FORUMS; Suggests Industry, Labor and Consumer Work Out Common Problems | True | By Stanley Leveyspecial To the New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/claflin-on-funds-advisory.html | Claflin on Funds' Advisory | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/the-secrets-out-in-censors-cuts-humphrey-reports-on-study-telling.html | THE SECRET'S OUT IN CENSORS CUTS; Humphrey Reports on Study Telling Why Some Officials Use 'Classified' Stamp | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/explorers-ashes-scattered.html | Explorer's Ashes Scattered | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/flamio-conquers-schmidt-in-fight-bronx-welterweight-takes-upper.html | FLAMIO CONQUERS SCHMIDT IN FIGHT; Bronx Welterweight Takes Upper Hand in Fifth and Rocks Foe Frequently | True | By Michael Strauss | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/jersey-budget-signed-governor-makes-no-changes-in-legislatures.html | JERSEY BUDGET SIGNED; Governor Makes No Changes in Legislature's Program | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/shop-talk-summer-wardrobes-may-need-help.html | Shop Talk; Summer Wardrobes May Need Help | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/goodbody-to-use-brain.html | Goodbody to Use 'Brain' | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/macmillan-gets-a-soviet-pat.html | Macmillan Gets a Soviet Pat | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/bose-elected-yale-captain.html | Bose Elected Yale Captain | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/plight-of-arab-refugees-leaders-said-to-regard-problem-as-political.html | Plight of Arab Refugees; Leaders Said to Regard Problem as Political Issue | True | HUGH Y. ORGEL. | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/aid-bill-is-voted-by-senate-group-totals-41-billion-sum-adopted-in.html | AID BILL IS VOTED BY SENATE GROUP; TOTALS 4.1 BILLION; Sum Adopted in Committee Exceeds Request -- House Debates Its Version AID BILL IS VOTED BY SENATE GROUP | True | By Russell Bakerspecial To The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/times-honored-on-church-news-new-york-board-of-rabbis-cites-paper.html | TIMES HONORED ON CHURCH NEWS; New York Board of Rabbis Cites Paper for 'Incisive' Coverage of Religion | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/cuban-mission-in-cairo.html | Cuban Mission in Cairo | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/hunter-to-give-degrees-today-exsenator-benton-to-speak-in-the-bronx.html | HUNTER TO GIVE DEGREES TODAY; Ex-Senator Benton to Speak in the Bronx at College's 115th Commencement | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/factory-output-climbed-in-may-industrial-production-rise-of-two.html | FACTORY OUTPUT CLIMBED IN MAY; Industrial Production Rise of Two Points Took Index Up to 152 MONEY SUPPLY GAINED Pickup Noted in Appraisal Requests for Building Backed by V. A. | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/400000-for-mooers-farm.html | $400,000 for Mooers' Farm | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/indians-trip-red-sox-and-lead-league-cleveland-takes-6th-straight.html | Indians Trip Red Sox and Lead League;; CLEVELAND TAKES 6TH STRAIGHT, 5-1 Minoso's 3-Run Homer Puts Indians on Top -- Wilhelm and Orioles Bow, 6-4 | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/ellen-kay-is-married-to-claude-w-jenkins.html | Ellen Kay Is Married To Claude W. Jenkins | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/northrop-expands-joins-societa-edison-milan-in-setting-up-new-unit.html | NORTHROP EXPANDS; Joins Societa Edison, Milan in Setting Up New Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/miss-dominick-honored-at-fete-in-new-canaan-parents-give-dance-at.html | Miss Dominick Honored at Fete In New Canaan; Parents Give Dance at Home for Alumna of House in the Pines | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/5-slain-in-kerala-in-school-fights-police-fire-on-crowds-in.html | 5 SLAIN IN KERALA IN SCHOOL FIGHTS; Police Fire on Crowds in Red-Ruled Indian State 5 SLAIN IN KERALA IN SCHOOL FIGHTS | True | By Tillman Durdinspecial To The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/roberts-ends-l-i-crusade.html | Roberts Ends L. I. Crusade | True | Special to The New York Times. | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/utility-system-lists-new-highs-american-electric-power-net-was-234.html | UTILITY SYSTEM LISTS NEW HIGHS; American Electric Power Net Was $2.34 a Share in Year, Against $2.24 | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/panoil-in-trinidad-agreement.html | Panoil in Trinidad Agreement | True | | 1987-01-15 | RE0000321119 | RE0000321119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/3000-taxi-payroll-stolen.html | $3,000 Taxi Payroll Stolen | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/general-dynamics.html | GENERAL DYNAMICS | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-16 | 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/12-lose-and-3-win-narcotics-appeal.html | 12 LOSE AND 3 WIN NARCOTICS APPEAL | True | | 1987-01-15 | RE0000321119 | RE0000321119 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/advice-on-west-point-new-housing-and-library-urged-by-visitors.html | ADVICE ON WEST POINT; New Housing and Library Urged by Visitors Board | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/durocher-has-operation.html | Durocher Has Operation | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/giants-recall-muffett.html | Giants Recall Muffett | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/democratic-group-hits-defense-plan-asks-rise-in-funds.html | Democratic Group Hits Defense Plan; Asks Rise in Funds | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/newburgh-school-plan-wins.html | Newburgh School Plan Wins | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/new-soviet-films-open-here-june-30-2-widescreen-productions-will.html | NEW SOVIET FILMS OPEN HERE JUNE 30; 2 Wide-Screen Productions Will Bow at the Mayfair -- Two Movies Today | True | By Howard Thompson | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/u-s-mediators-busier-caseload-20-higher-in-last-year-than-previous.html | U. S. MEDIATORS BUSIER; Caseload 20% Higher in Last Year Than Previous One | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/va-housing-funds-reduced-by-senate-senate-cuts-va-housing-fund-in.html | V.A. Housing Funds Reduced by Senate; Senate Cuts V.A. Housing Fund In Approving Interest Increase | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/jamaica-bmt-to-start-speedup-tomorrow.html | Jamaica BMT to Start Speed-Up Tomorrow | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/rash-on-the-ring-finger-is-tied-to-marital-strife.html | Rash on the Ring Finger Is Tied to Marital Strife | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mkay-turns-back-russian-in-2-sets-gains-in-london-tennis-by-beating.html | M'KAY TURNS BACK RUSSIAN IN 2 SETS; Gains in London Tennis by Beating Potanin -- Frost and Buchholz Win | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/railway-express-contests-bill-to-increase-parcel-post-sizes-agency.html | Railway Express Contests Bill To Increase Parcel Post Sizes; Agency President Testifies That Proposed Changes Would Be Death Blow RAILWAY EXPRESS HITS POSTAL BILL | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/bonds-new-corporate-securities-stage-best-rally-in-weeks-u-s.html | Bonds: New Corporate Securities Stage Best Rally in Weeks; U. S. OBLIGATIONS SHOW SOME DIPS Intermediate-Term Issues of Treasury Drop Under Offerings by Banks | True | By Paul Heffernan | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/forex-club-picks-president.html | Forex Club Picks President | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/denver-elects-mayor-batterton-republican-wins-in-a-runoff-election.html | DENVER ELECTS MAYOR; Batterton, Republican, Wins in a Run-Off Election | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/firestone-posts-two-new-marks-record-fiscal-firsthalf-sales-and-net.html | FIRESTONE POSTS TWO NEW MARKS; Record Fiscal First-Half Sales and Net Shown Despite Long Strike | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/strikes-of-italians.html | STRIKES OF ITALIANS | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/yankus-will-live-in-adelaide.html | Yankus Will Live in Adelaide | True | Dispatch of The Times. London. | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/house-unit-briefed-on-nerve-gases.html | House Unit Briefed on Nerve Gases | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/six-events-taken-by-harvardyale-american-trackman-star-in-dublin.html | SIX EVENTS TAKEN BY HARVARD-YALE; American Trackmen Star in Dublin Meet -- Luck Runs 100 Yards in 0:09.9 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/record-oil-production-predicted-for-canada.html | Record Oil Production Predicted for Canada | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/school-aide-quits-had-prison-record.html | SCHOOL AIDE QUITS; HAD PRISON RECORD | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mlle-bardot-reported-wed.html | Mlle. Bardot Reported Wed | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/senators-set-excise-hearings.html | Senators Set Excise Hearings | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/meyner-outlines-major-rail-plan-681million-project-would-aid.html | MEYNER OUTLINES MAJOR RAIL PLAN; 681-Million Project Would Aid Commuters by Using Jersey Pike Funds MEYNER OUTLINES MAJOR RAIL PLAN | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/puerto-rican-utilities-gain.html | Puerto Rican Utilities Gain | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mayor-again-chides-moses-on-bus-signs.html | MAYOR AGAIN CHIDES MOSES ON BUS SIGNS | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/insurance-men-elect-publicity-group-head.html | Insurance Men Elect Publicity Group Head | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/queens-taxpayer-sold-to-builder-supermarket-will-displace-tenants.html | QUEENS TAXPAYER SOLD TO BUILDER; Supermarket Will Displace Tenants in 8 Stores -'Gas' Station in Deal | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/eisenhower-opens-4h-clubs-center.html | EISENHOWER OPENS 4-H CLUB'S CENTER | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/russians-uncrate-exhibits-for-show-here-sputnik-models-to-greet.html | Russians Uncrate Exhibits for Show Here; Sputnik Models to Greet Visitors at Coliseum June 30 A Miniature Steel Mill and College Among Items | True | By Sam Pope Brewer | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/nicaragua-warns-of-new-invasions-somoza-says-a-rebel-force-armed-by.html | NICARAGUA WARNS OF NEW INVASIONS; Somoza Says a Rebel Force Armed by Cubans May Have Crossed From Honduras | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/fund-to-promote-citizen-training-adult-education-unit-maps-efforts.html | FUND TO PROMOTE CITIZEN TRAINING; Adult Education Unit Maps Efforts to Assist Those in Posts of Leadership STUDY REPORT ISSUED TV Programs, Fellowships and Research Will Get Foundation's Support | True | By Loren B. Pope | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/schoolboy-gets-oriole-bonus.html | Schoolboy Gets Oriole Bonus | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/cliburn-cheered-at-la-scala.html | Cliburn Cheered at La Scala | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/convicts-in-havana-riot-over-transfer.html | CONVICTS IN HAVANA RIOT OVER TRANSFER | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/forstmann-promotes-yuill.html | Forstmann Promotes Yuill | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/americas-group-assailed.html | Americas Group Assailed | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/like-mother-like-son-retail-clerks-union-to-hail-mitchell-and.html | LIKE MOTHER, LIKE SON; Retail Clerks Union to Hail Mitchell and Parent, 81 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/airlift-favored-to-guard-berlin-western-planners-prefer-it-to.html | AIRLIFT FAVORED TO GUARD BERLIN; Western Planners Prefer It to Military Ground Action to Maintain Access Rights | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/argentine-officers-bid-minister-resign.html | ARGENTINE OFFICERS BID MINISTER RESIGN | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mrs-nesbitt-gains-in-metropolitan-golf-play-medalist-ousts-mrs.html | Mrs. Nesbitt Gains in Metropolitan Golf Play; MEDALIST OUSTS MRS. MILLER, 1 UP Mrs. Nesbitt Gains Second Round at Scarsdale -- Mrs. Cudone Wins | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/iran-executes-communist.html | Iran Executes Communist | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/caroline-colburn-is-bride-in-south-of-john-j-gilbert-bryn-mawr.html | Caroline Colburn Is Bride in South Of John J. Gilbert; Bryn Mawr Alumna and Graduate of Williams Wed in Arden, N. C. | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/yemen-army-coup-denied.html | Yemen Army Coup Denied | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/nebraska-passes-bingo-bill.html | Nebraska Passes Bingo Bill | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/school-in-kerala-damaged-by-fire-blaze-flares-as-red-chief.html | SCHOOL IN KERALA DAMAGED BY FIRE; Blaze Flares as Red Chief Addresses Rally -- Indian State Continues Tense | True | By Tillman Durdinspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/elaine-steckman-bride-of-raphael-b-malsin.html | Elaine Steckman Bride Of Raphael B. Malsin | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/quick-strauss-vote-blocked-by-morse.html | QUICK STRAUSS VOTE BLOCKED BY MORSE | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/senators-aid-metzner-javits-and-keating-support-lawyer-for-u-s.html | SENATORS AID METZNER; Javits and Keating Support Lawyer for U. S. Bench | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/soviet-plans-1200-film-houses.html | Soviet Plans 1,200 Film Houses | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mary-e-williams-prospective-bride.html | Mary E. Williams Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/peggy-lee-gets-divorce.html | Peggy Lee Gets Divorce | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/northrop-to-market-bonds.html | Northrop to Market Bonds | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/gilbert-jackson-economist-was-69.html | GILBERT JACKSON, ECONOMIST, WAS 69 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/taiwan-called-dictatorship.html | Taiwan Called Dictatorship | True | 1 T. CH.W. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/gold-and-glory-mixed-nassau-auto-races-to-offer-25000-in-prizes-as.html | Gold and Glory Mixed; Nassau Auto Races to Offer $25,000 in Prizes as Well as Expense Money | True | By Frank M. Blunk | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/straw-used-as-coloring-for-carpets.html | Straw Used As Coloring For Carpets | True | By Cynthia Kelloggspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/braves-4-in-7th-sink-dodgers-54-burdette-needs-help-in-9th-to-score.html | BRAVES 4 IN 7TH SINK DODGERS, 5-4; Burdette Needs Help in 9th to Score 10th Victory -Reds Top Giants, 2-1 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/2-utility-issues-on-market-today-united-gas-improvement-st-joseph.html | 2 UTILITY ISSUES ON MARKET TODAY; United Gas Improvement St. Joseph Light Bonds Total $14,500,000 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/marchers-ruled-out-of-step-here-magistrate-chides-7-youths-who-drew.html | MARCHERS RULED OUT OF STEP HERE; Magistrate Chides 7 Youths Who Drew a Crowd With Steel Drum Band Parade | True | By Jack Roth | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/city-residence-law-eased-in-some-jobs.html | CITY RESIDENCE LAW EASED IN SOME JOBS | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/president-voices-alarm-on-aid-cut-cites-stand-by-joint-chiefs-that.html | PRESIDENT VOICES ALARM ON AID CUT; Cites Stand by Joint Chiefs That Reduction in Military Funds Imperils U. S. | True | By Russell BakerSpecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/kremlin-to-get-huge-hall.html | Kremlin to Get Huge Hall | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/prizes-to-be-given-at-city-college-graduation-ceremonies-for-2812.html | PRIZES TO BE GIVEN AT CITY COLLEGE; Graduation Ceremonies for 2,812 Set for Tonight -- Dr. Shuster to Speak | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/bakers-complaints-heard-by-senators.html | BAKERS COMPLAINTS HEARD BY SENATORS | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/graham-tell-of-trip-evangelist-says-muscovites-displayed-moral.html | GRAHAM TELL OF TRIP; Evangelist Says Muscovites Displayed 'Moral Purity' | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/two-benefits-to-help-gerskwin-foundation.html | Two Benefits to Help Gerskwin Foundation | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/johansson-unimpressive-in-sparring-session-experts-baffled-by.html | Johansson Unimpressive in Sparring Session; EXPERTS BAFFLED BY SWEDE'S DRILL Johansson Appears Intent on Concealing Something -- Patterson Spars | True | By Joseph C. NicholsSpecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/sandys-joy-wins-monmouth-dash-25-favorite-survives-claim-of-foul.html | SANDY'S JOY WINS MONMOUTH DASH; 2-5 Favorite Survives Claim of Foul and Creates Minus Pool of $12,108 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/miss-corvino-is-victor-reaches-quarterfinal-round-in-jersey-tennis.html | MISS CORVINO IS VICTOR; Reaches Quarter-Final Round in Jersey Tennis Tourney | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/gold-outflow-slowed-in-the-first-quarter.html | Gold Outflow Slowed In the First Quarter | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/newcombe-is-victor.html | Newcombe Is Victor | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/olympic-action-criticized-protests-urged-against-exclusion-of.html | Olympic Action Criticized; Protests Urged Against Exclusion of Nationalist China | True | WATSON WASHBURN | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/charities-differ-on-united-funds-some-shun-joint-drives-one-plan.html | CHARITIES DIFFER ON UNITED FUNDS; Some Shun Joint Drives -- One Plan Asks Combining of Units in Allied Fields | True | By Philip Benjamin | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/suspects-elude-posse-massachusetts-hunt-goes-on-for-pair-who-held.html | SUSPECTS ELUDE POSSE; Massachusetts Hunt Goes On for Pair Who Held Hostage | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/senate-group-opens-hearings-on-aging.html | SENATE GROUP OPENS HEARINGS ON AGING | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/okla-state-downs-penn-state-by-43.html | OKLA. STATE DOWNS PENN STATE BY 4-3 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/romney-in-warning-says-u-s-must-veer-from-economic-concentration.html | ROMNEY IN WARNING; Says U. S. Must Veer From Economic Concentration | True | | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/five-more-taxes-voted-by-council-cabbies-protest-imposts-asked-by.html | FIVE MORE TAXES VOTED BY COUNCIL; CABBIES PROTEST; Imposts Asked by Mayor Include Controversial One of 10c on Taxi Rides ANGRY DRIVERS OUSTED Democrats End Revolt, Only One Standing With Isaacs Against the Cab Levy FIVE MORE TAXES VOTED BY COUNCIL | True | By Charles G. Bennett | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/stamford-conn-raises-5398000-bonds-sold-at-an-interest-cost-of.html | STAMFORD, CONN., RAISES $5,398,000; Bonds Sold at an Interest Cost of 3.54383%, Priced to Yield 2.3 to 3.6% | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/farm-labor-conditions.html | Farm Labor Conditions | True | AUSTIN H. ARMITSTEAD, | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/bronx-area-blacked-out.html | Bronx Area Blacked Out | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/u-s-jews-urged-to-keep-culture-bnai-brith-session-is-told-to-shun.html | U. S. JEWS URGED TO KEEP CULTURE; B'nai Brith Session Is Told to Shun Notion of Being a 'Satellite of Israel' | True | By Irving Spiegelspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/obrien-breaks-own-mark.html | O'Brien Breaks Own Mark | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/james-h-hibben.html | JAMES H, HIBBEN | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/civil-war-drama-due-next-season-trial-of-andersonville-prison.html | CIVIL WAR DRAMA DUE NEXT SEASON; Trial of Andersonville Prison Commander to Be Theme -- Shaw Play Slated | True | By Louis Calta | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/woman-mayor-loses.html | Woman Mayor Loses | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ap-strike-continues-warehouse-talks-still-halted-u-s-mediator.html | A.&P. STRIKE CONTINUES; Warehouse Talks Still Halted -- U. S. Mediator Active | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/federal-labor-aide-is-named.html | Federal Labor Aide Is Named | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/food-news-barbecue-term-strays-from-original-meaning-fish-adapted.html | Food News: Barbecue; Term Strays From Original Meaning -- Fish Adapted to This Cooking Style | True | By June Owen | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/jersey-strike-in-35th-day.html | Jersey Strike in 35th Day | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/changes-narrow-in-cotton-prices-futures-close-steady-2-points-up-to.html | CHANGES NARROW IN COTTON PRICES; Futures Close Steady, 2 Points Up to 3 Off -- Crop Reports Mixed | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/madrid-aide-held-as-leader-of-plot-diplomat-linked-to-appeal-for.html | MADRID AIDE HELD AS LEADER OF PLOT; Diplomat Linked to Appeal for Anti-Franco Strike MADRID AIDE HELD AS LEADER OF PLOT | True | By United Press International. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/rail-cars-tied-up-by-tug-walkout-10-lines-reroute-freight-as-far-as.html | RAIL CARS TIED UP BY TUG WALKOUT; 10 Lines Reroute Freight as Far as Poughkeepsie - Traffic at Standstill RAIL CARS TIED UP BY TUG WALKOUT | True | By Jacques Nevard | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/american-cyanamid-cancels-alpine-bid.html | AMERICAN CYANAMID CANCELS ALPINE BID | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/financing-today-tops-39500000-new-issues-of-industrial-securities.html | FINANCING TODAY TOPS $39,500,000; New Issues of Industrial Securities Offered by Five Companies FINANCING TODAY TOPS $39,500,000 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/milburn-mcarty.html | MILBURN M'CARTY | | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/trotters-lift-curtain-u-s-quintet-gets-invitation-to-play-in-moscow.html | TROTTERS LIFT CURTAIN; U. S. Quintet Gets Invitation to Play in Moscow July 6-12 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/copper-cut-to-30c-a-pound.html | Copper Cut to 30c a Pound | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/utility-picks-new-president.html | Utility Picks New President | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/orangetown-budget-voted.html | Orangetown Budget Voted | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/kenya-censure-fails-in-london-commons-defeats-laborite-motion-in.html | KENYA CENSURE FAILS IN LONDON; Commons Defeats Laborite Motion in Death-by-Beating of 11 Mau Mau Captives | True | By Kenne Lovespecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/patterson-is-ready.html | Patterson Is Ready | True | By William J. Briordyspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mary-w-hyde-j-h-ottaway-jr-are-wed-here-vassar-alumna-bride-of.html | Mary W. Hyde, J. H. Ottaway Jr. Are Wed Here; Vassar Alumna Bride of Senior at Yale in Brick Presbyterian | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/printers-to-meet-on-papers-offer-publishers-pact-proposal-including.html | PRINTERS TO MEET ON PAPERS' OFFER; Publishers' Pact Proposal, Including 'Reset' List, to Be Discussed Sunday | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/peru-to-explain-economic-policy-premier-concedes-country-is-in.html | PERU TO EXPLAIN ECONOMIC POLICY; Premier Concedes Country Is in Crisis as Opposition Assails His Program | True | By Tad Szulcspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/germany-bobsled-entry.html | Germany Bobsled Entry | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/western-natural-gas.html | WESTERN NATURAL GAS | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/wedding-is-held-for-miss-tufts-r-b-williamson-graduates-of.html | Wedding Is Held For Miss Tufts, R. B. Williamson; Graduates of Wellesley and Harvard Married in St. Thomas' Here | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/walter-slezak-has-surgery.html | Walter Slezak Has Surgery | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/river-downs-record-set.html | River Downs Record Set | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/varying-annuity-opposed-in-poll-more-than-80-of-257-life-concerns.html | VARYING ANNUITY OPPOSED IN POLL; More Than 80% of 257 Life Concerns Surveyed Take Negative Stand | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/director-is-appointed-by-regional-plan-body.html | Director Is Appointed By Regional Plan Body | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/founders-grandson-heads-william-carter.html | Founder's Grandson Heads William Carter | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/girl-scouts-open-camp-merrywood-128acre-site-in-dutchess-county.html | GIRL SCOUTS OPEN CAMP MERRYWOOD; 128-Acre Site in Dutchess County Becomes 6th for Council in This Area | True | By Anna Petersenspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/spanish-rider-leads-goyoago-ahead-for-european-equestrian.html | SPANISH RIDER LEADS; Goyoago Ahead for European Equestrian Championship | True | | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/rockaway-special-resumes-saturday.html | ROCKAWAY SPECIAL RESUMES SATURDAY | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/trygve-r-whitestone.html | TRYGVE R. WHITESTONE | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/fiber-plant-growth-to-cost-40-million.html | FIBER PLANT GROWTH TO COST 40 MILLION | True | Special to The New York Times | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/hunter-bestows-degrees-on-1020-benton-urges-graduates-to-enter.html | HUNTER BESTOWS DEGREES ON 1,020; Benton Urges Graduates to Enter Politics for Sake of 'Your World's Future' | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/fluorspar-bill-gains-senate-unit-votes-measure-to-regulate-imports.html | FLUORSPAR BILL GAINS; Senate Unit Votes Measure to Regulate Imports | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/belgrade-reassures-paris.html | Belgrade Reassures Paris | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/defendant-in-bellevue-surgeon-accused-of-murder-balks-at-court.html | DEFENDANT IN BELLEVUE; Surgeon Accused of Murder Balks at Court Lawyers | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/fairbanks-morse-fills-post.html | Fairbanks, Morse Fills Post | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/lindsay-r-henry-exprosecutor-58-district-attorney-of-suffolk-county.html | LINDSAY R. HENRY, EX-PROSECUTOR, 58; District Attorney of Suffolk County, 1947-53, Dead -Navy Commander in War | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/big-board-golf-cup-is-won.html | Big Board Golf Cup Is Won | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/parley-stresses-family-strength.html | PARLEY STRESSES FAMILY STRENGTH | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/pioneer-in-modern-furniture-is-charting-expansion-course-deal.html | Pioneer in Modern Furniture Is Charting Expansion Course; Deal Narrows Span Between Office and Residential Fields | True | By Rita Reif | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/maurice-m-milligan-dies-at-74-exu-s-attorney-in-missouri-helped-to.html | Maurice M. Milligan Dies at 74; Ex-U. S. Attorney in Missouri; Helped to Smash Pendergast Machine by His Successful Vote-Frauds Prosecution | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/26-prisoners-reach-managua.html | 26 Prisoners Reach Managua | True | Special to The New York Times | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/pizarro-hurls-nohitter.html | Pizarro Hurls No-Hitter | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/neutralist-parley-opposed.html | Neutralist Parley Opposed | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/conferees-adopt-wheatprop-rise-back-7-higher-supports-if-planting.html | CONFEREES ADOPT WHEAT-PROP RISE; Back 7% Higher Supports if Planting Is Cut 20% -- Agreement Tentative | True | By William M. Blair special To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/craig-returns-to-dodgers.html | Craig Returns to Dodgers | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/taiwan-ouster-backed-olympic-chief-calls-reports-on-decision.html | TAIWAN OUSTER BACKED; Olympic Chief Calls Reports on Decision 'Distorted' | True | | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/thug-slays-clerk-is-seized-by-police.html | THUG SLAYS CLERK, IS SEIZED BY POLICE | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/copper-futures-turn-downward-rumors-of-cuts-by-smelters-cited-spot.html | COPPER FUTURES TURN DOWNWARD; Rumors of Cuts by Smelters Cited -- Spot World Sugar at Post-War Bottom | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/soviet-hints-easing-on-atom-veto-right.html | SOVIET HINTS EASING ON ATOM VETO RIGHT | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/cardinals-topple-phils-81-and-52-broglio-earns-first-victory-in.html | CARDINALS TOPPLE PHILS, 8-1 AND 5-2; Broglio Earns First Victory in Majors After 5 Losses in Second Contest | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/world-air-parley-told-of-jet-needs.html | WORLD AIR PARLEY TOLD OF JET NEEDS | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/w-s-goulds-3d-have-son.html | W. S. Goulds 3d Have Son | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/final-allied-plan-for-geneva-pact-handed-to-soviet-gromyko-told.html | FINAL ALLIED PLAN FOR GENEVA PACT HANDED TO SOVIET; Gromyko Told Talks' Future Hinges on His Reaction to Proposals on Berlin OUTLOOK SEEMS POOR Russian, at Sudden Meeting With Herter, Indicates He Has Not Altered Stand FINAL ALLIED PLAN HANDED TO SOVIET | True | By Sydney Grusonspecial to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/code-of-conduct-imposed-on-monaghan-by-governor-code-of-conduct.html | Code of Conduct Imposed On Monaghan by Governor; CODE OF CONDUCT GIVEN MONAGHAN | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/steel-maker-sets-officers-pay-cut-compensation-at-bethlehem-would.html | STEEL MAKER SETS OFFICERS' PAY CUT; Compensation at Bethlehem Would Drop 1.2 Million in 2d Half of 1959 FUTURE RISE POSSIBLE July 28 Meeting to Decide on Move Arising From a Stockholders' Suit | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ditmar-of-yankees-hurls-fourhitter-in-victory-over-white-sox-at.html | Ditmar of Yankees Hurls Four-Hitter in Victory Over White Sox at Stadium; BOMBERS CAPTURE SERIES OPENER, 5-1 30,097 See Mantle Stretch Double to Triple to Open Yanks' Decisive Rally | True | By John Drebinger | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/u-m-w-facing-suits-payment-in-tennessee-cast-stirs-kentucky-action.html | U. M. W. FACING SUITS; Payment in Tennessee Cast Stirs Kentucky Action | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/15-florida-negroes-win-state-university-will-enroll-them-in-summer.html | 15 FLORIDA NEGROES WIN; State University Will Enroll Them in Summer Courses | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/lamberthudnut-fills-post.html | Lambert-Hudnut Fills Post | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/f-c-c-reaffirms-equaltime-ruling-fcc-is-firm-for-equal-time-white.html | F. C. C. Reaffirms Equal-Time Ruling; F.C.C. Is Firm for Equal Time; White House Renews Opposition | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/burlington-fabrics-elects.html | Burlington Fabrics Elects | True | | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/arming-germany-protested-nations-rising-militarism-charged-in.html | Arming Germany Protested; Nation's Rising Militarism Charged in Questioning Nuclear Pact | True | NORMAN THOMAS. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ohio-edison-profit-rose-in-12-months.html | OHIO EDISON PROFIT ROSE IN 12 MONTHS | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/john-paul-jones-opens-at-rivoli-robert-stack-starred-in.html | John Paul Jones' Opens at Rivoli; Robert Stack Starred in Pseudo-Biography License With History Cited in New Film | True | By Bosley Crowther | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/new-canaan-passes-budget.html | New Canaan Passes Budget | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/wife-learning-to-drive-husband-calls-all-cars.html | Wife Learning to Drive, Husband Calls All Cars | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/john-j-jennings.html | JOHN J. JENNINGS | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/paul-tobenkin-46-of-herald-tribune.html | PAUL TOBENKIN, 46, OF HERALD TRIBUNE | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/phils-sign-young-infielder.html | Phils Sign Young Infielder | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/cbs-sets-rerun-for-wizard-of-oz-film-first-seen-on-tv-in-56-to-be.html | C.B.S. SETS RE-RUN FOR 'WIZARD OF OZ'; Film First Seen on TV in '56 to Be Repeated Dec. 13 -- Barry Wood Joins Jaffe | True | By Val Adams | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/i-l-o-rejects-cairo-move.html | I. L. O. Rejects Cairo Move | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/olympic-unit-acquires-park-avenue-building.html | Olympic Unit Acquires Park Avenue Building | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mary-chilton-winslow-is-married-bride-in-st-thomas-of-william-g.html | Mary Chilton Winslow Is Married; Bride in St. Thomas' of William G. Mead, a Law Student | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ippolito-princeton-captain.html | Ippolito Princeton Captain | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mclellan-assails-labor-on-reforms.html | MCLELLAN ASSAILS LABOR ON REFORMS | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/new-patty-mccormack-pact.html | New Patty McCormack Pact | True | Special to The New York Times | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/tall-gun-knocked-out.html | Tall Gun Knocked Out | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/juggling-mutual-aid.html | Juggling Mutual Aid | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/senate-unit-votes-commerce-budget.html | SENATE UNIT VOTES COMMERCE BUDGET | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/samuel-beris.html | SAMUEL BERIS | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/alien-residents-need-permits-to-leave-cuba.html | Alien Residents Need Permits to Leave Cuba | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/robert-sherwin-dies-son-of-civil-war-general-was-81-a-former.html | ROBERT SHERWIN DIES; Son of Civil War General Was 81 -- A Former Captain | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/bernstein-lamberg.html | Bernstein -- Lamberg | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/europe-bidding-for-u-s-capital-wide-opportunity-is-painted-by-chief.html | Europe Bidding for U. S. Capital; Wide Opportunity Is Painted by Chief of Common Market EUROPE IS BIDDING FOR U. S. CAPITAL | True | By Brendan M. Jones | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/steinbaumrosoff.html | Steinbaum--Rosoff | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/pirates-beat-cubs-52.html | Pirates Beat Cubs, 5-2 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/raytheon-co-elects-a-new-vice-president.html | Raytheon Co. Elects A New Vice President | True | | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/tv-equal-time-issue-senate-commerce-unit-is-urged-to-act-quickly-on.html | TV: Equal Time Issue; Senate Commerce Unit Is Urged to Act Quickly on F. C. C.'s Candidate Rule | True | By Jack Gould | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/gain-is-forecast-by-allied-stores-six-months-profit-will-top-the-58.html | GAIN IS FORECAST BY ALLIED STORES; Six Months Profit Will Top the '58 Level, Chairman Tells Annual Meeting | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/bill-would-force-planting-of-trees-borough-presidents-could-bid.html | BILL WOULD FORCE PLANTING OF TREES; Borough Presidents Could Bid Property Owners Act | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ship-still-stuck-in-seaway.html | Ship Still Stuck in Seaway | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/sukarno-to-push-constitution-aim-he-may-dictate-renewal-of-guided.html | SUKARNO TO PUSH CONSTITUTION AIM; He May Dictate Renewal of 'Guided Democracy' Plan, Indonesians Believe | True | By Bernard Kalbspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/new-van-heusen-offer-limits-on-share-exchange-with-kennedys-removed.html | NEW VAN HEUSEN OFFER; Limits on Share Exchange With Kennedy's Removed | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ribicoff-appoints-2-to-state-posts.html | RIBICOFF APPOINTS 2 TO STATE POSTS | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mrs-elizabeth-griffin-wed-to-burton-bossi.html | Mrs. Elizabeth Griffin Wed to Burton Bossi | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/senators-planning-to-call-hoffa-again.html | SENATORS PLANNING TO CALL HOFFA AGAIN | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/defense-concern-buying-17-plants-general-dynamics-acquires-hench.html | DEFENSE CONCERN BUYING 17 PLANTS; General Dynamics Acquires Hench Gas Enterprises in Move to Diversify | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/free-care-for-the-ill.html | Free Care for the Ill | True | I. TEITELBAUM. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/new-england-in-front-defeats-midwest-in-college-allstar-team.html | NEW ENGLAND IN FRONT; Defeats Midwest in College All-Star Team Sailing | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/checkcashing-shop-held-up.html | Check-Cashing Shop Held Up | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/john-a-fitch-dies-labor-specialist-professor-emeritus-at-new-york.html | JOHN A. FITCH DIES; LABOR SPECIALIST; Professor Emeritus at New York School of Social Work Was an Arbitrator | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/michael-d-fields.html | MICHAEL D. FIELDS | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/growing-circuit.html | Growing Circuit | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/jakarta-bars-soviet-deal.html | Jakarta Bars Soviet Deal | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mrs-p-c-vandewater.html | MRS. P. C. VANDEWATER | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/miss-e-louise-morgan.html | MISS E. LOUISE MORGAN | True | Special to The New York Time. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/middlebury-elects-captains.html | Middlebury Elects Captains | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/nixon-and-khrushchev-soviet-leader-expected-to-bring-up-major.html | Nixon and Khrushchev; Soviet Leader Expected to Bring Up Major Issues With the Vice President | True | By Wallace Carrollspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/dostoevski-goes-beat.html | Dostoevski Goes 'Beat' | True | A. H. WEILER. | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/the-citys-last-frontier.html | The City's 'Last Frontier' | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/nigerian-leader-to-visit-us.html | Nigerian Leader to Visit U.S. | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/students-are-honored-for-sportswear-styles.html | Students Are Honored For Sportswear Styles | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/burr-ends-streak-of-63-local-losers-by-riding-three-winners-at.html | Burr Ends Streak of 63 Local Losers by Riding Three Winners at Belmont; SNOW FIGHT FIRST IN MILE FEATURE Wing Jet 2 Lengths Back -- Burr Guides Victors of 3 Five-Furlong Sprints | True | By Louis Effrat | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/150-fires-laid-to-suspect.html | 150 Fires Laid to Suspect | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/presbyterians-elect-name-garden-city-pastor-moderator-of-state.html | PRESBYTERIANS ELECT; Name Garden City Pastor Moderator of State Synod | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/wagner-seeking-slum-deal-data-wants-facts-on-mortgage-loan-by.html | WAGNER SEEKING SLUM 'DEAL' DATA; Wants Facts on Mortgage Loan by Shanahan Bank Mayor Seeks Slum 'Deal' Data On City Aide Who Heads Bank | True | By Wayne Phillips | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/e-lester-shaw-63-securities-official.html | E. LESTER SHAW, 63, SECURITIES OFFICIAL | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/traffic-injuries-fall-32-fewer-hurt-here-in-week-than-in-1958.html | TRAFFIC INJURIES FALL; 32 Fewer Hurt Here in Week Than in 1958 Period | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/milk-strike-settled-40-chicago-dairy-concerns-reach-pact-with-union.html | MILK STRIKE SETTLED; 40 Chicago Dairy Concerns Reach Pact With Union | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/organizing-drive-on-handbills-here-cite-barge-operator-on-the.html | ORGANIZING DRIVE ON; Handbills Here Cite Barge Operator on the Delaware | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/fcc-rule-offered-house-unit-hears-plea-to-bar-pressure-in-tv-cases.html | F.C.C. RULE OFFERED; House Unit Hears Plea to Bar Pressure in TV Cases | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mcevoy-leaves-columbia.html | McEvoy Leaves Columbia | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/compton-honored-in-haifa.html | Compton Honored in Haifa | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/news-rate-urged-for-teleprinters-publishers-group-official-cites.html | NEWS RATE URGED FOR TELEPRINTERS; Publishers Group Official Cites Service of Press in Informing Public | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/policeman-is-defended-milwaukee-to-fight-tennessee-arrest-in-pistol.html | POLICEMAN IS DEFENDED.; Milwaukee to Fight Tennessee Arrest in Pistol Case | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/peak-furniture-volume-is-predicted-for-1959.html | Peak Furniture Volume Is Predicted for 1959 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/lucy-goodwine-is-dead-history-lecturer-at-hunters-school-of-general.html | LUCY GOODWINE IS DEAD; History Lecturer at Hunter's School of General Studies | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/giardello-finishes-flanagan-in-first.html | GIARDELLO FINISHES FLANAGAN IN FIRST | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/german-reds-see-a-geneva-failure-agency-predicts-rejection-of-wests.html | GERMAN REDS SEE A GENEVA FAILURE; Agency Predicts Rejection of West's Plan -- Expects End of Conference | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/morton-invites-labor-vote-in-60-asks-for-aid-at-union-parley-for.html | MORTON INVITES LABOR VOTE IN '60; Asks for Aid at Union Parley for 'Few More Republicans' -- Hails Party's Record | True | By Stanley Leveyspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/utah-resents-dooleys-dirty-dig.html | Utah Resents Dooley's Dirty Dig | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/insurance-study-is-issued.html | Insurance Study Is Issued | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/helen-tuohy-married-to-a-realty-executive.html | Helen Tuohy Married To a Realty Executive | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/sled-goes-2075-m-p-h-2rail-air-force-vehicle-sets-mark-in-test-on.html | SLED GOES 2,075 M. P. H.; 2-Rail Air Force Vehicle Sets Mark in Test on Coast | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/rabbi-adams-feted-exhead-of-synagogue-group-honored-at-dinner-here.html | RABBI ADAMS FETED; Ex-Head of Synagogue Group Honored at Dinner Here | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/edith-kunhardt-is-betrothed-to-edward-shippen-davis.html | Edith Kunhardt Is Betrothed To Edward Shippen Davis | True | Special To The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/governor-gets-ruling-must-give-3550-in-back-pay-to-venezuela-farm.html | GOVERNOR GETS RULING; Must Give $3,550 in Back Pay to Venezuela Farm Workers | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/foreign-affairs-the-several-voices-of-the-west.html | Foreign Affairs; The Several Voices of the West | True | By C. L. Sulzberger | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ackalitis-talks-in-dock-inquiry-turns-up-after-139-days-to-testify.html | ACKALITIS TALKS IN DOCK INQUIRY; Turns Up After 139 Days to Testify Before Pier Body on I. L. A. Meeting | True | By Arthur H. Richter | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/9-at-yale-get-12450-in-theatre-grants.html | 9 AT YALE GET $12,450 IN THEATRE GRANTS | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/grains-advance-on-a-wide-front-only-losses-are-in-oats-and-july.html | GRAINS ADVANCE ON A WIDE FRONT; Only Losses Are in Oats and July Soybeans -- Wheat Is Particularly Strong | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/president-asks-space-funds.html | President Asks SpAce Funds | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/pennsy-to-lease-cars-4000-hoppers-to-be-built-by-bethlehem-steel.html | PENNSY TO LEASE CARS; 4,000 Hoppers to Be Built by Bethlehem Steel | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/reds-said-to-lose-asians-support-robertson-assails-brutal-commune.html | REDS SAID TO LOSE ASIANS' SUPPORT; Robertson Assails 'Brutal' Commune System -- Sees Fall of Peiping Regime | True | By William J. Jordenspecial to the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/bela-kovacs-seriously-ill.html | Bela Kovacs Seriously Ill | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/wolk-heads-montauk-beach.html | Wolk Heads Montauk Beach | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/reverse-parade-salutes-2d-fleet-military-units-march-down-not-up.html | REVERSE PARADE SALUTES 2D FLEET; Military Units March Down (Not Up) Lower Broadway as Ticker Tape Falls | True | By David Anderson | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/rountree-approved-senate-committee-also-backs-two-others-as-envoys.html | ROUNTREE APPROVED; Senate Committee Also Backs Two Others as Envoys | True | | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/2-migs-off-korea-attack-us-plane-tail-gunner-wounded-over-sea-of.html | 2 MIG'S OFF KOREA ATTACK U.S. PLANE; Tail Gunner Wounded Over Sea of Japan -- Crippled Navy Patrol Craft Safe 2 MIG'S OFF KOREA ATTACK U.S. PLANE | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/nickel-plates-net-up-fivemonth-income-142-a-share-against-60c-in-58.html | NICKEL PLATE'S NET UP; Five-Month Income $1.42 a Share Against 60c in '58 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/epileptics-told-of-minor-spells-physician-notes-seizures-are-not.html | EPILEPTICS TOLD OF MINOR SPELLS; Physician Notes Seizures Are Not Recalled -- Says Drugs Can End Danger | True | By John A. Osmundsenspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/grigry-beats-briton.html | Grigry Beats Briton | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/miss-gunderson-upset-beaten-by-mrs-mckenzie-2-and-1-in-college-golf.html | MISS GUNDERSON UPSET; Beaten by Mrs. McKenzie, 2 and 1, in College Golf | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/u-s-back-joins-winnipeg.html | U. S. Back Joins Winnipeg | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/a-commission-on-the-arts.html | A Commission on the Arts | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/huge-rise-forecast-for-shoe-imports.html | HUGE RISE FORECAST FOR SHOE IMPORTS | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/floyd-d-young.html | FLOYD D. YOUNG | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/baltimore-finds-colts-are-really-gift-horses.html | Baltimore Finds Colts Are Really Gift Horses | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/exchanges-opposed-to-100aday-fines.html | EXCHANGES OPPOSED TO $100-A-DAY FINES | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/three-bank-calls-issued.html | Three Bank Calls Issued | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/house-unit-votes-rise-in-debt-limit-president-asked-temporary.html | HOUSE UNIT VOTES RISE IN DEBT LIMIT PRESIDENT ASKED; Temporary Ceiling Is Lifted to 295 Billion -- Permanent Curb Put at 285 Billion | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/plan-group-balked-by-lack-of-quorum.html | PLAN GROUP BALKED BY LACK OF QUORUM | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/kidney-disease-unit-elects.html | Kidney Disease Unit Elects | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/cell-bars-sawed-at-u-s-jail-here-fbi-is-checking-possible-escape.html | CELL BARS SAWED AT U. S. JAIL HERE; F.B.I. Is Checking Possible Escape Plot in West St. Detention House | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/steel-talks-seek-rules-for-talks-union-and-companies-may-hold-high.html | STEEL TALKS SEEK RULES FOR TALKS; Union and Companies May Hold High- and Low-Level Sessions at Same Time | True | By A. H. Raskin | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/genovese-depicts-apalachin-visit-he-tells-state-inquiry-he-went-to.html | GENOVESE DEPICTS APALACHIN VISIT; He Tells State Inquiry He Went to Party, but Also Hoped to Sell Steel | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/jewelry-makers-organizing.html | Jewelry Makers Organizing | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/vote-reform-bill-embattles-irish-great-debates-are-held-on-de.html | VOTE REFORM BILL EMBATTLES IRISH; ' Great Debates' Are Held on de Valera's Drive to End Proportional System | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/progress-is-cited-in-hospital-talks-mayor-holds-negotiations-by.html | PROGRESS IS CITED IN HOSPITAL TALKS; Mayor Holds Negotiations by Phone on Details of Labor's Proposals PROGRESS IS CITED IN HOSPITAL TALKS | True | By Homer Bigart | 1987-01-15 | RE0000321120 | RE0000321120 |