Exhibit C225

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/long-may-return-to-his-own-state-louisiana-hospital-reports-he-will.html | LONG MAY RETURN TO HIS OWN STATE; Louisiana Hospital Reports He Will Go here Today -- Compromise Is Seen | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/993-get-degrees-from-princeton-diefenbaker-urges-free-nations-to.html | 993 GET DEGREES FROM PRINCETON; Diefenbaker Urges Free Nations to Set Forth a Credo of Liberty | True | By Lawrence Fellowsspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/child-to-noerdlingers-jr.html | Child to Noerdlingers Jr. | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/french-rail-deficit-grows.html | French Rail Deficit Grows | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ceron-recalled-from-geneva.html | Ceron Recalled From Geneva | True | Dispatch of The Times. London. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/loyalty-no-issue-in-ban-on-award-but-fulbright-scholarship-unit.html | LOYALTY NO ISSUE IN BAN ON AWARD; But Fulbright Scholarship Unit Reaffirms Decision to Deny Loewenberg Grant | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/rat-invasion-stemmed-dannemoras-use-of-poison-said-to-eliminate.html | RAT INVASION STEMMED; Dannemora's Use of Poison Said to Eliminate Pests | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/veterans-pensions.html | Veterans' Pensions | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/george-reeves-tv-superman-commits-suicide-at-coast-home.html | George Reeves, TV Superman, Commits Suicide at Coast Home | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/four-debutantes-honored-guests-at-fetes-on-l-i-misses-choate-gerry.html | Four Debutantes Honored Guests At Fetes on L. I.; Misses Choate, Gerry, Rathborne and Pratt to Bow Here in Fall | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/graham-of-aec-confirmed.html | Graham of A.E.C. Confirmed | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/forest-fires-at-low-in-1958.html | Forest Fires at Low in 1958 | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/tojos-daughter-in-us-to-study.html | Tojo's Daughter in U.S. to Study | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/baseball-contretemps-continues-as-college-officials-fret-big.html | Baseball Contretemps Continues; As College Officials Fret, Big Leagues Scout Players | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/commodities-climb-daily-index-monday-to-88-from-878-friday.html | COMMODITIES CLIMB; Daily Index Monday to 88 From 87.8 Friday | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/proxmire-to-speak-at-yeshiva-dinner.html | PROXMIRE TO SPEAK AT YESHIVA DINNER | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/rising-budget.html | Rising Budget | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/project-merges-income-brackets-hylanbushwick-houses-in-brooklyn.html | PROJECT MERGES INCOME BRACKETS; Hylan-Bushwick Houses in Brooklyn Starts Accepting Applications Today | True | By Charles Grutzner | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/23story-hotel-for-london.html | 23-Story Hotel for London | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/wood-field-and-stream-eastern-outdoor-press-agents-support-claims.html | Wood, Field and Stream; Eastern Outdoor Press Agents Support Claims With Forest of Statistics | True | By John W. Randolph | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/state-law-to-list-lawyers-is-asked.html | STATE LAW TO LIST LAWYERS IS ASKED | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/robber-gets-3700-but-note-to-queens-teller-had-asked-for-only-2500.html | ROBBER GETS $3,700; But Note to Queens Teller Had Asked for Only $2,500 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/new-shareholder-census-shows-one-adult-out-of-8-owns-stock.html | New Shareholder Census Shows One Adult Out of 8 Owns Stock | True | | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/grenade-kills-9-children.html | Grenade Kills 9 Children | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/-fair-trade-bill-is-attacked-by-a-justice-department-aide.html | ' Fair Trade' Bill Is Attacked By a Justice Department Aide | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/dr-alphons-scheibe.html | DR. ALPHONS SCHEIBE | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/christian-unity-in-u-s-is-hailed-augustana-lutheran-session-told.html | CHRISTIAN UNITY IN U. S. IS HAILED; Augustana Lutheran Session Told Accord Is Hope of 'a Divided World' | True | By George Dugan special To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/schools-to-hold-science-institute-leaders-in-field-to-confer-here-i.html | SCHOOLS TO HOLD SCIENCE INSTITUTE; Leaders in Field to Confer Here in August on Ways to Improve Instruction MATH CHIEF APPOINTED Dr. I. A. Dodes of Bronx to Coordinate Subject for All Secondary Institutions | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/sidelights-37-of-outlays-for-services.html | Sidelights; 37% of Outlays for Services | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/exguerrillas-to-visit-45-of-french-resistance-will-be-guests-of-u-s.html | EX-GUERRILLAS TO VISIT; 45 of French Resistance Will Be Guests of U. S. Veterans | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/fairleigh-group-visits-ghana.html | Fairleigh Group Visits Ghana | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/2-bus-robbers-plead-montclair-men-are-sent-by-judge-for-observation.html | 2 BUS ROBBERS PLEAD; Montclair Men Are Sent by Judge for Observation | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/paperboard-output-reaches-new-mark.html | PAPERBOARD OUTPUT REACHES NEW MARK | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/debre-asserts-france-will-name-concerns-aiding-algerian-rebels.html | Debre Asserts France Will Name Concerns Aiding Algerian Rebels | True | By Henry Giniger special To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/united-hias-marks-75th-anniversary.html | UNITED HIAS MARKS 75TH ANNIVERSARY | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/fewer-jobless-in-canada.html | Fewer Jobless in Canada | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/trend-is-lacking-on-london-board-tobaccos-cape-gold-stocks-rise-in.html | TREND IS LACKING ON LONDON BOARD; Tobaccos, Cape Gold Stocks Rise in an Otherwise Lackluster Session | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/integration-order-issued-in-atlanta.html | INTEGRATION ORDER ISSUED IN ATLANTA | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/regents-examination-opposed.html | Regents Examination Opposed | True | ARTI N WOLFSO | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/financial-problems-spreading-in-rails.html | FINANCIAL PROBLEMS SPREADING IN RAILS | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/queens-colt-first-at-ascots-opening.html | QUEENS COLT FIRST AT ASCOT'S OPENING | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/british-colonies-output-up.html | British Colonies' Output Up | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/bureau-proposal.html | Bureau Proposal | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mlish-of-indians-trips-red-sox-41-allows-6-hits-in-clevelands-7th.html | M'LISH OF INDIANS TRIPS RED SOX, 4-1; Allows 6 Hits in Cleveland's 7th Straight Victory -- Dick Brown Poles Home Run | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/search-for-airmen-fruitless.html | Search for Airmen Fruitless | True | | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/fourday-open-sought-added-time-helpful-in-bad-weather.html | Four-Day Open Sought; Added Time Helpful in Bad Weather | True | By Lincoln A. Werden | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/outrage-in-the-sky.html | Outrage in the Sky | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/canada-to-get-paytv-telemeter-to-offer-choice-of-3-shows-by-end-of.html | CANADA TO GET PAY-TV; Telemeter to Offer Choice of 3 Shows by End of Year | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/weather-index-is-renamed-here-bureau-at-battery-after-a-brief-delay.html | WEATHER INDEX IS RENAMED HERE; Bureau at Battery, After a Brief Delay, Adopts Title 'Temperature-Humidity' | True | By Russell Porter | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/girls-bravery-hailed-coast-coed-who-defied-shark-gets-carnegie.html | GIRL'S BRAVERY HAILED; Coast Co-ed Who Defied Shark Gets Carnegie Award | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/marietta-to-pay-dividend-in-stock-diversified-company-will.html | MARIETTA TO PAY DIVIDEND IN STOCK; Diversified Company Will Distribute One Share for Each 4 Held | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ramapo-budget-passed-school-district-approves-a-total-of-1776829.html | RAMAPO BUDGET PASSED; School District Approves a Total of $1,776,829 | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/75-li-vote-recorded-nine-at-dering-harbor-name-mayor-3-stay-home.html | 75% L.I. VOTE RECORDED; Nine at Dering Harbor Name Mayor -- 3 Stay Home | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/don-allen-auto-dealer-is-dead-headed-chevrolet-agency-here.html | Don Allen, Auto Dealer, Is Dead; Headed Chevrolet Agency Here | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/u-s-weighs-korea-bid-studies-request-to-intervene-in-repatriation.html | U. S. WEIGHS KOREA BID; Studies Request to Intervene in Repatriation Dispute | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/son-to-mrs-kassover.html | Son to Mrs. Kassover | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/reds-send-mabe-to-seattle.html | Reds Send Mabe to Seattle | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/trinity-alumnae-plan-fetet.html | [Trinity Alumnae Plan Fetet | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/dr-john-g-tappert.html | DR. JOHN G. TAPPERT | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/senator-decries-inflation-threat-morton-urges-bigger-role-in.html | SENATOR DECRIES INFLATION THREAT; Morton Urges Bigger Role in Elections -- Pace Calls for Shift in Thinking | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/du-pont-sales-rise-2billion-year-a-possibility-earnings-above-58.html | DU PONT SALES RISE; 2-Billion Year a possibility -- Earnings Above '58 Level | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/eisenhower-is-honored.html | Eisenhower Is Honored | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/yonkers-feature-to-reeds-knight-s-dancer-scores-with-pacer-for-his.html | YONKERS FEATURE TO REED'S KNIGHT; S. Dancer Scores With Pacer for His 54th Victory of Harness Meeting | True | By Gordon S. White Jr.special To the New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/latin-america-and-the-i-m-f.html | Latin America and the I. M. F. | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/harriman-ripley-elects.html | Harriman Ripley Elects | True | | 1987-01-15 | RE0000321120 | RE0000321120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/market-declines-on-low-volume-average-falls-246-points-volume-edges.html | MARKET DECLINES ON LOW VOLUME; Average Falls 2.46 Points - Volume Edges Up to 2,440,000 Shares 79 NEW LOWS, 18 HIGHS A. T. & T. Continues Under Pressure, Dropping 2 1/8 in Heavy Trading STOCKS DIP AGAIN ON LOW VOLUME | True | By Burton Crane | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/agency-lands-russian-show.html | Agency Lands Russian Show | True | By Alexander R. Hammer | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/highcaste-communist.html | High-Caste Communist | True | E. M. S. Namboodiripad | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/2-fur-men-of-year-are-honored-here.html | 2 'FUR MEN OF YEAR' ARE HONORED HERE | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/charles-j-munch.html | CHARLES J. MUNCH | True | Special to The New York Times. | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/sports-of-the-times-man-out-of-position.html | Sports of The Times; Man Out of Position | True | By Arthur Daley | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/alabama-governor-endorses-kennedy.html | ALABAMA GOVERNOR ENDORSES KENNEDY | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/two-u-s-golfers-gain-lain-and-mayekawa-advance-in-title-play-in.html | TWO U. S. GOLFERS GAIN; Lain and Mayekawa Advance in Title Play in Tokyo | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/committee-session.html | Committee Session | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/max-sherover-head-of-linguaphone-60.html | MAX SHEROVER, HEAD OF LINGUAPHONE, 60 | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-17 | 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/transport-news-air-expert-cited-de-seversky-receives-award-barge.html | TRANSPORT NEWS: AIR EXPERT CITED; De Seversky Receives Award - - Barge Traffic Increases on Inland Waterways | True | | 1987-01-15 | RE0000321120 | RE0000321120 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/u-s-seeks-bounty-on-sharks.html | U. S. Seeks Bounty on Sharks | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/study-shows-dad-prefers-gift-voucher.html | Study Shows Dad Prefers Gift Voucher | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/5-horses-die-in-blaze-dozens-of-others-stampede-to-safety-at-old.html | 5 HORSES DIE IN BLAZE; Dozens of Others Stampede to Safety at Old Woodbine | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/34-warner-films-listed-for-5960-85million-program-includes-some.html | 34 WARNER FILMS LISTED FOR '59-60; 85-Million Program Includes Some Completed Movies - --Ingrid Bergman Cast | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/moscow-guides-clothes-as-patriotic-as-july-4th.html | Moscow Guides' Clothes As Patriotic as July 4th | True | By Joan Cook | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/no-progress-in-paper-strike.html | No Progress in Paper Strike | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/wrestler-becomes-a-phd-today-in-thesis-cassius-calls-selfdefense.html | Wrestler Becomes a Ph.D. Today; In Thesis, Cassius Calls Self-Defense Key to Good Life | True | By Howard M. Tuckner | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/woman-22-blinded-by-hurled-liquid.html | WOMAN, 22, BLINDED BY HURLED LIQUID | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/u-n-iranian-aide-to-take-ministry-abdoh-to-leave-for-teheran-post.html | U. N. IRANIAN AIDE TO TAKE MINISTRY; Abdoh to Leave for Teheran Post -- Pledges Interim Aid in Cameroons Voting | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/president-eager-to-see-de-gaulle-on-defense-rift-finds-prospects.html | PRESIDENT EAGER TO SEE DE GAULLE ON DEFENSE RIFT; Finds Prospects for Summit No Brighter as Result of Geneva Conference BUT LEAVES DOOR OPEN Meeting of U.S., British and French Chiefs Envisaged for Paris This Summer PRESIDENT EAGER TO SEE DE GAULLE | | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/strawberries-require-special-kitchen-care.html | Strawberries Require Special Kitchen Care | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/jersey-city-starts-7500000-center-and-plans-another.html | Jersey City Starts $7,500,000 Center And Plans Another | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/gov-long-returns-to-louisiana-enters-hospital-for-treatment-plane.html | Gov. Long Returns to Louisiana; Enters Hospital for Treatment; Plane Lands in New Orleans After Flight From Texas -- Wife Accompanies Him | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/insijrcb-aidii-ivice-president-of-concerni-here-dies-at-631n-i.html | INSIJR/CB AIDII; IVice President of Concerni Here Dies at 63--!n I Business 47 Years ] | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/copter-lands-on-destroyer.html | Copter Lands on Destroyer | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/joint-talks-held-in-hospital-fight-parties-meet-face-to-face-for.html | JOINT TALKS HELD IN HOSPITAL FIGHT; Parties Meet Face to Face for First Time in Month -- New Strike Threatened JOINT TALKS HELD IN HOSPITAL FIGHT | True | By Ralph Katz | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/virginia-de-luca-to-wed.html | Virginia de Luca to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/7-tv-shows-win-sherwood-prizes-top-award-of-5000-given-to-playhouse.html | 7 TV SHOWS WIN SHERWOOD PRIZES; Top Award of $5,000 Given to 'Playhouse 90' Drama -- O'Keefe Program Set | True | By Val Adams | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/li-school-budget-rejected.html | L.I. School Budget Rejected | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/may-mutual-fund-sales-eased-from-april-level.html | May Mutual Fund Sales Eased From April Level | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/soviet-defers-showdown-on-wests-plan-at-geneva-gromyko-offers.html | Soviet Defers Showdown On West's Plan at Geneva; Gromyko Offers Preliminary Objections to Allies' Final Proposals -- Moscow Expected to Prolong Negotiations SOVIET DEFERRING GENEVA DECISION | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/brooklyn-gas-users-may-save-609000.html | BROOKLYN GAS USERS MAY SAVE $609,000 | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/spanish-reds-ready-for-a-strike-today.html | SPANISH REDS READY FOR A STRIKE TODAY | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/equaltime-hearing-set-house-unit-will-weigh-bids-to-modify-f-c-c.html | EQUAL-TIME HEARING SET; House Unit Will Weigh Bids to Modify F. C. C. Ruling | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/recovery-continues.html | Recovery Continues | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/music-festival-grows-la-boheme-and-jazz-group-add-extra-weekend.html | MUSIC FESTIVAL GROWS; ' La Boheme' and Jazz Group Add Extra Week-End | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/colemarkelson.html | ColeMarkelson | True | Special to 'the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/5000000-antitrust-action-cites-volkswagen-units-here-5000000-action.html | $5,000,000 Antitrust Action Cites Volkswagen Units Here; $5,000,000 ACTION HITS VOLKSWAGEN | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/more-oil-credit-asked-by-brazil.html | MORE OIL CREDIT ASKED BY BRAZIL | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/confection-can-be-made-in-a-variety-of-shapes.html | Confection Can Be Made In a Variety of Shapes | True | By Craig Claiborne | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/four-nations-offer-aid-for-indus-plan.html | FOUR NATIONS OFFER AID FOR INDUS PLAN | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/stage-groups-honor-lurie.html | Stage Groups Honor Lurie | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/kelly-tallies-a-146-on-scarsdale-links-for-stroke-victory.html | Kelly Tallies a 146 On Scarsdale Links For Stroke Victory | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/-they-forbid-him-to-see-atom-test-president-laments.html | 'They' Forbid Him To See Atom Test, President Laments | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/u-s-indicts-beck-and-two-in-loan-exunion-chief-3-concerns-accused.html | U. S. INDICTS BECK AND TWO IN LOAN; Ex-Union Chief, 3 Concerns Accused in $200,000 Deal Indicted by Federal Grand Jury U. S. INDICTS BECK AND TWO IN LOAN | True | By Edward Ranzal | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/cairo-bars-ship-from-suez.html | Cairo Bars Ship From Suez | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bellevue-volunteer-corps-blessing-to-ill-youngsters.html | Bellevue Volunteer Corps Blessing to Ill Youngsters | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mystery-of-missing-money-interests-stockholders-olen-is-big-topic.html | Mystery of Missing Money Interests Stockholders; OLEN IS BIG TOPIC IN GREEN MEETING | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/films-televised-across-atlantic-b-b-c-transmits-pictures-to-canada.html | FILMS TELEVISED ACROSS ATLANTIC; B. B. C. Transmits Pictures to Canada -- Public to See Queen's Departure Today | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/starkweather-review-asked.html | Starkweather Review Asked | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/nixon-maps-siberia-trip-soviet-to-allow-him-to-go-into-restricted.html | NIXON MAPS SIBERIA TRIP; Soviet to Allow Him to Go Into Restricted Region | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/range-is-narrow-on-cotton-board-futures-close-3-points-up-to-1-off.html | RANGE IS NARROW ON COTTON BOARD; Futures Close 3 Points Up to 1 Off in Usually Dull Between-Crops Trade | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/speedy-pick-tops-field-at-yonkers-eight-to-start-tonight-in-40750.html | SPEEDY PICK TOPS FIELD AT YONKERS; Eight to Start Tonight in $40,750 Good Time Pace -- Coppermist Victor | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/backing-public-officials-move-to-counter-smear-attacks-on-national.html | Backing Public Officials; Move to Counter Smear Attacks on National Leaders Proposed | True | ROBERT H. AUSTIN. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/nashville-plan-upheld.html | Nashville Plan Upheld | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/products-made-by-blind-shown.html | Products Made By Blind Shown | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/onions-can-be-used-as-tomato-sweetener.html | Onions Can Be Used As Tomato Sweetener | True | | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/prendergast-on-lehmans-list-for-ouster-in-bossism-fight.html | Prendergast on Lehman's List For Ouster in 'Bossism' Fight | True | By Leo Egan | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/nerve-disorders-yield-new-clues-chemical-found-to-simulate-some.html | NERVE DISORDERS YIELD NEW CLUES; Chemical Found to Simulate Some Diseases, Doctors Tell Neurology Parley | True | By John A. Osmundsenspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/house-unit-votes-civil-rights-bill-subcommittee-plan-includes-broad.html | HOUSE UNIT VOTES CIVIL RIGHTS BILL; Subcommittee Plan Includes Broad Injunctions -- Panel in Senate Rejects Idea | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/two-unions-accuse-each-other-of-raiding-in-city-power-plants.html | Two Unions Accuse Each Other Of Raiding in City Power Plants | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/tea-planned-today-for-thrift-center.html | Tea Planned Today For Thrift Center | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/56family-house-bought-in-bronx-investor-gets-property-on-franklin.html | 56-FAMILY HOUSE BOUGHT IN BRONX; Investor Gets Property on Franklin Ave. -- Walk-Ups On Gerard Ave. Sold | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/gleason-answers-inquiry-questions-dock-agency-says.html | Gleason Answers Inquiry Questions, Dock Agency Says | True | By Arthur H. Richter | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/killebrew-a-long-drive.html | Killebrew a Long Drive | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/12-palsied-graduates-feted.html | 12 Palsied Graduates Feted | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/transport-news-rail-rates-down-icc-allows-reduction-for-grain-from.html | TRANSPORT NEWS: RAIL RATES DOWN; I.C.C. Allows Reduction for Grain From Midwest to North Atlantic Ports | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/budget-issue-debated.html | Budget Issue Debated | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/officer-of-blyth-co-jovs-magnavox-board.html | Officer of Blyth & Co. Jovs Magnavox Board | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/export-trim-set-by-sugar-council-world-group-in-london-to-cut.html | EXPORT TRIM SET BY SUGAR COUNCIL; World Group in London to Cut Quotas by 2 1/2%to Firm Sagging Prices | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bankers-offering-issues-of-builder.html | BANKERS OFFERING ISSUES OF BUILDER | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/harvard-sailors-lead-boston-u-second-in-national-college-dinghy.html | HARVARD SAILORS LEAD; Boston U. Second in National College Dinghy Regatta | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/in-the-nation-the-president-and-the-veto-power.html | In The Nation; The President and the Veto Power | True | By Arthur Krock | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/norwalk-raises-pay-5-living-cost-added-to-4-for-policemen-and.html | NORWALK RAISES PAY; 5% Living Cost Added to 4% for Policemen and Firemen | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/ira-haupt-co-appoints-aide.html | Ira Haupt & Co. Appoints Aide | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/college-gets-federal-loan.html | College Gets Federal Loan | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/harvardyale-wins-five-track-events.html | HARVARD-YALE WINS FIVE TRACK EVENTS | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/cable-laid-to-statue-liberty-island-power-back-after-underwater.html | CABLE LAID TO STATUE; Liberty Island Power Back After Underwater Break | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/studying-freedom.html | Studying Freedom | True | | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/hawaiian-airlines-join.html | Hawaiian Airlines Join | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/white-house-to-be-closed.html | White House to Be Closed | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/street-lights-and-crime.html | Street Lights and Crime | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/stock-conversions-listed.html | Stock Conversions Listed | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/yankees-defeat-white-sox-as-mantles-homer-caps-fiverun-second.html | Yankees Defeat White Sox as Mantle's Homer Caps Five-Run Second Inning; MOORE IS CHARGED WITH 7-3 SETBACK Mantle's Homer With 2 On Routs White Sox Hurler -- Duren Rescues Turley | True | By John Drebinger | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/castro-is-cautioned-catholic-prelate-urges-land-reform-in-harmony.html | CASTRO IS CAUTIONED; Catholic Prelate Urges Land Reform in Harmony | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/plastic-industry-to-warn-on-bags-plans-intensive-educational.html | PLASTIC INDUSTRY TO WARN ON BAGS; Plans Intensive Educational Campaign on Dangers of Misuse by Children | True | By Mildred Murphy | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bank-acceptances-increased-in-may.html | BANK ACCEPTANCES INCREASED IN MAY | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/hunt-is-proposed-for-antimatter-plan-for-space-probe-near-earth-is.html | HUNT IS PROPOSED FOR ANTI-MATTER; Plan for Space Probe Near Earth Is Offered to U. S. -- Force Is Mysterious | True | By Robert K. Plumb | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/apartment-site-in-east-side-deal-4-rooming-houses-on-35th-st-will.html | APARTMENT SITE IN EAST SIDE DEAL; 4 Rooming Houses on 35th St. Will Be Razed -- 7- Story Parcel on E. 49th Sold | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/atlas-buys-1271000-shares-of-summers-gyroscope-stock.html | Atlas Buys 1,271,000 Shares Of Summers Gyroscope Stock | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/pensions-opposed-for-selfemployed.html | PENSIONS OPPOSED FOR SELF-EMPLOYED | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/president-wary-on-nuclear-ban-says-it-would-be-foolish-to-expect.html | PRESIDENT WARY ON NUCLEAR BAN; Says It Would Be 'Foolish' to Expect 100 Per Cent Protection From Accord | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/legal-questions.html | Legal Questions | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mary-l-bratt-thomas-mees-marry-upstate-bride-wears-ivory-silk-at.html | Mary L. Bratt, .Thomas Mees Marry Upstate; Bride Wears Ivory Silk at Rochester Wedding to Princeton Alumnus- | True | Signal to The New Yck Tlme. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/retirement-aid-urged-u-a-w-official-testifies-on-help-for-the-aging.html | RETIREMENT AID URGED; U. A. W. Official Testifies on Help for the Aging | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/savingsloan-women-elect.html | Savings-Loan Women Elect | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/foreigners-submit-low-bids-to-tva.html | FOREIGNERS SUBMIT LOW BIDS TO T.V.A. | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/fordham-to-honor-principal.html | Fordham to Honor Principal | True | | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/club-at-suffern-is-sold.html | Club at Suffern Is Sold | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/other-meetings-elgin-national-watch.html | OTHER MEETINGS; Elgin National Watch | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/tsheked-kha-ma-ritesi-funeral-is-held-in-africa-fori.html | TSHEKED! KHA.. MA RITESI; Funeral Is Held in Africa forI | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/hearings-set-on-hawaii-plan.html | Hearings Set on Hawaii Plan | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/tom-russell-wyles.html | TOM RUSSELL WYLES | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mediation-started-in-harbor-walkout-of-rail-tug-crews.html | Mediation Started In Harbor Walkout Of Rail Tug Crews | True | By Jacques Nevard | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/i-ms-samuel-sbrlo.html | I M.s. sAMuEL S^B^- rLo= | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/six-die-in-turnpike-crash.html | Six Die in Turnpike Crash | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/emmert-joins-massey.html | Emmert Joins Massey | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/thomas-i-parkinson-ls-dead-exhead-of-equitable-life-77-insurance.html | Thomas I. Parkinson ls Dead; Ex.Head of Equitable Life, 77; Insurance Company President From 1927 to 1953reFormer Dean at Columbia Law | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/utah-voices-protest-governor-writes-to-wagner-about-charlie-dooley.html | UTAH VOICES PROTEST; Governor Writes to Wagner About Charlie Dooley | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/new-cards-for-envoys-city-to-call-in-old-courtesy-cards-because-of.html | NEW CARDS FOR ENVOYS; City to Call In Old Courtesy Cards Because of Abuses | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/eisenhower-bars-federal-moves-in-steel-parleys-says-step-would-be.html | EISENHOWER BARS FEDERAL MOVES IN STEEL PARLEYS; Says Step Would Be 'More Hurtful Than Helpful' -- Weighs a Fact Sheet PRESIDENT BARS STEEL PACT ROLE | True | By Felix Belair Jr.special To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/concert-in-park-postponed.html | Concert in Park Postponed | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/a-synthetic-drama-maurice-evans-plays-a-minedisposal-officer-in-no.html | A Synthetic Drama; Maurice Evans Plays a Mine-Disposal Officer in 'No Leave for the Captain' | True | By John P. Shanley | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/johansson-scores-with-right-in-drill-for-patterson-bout-challenger.html | Johansson Scores With Right in Drill for Patterson Bout; CHALLENGER FAST DURING SPARRING Johansson Flashes Effective Right -- Training Routine Gets Results, He Says | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/jon-m-burnham-weds-miss-miriam-arnstein.html | Jon M. Burnham Weds Miss Miriam Arnstein | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/football-giants-sign-barry.html | Football Giants Sign Barry | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/chock-full-o-nuts-makes-bow-on-the-big-board.html | Chock Full O' Nuts Makes Bow on the Big Board | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/sports-of-the-times-gem-in-a-shabby-setting.html | Sports of The Times; Gem in a Shabby Setting | True | By Arthur Daley | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/u-s-scientists-named.html | U. S. Scientists Named | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/fathers-day-special-at-show.html | Father's Day Special at Show | True | | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/turner-will-sell-tomy-lee-and-quit-racing-in-dispute-agent-for.html | Turner Will Sell Tomy Lee and Quit Racing in Dispute; AGENT FOR JOCKEY BLAMED BY OWNER Turner Accuses Silbert In Failure of Shoemaker to Ride Tony Lee on Coast | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/kennedy-seeking-maryland-votes-senator-and-tawes-confer-on-60.html | KENNEDY SEEKING MARYLAND VOTES; Senator and Tawes Confer on '60 Delegates -- Test in Primary Weighed | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/canal-tieup-cleared.html | Canal Tie-Up Cleared | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/lonely-people-middle-of-night-is-at-two-theatres.html | Lonely People; Middle of Night' Is at Two Theatres | True | By Bosley Crowther | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/giants-get-hurler-for-farm.html | Giants Get Hurler for Farm | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/hofstra-drops-site-rebuffed-by-north-hills-college-to-try-elsewhere.html | HOFSTRA DROPS SITE; Rebuffed by North Hills, College to Try Elsewhere | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/oklahoma-state-wins-tops-fresno-state-nine-40-to-gain-ncaa-final.html | OKLAHOMA STATE WINS; Tops Fresno State Nine, 4-0, to Gain N.C.A.A. Final | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/33-ordered-evicted-at-arts-center-site.html | 33 ORDERED EVICTED AT ARTS CENTER SITE | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/labor-divided-on-bomb.html | Labor Divided on Bomb | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mrs-irving-manheimer.html | MRS. IRVING MANHEIMER | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/president-adamant-in-backing-strauss.html | PRESIDENT ADAMANT IN BACKING STRAUSS | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/italys-crisis-persists-threat-of-a-hospital-strike-adds-to-labor.html | ITALY'S CRISIS PERSISTS; Threat of a Hospital Strike Adds to Labor Troubles | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/miss-kari-keyser-prospective-bride.html | Miss Kari Keyser Prospective Bride | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/soviet-gives-oral-vaccine.html | Soviet Gives Oral Vaccine | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/head-named-for-scout-drive.html | Head Named for Scout Drive | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/california-votes-huge-water-shift-billions-of-gallons-would-go-from.html | CALIFORNIA VOTES HUGE WATER SHIFT; Billions of Gallons Would Go From North to Arid South -- Ratification Needed | True | By Gladwin HillSpecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/stefanie-german-import-has-premiere.html | Stefanie,' German Import, Has Premiere | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/meyner-approves-2-referendums-boardwalk-games-of-chance-and-ban-on.html | MEYNER APPROVES 2 REFERENDUMS; Boardwalk Games of Chance and Ban on Sunday Sales Put to Voters in State | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/some-indonesians-criticize-sukarno.html | SOME INDONESIANS CRITICIZE SUKARNO | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/citys-planning-program.html | City's Planning Program | True | ROBERT MOSES, | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/catholic-bishop-promoted.html | Catholic Bishop Promoted | True | | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/against-calling-legislature.html | Against Calling Legislature | True | D. W. LAWRENCE. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/slum-deal-data-sent-to-city-hall-shanahan-reports-to-moses-on.html | SLUM 'DEAL' DATA SENT TO CITY HALL; Shanahan Reports to Moses on Project Mortgage -- Bronx Plan Attacked | True | By Wayne Phillips | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/panama-rejects-u-s-reply.html | Panama Rejects U. S. Reply | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/cable-ship-in-tow-west-german-tug-on-scene-for-salvage-operation.html | CABLE SHIP IN TOW; West German Tug on Scene for Salvage Operation | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/lutherans-hail-gains-on-merger-augustana-parley-delegates-cite.html | LUTHERANS HAIL GAINS ON MERGER; Augustana Parley Delegates Cite Speed of Their Talks With Three Other Groups | True | By George Duganspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bat-masterson-seen-in-a-cliffhanger.html | Bat Masterson Seen in a Cliffhanger | True | RICHARD F. SHEPARD. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/thug-dies-in-fight-brother-is-seized.html | THUG DIES IN FIGHT, BROTHER IS SEIZED | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/oneeyed-king-wins-910-choice-triumphs.html | One-Eyed King Wins; 9-10 Choice Triumphs | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/airline-jet-base-to-be-dedicated-americans-20-million-tulsa-center.html | AIRLINE JET BASE TO BE DEDICATED; American's 20 Million Tulsa Center Will Go Into Full Operation in Month | True | By George Horne special To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/british-define-hovercraft.html | British Define Hovercraft | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/tropical-storm-over-mexico.html | Tropical Storm Over Mexico | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/gasoline-stocks-in-seasonal-fall-inventories-last-friday-off.html | GASOLINE STOCKS IN SEASONAL FALL; Inventories Last Friday Off 2,097,000 Barrels -- Oil Output Declined GASOLINE STOCKS IN SEASONAL FALL | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mrs-cudone-tops-mrs-nesbitt-1-up-gains-in-metropolitan-golf-mrs.html | MRS. CUDONE TOPS MRS. NESBITT, 1 UP; Gains in Metropolitan Golf -- Mrs. McGhie Sets Back Miss Tiernan, 4 and 3 | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/city-clergy-fight-immoral-trend-3faith-report-to-mayor-suggests.html | CITY CLERGY FIGHT IMMORAL TREND; 3-Faith Report to Mayor Suggests Press, Magazine, Radio and TV Reforms | True | By John Wicklein | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/zoological-unit-picks-aide.html | Zoological Unit Picks Aide | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/south-africa-plans-bid-world-conferences-including-nonwhites-to-be.html | SOUTH AFRICA PLANS BID; World conferences Including Non-Whites to Be Invited | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/judy-eller-wins-1-up-upsets-anne-quast-in-ncaa-golf-quarterfinals.html | JUDY ELLER WINS, 1 UP; Upsets Anne Quast in N.C.A.A. Golf Quarter-Finals | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/dr-burton-a-black.html | DR. BURTON A. BLACK | True | Special to The New York Times, | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/stocks-in-tokyo-take-sharp-dip.html | STOCKS IN TOKYO TAKE SHARP DIP | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/de-valera-resigns-as-ireland-votes.html | DE VALERA RESIGNS AS IRELAND VOTES | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/9th-district-gop-picks-new-leaders.html | 9TH DISTRICT G.O.P. PICKS NEW LEADERS | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/orioles-sign-dartmouth-star.html | Orioles Sign Dartmouth Star | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/ap-set-to-close-stores-in-strike-all-units-in-city-area-to-shut.html | A.&P. SET TO CLOSE STORES IN STRIKE; All Units in City Area to Shut Saturday if Warehouse Walkout Continues | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/boundary-is-corrected-29th-st-is-northern-limit-of-penn-station.html | BOUNDARY IS CORRECTED; 29th St. Is Northern Limit of Penn Station South Project | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mcneil-machine-engineering.html | McNeil Machine & Engineering | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/reservoir-test-haul-of-600-fish-official-fishermen-say-that.html | RESERVOIR TEST: HAUL OF 600 FISH; Official Fishermen Say That Balanced Supply Shows City Water Is Pure | True | By Merrill Folsomspecial To the New York Times | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/gang-figure-asks-bail-apalachin-visitor-sues-over-jailing-in-state.html | GANG FIGURE ASKS BAIL; Apalachin Visitor Sues Over Jailing in State Inquiry | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/aid-to-modern-art-queried.html | Aid to Modern Art Queried | True | TAXPAYER. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/soviet-exhibition-finds-costs-rising-2-million-over-goal.html | Soviet Exhibition Finds Costs Rising 2 Million Over Goal | True | By Philip Benjamin | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/for-families.html | For Families | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/personal-income-at-peak-in-may-3762-billion-on-annual-basis.html | Personal Income at Peak in May: $376.2 Billion on Annual Basis | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/efficiency-is-stressed.html | Efficiency Is Stressed | True | By A. H. Raskin | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/nepal-charter-due-june-30.html | Nepal Charter Due June 30 | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/liberace-awarded-22400-for-libel.html | LIBERACE AWARDED $22,400 FOR LIBEL | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/goyoaga-still-ahead-secondround-tie-preserves-lead-at-paris-horse.html | GOYOAGA STILL AHEAD; Second-Round Tie Preserves Lead at Paris Horse Show | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/hulan-jack-jr-won-post-with-father.html | HULAN JACK JR. WON POST WITH FATHER | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/harry-h-provin.html | HARRY H. PROVIN | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mrs-george-h-riley-special-to-the-new-york-times-i.html | MRS. GEORGE H. RILEY; ] Spec=al to The New York Times. I | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/high-a-t-t-officer-added-to-directorate.html | High A. T. & T. Officer Added to Directorate | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/sceptre-first-at-last-model-of-americas-cup-boat-beats-columbia-to.html | SCEPTRE FIRST AT LAST; Model of America's Cup Boat Beats Columbia to Display | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/train-kills-woman-pelham-manor-mother-44-dies-in-times-sq-station.html | TRAIN KILLS WOMAN; Pelham Manor Mother, 44, Dies in Times Sq. Station | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/3-buildings-burn-2-boys-arrested-36-families-flee-4alarm-east-bronx.html | 3 BUILDINGS BURN; 2 BOYS ARRESTED; 36 Families Flee 4-Alarm East Bronx Fire, Started in Abandoned Building | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/researchers-study-kosher-slaughter.html | RESEARCHERS STUDY KOSHER SLAUGHTER | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/atlanta-to-obey.html | Atlanta to Obey | True | | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/alexander-kaplan.html | ALEXANDER KAPLEN | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/adenauer-plans-to-stay-till-1962-indicates-he-will-withdraw-after.html | ADENAUER PLANS TO STAY TILL 1962; Indicates He Will Withdraw After '61 Vote -- Asks Talks on West's Defense Set-Up ADENAUER PLANS TO STAY TILL 1962 | True | By Flora Lewisspecial To The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/dodgers-capture-pair-102-and-40-braves-lead-cut-to-half-a-game.html | DODGERS CAPTURE PAIR, 10-2 AND 4-0; Braves' Lead Cut to Half a Game -- McDevitt Pitches Two-Hitter in Finale | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bolshoi-in-labor-rift-named-as-a-defendant-by-coast-musicians-guild.html | BOLSHOI IN LABOR RIFT; Named as a Defendant by Coast Musicians Guild | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/youth-in-politics-morhouse-urges-a-man-under-30-on-all-g-o-p.html | YOUTH IN POLITICS; Morhouse Urges a Man Under 30 on All G. O. P. Tickets | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/virginia-opposes-integration-plan-board-warns-charlottesville-it.html | VIRGINIA OPPOSES INTEGRATION PLAN; Board Warns Charlottesville It Must Comply With Pupil Placement Law | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/idle-pay-upheld-for-exred-aide-appellate-court-rules-state-must.html | IDLE PAY UPHELD FOR EX-RED AIDE; Appellate Court Rules State Must Satisfy Claim Since Party Job Was Legal | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/yeshiva-is-seeking-cosponsor-in-bid-for-riverside-plan.html | Yeshiva Is Seeking Co-Sponsor in Bid For Riverside Plan | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/end-of-recession-in-eggs-foreseen-u-s-aide-predicts-poultry.html | END OF RECESSION IN EGGS FORESEEN; U. S. Aide Predicts Poultry Industry Also Will Show Gain by Early August | True | By George Cable Wrightspecial To The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/cards-beat-phils-10-4.html | Cards Beat Phils, 10 -- 4 | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/pappas-2hitter-halts-tigers-40-oriole-righthander-yields-pair-of.html | PAPPAS' 2-HITTER HALTS TIGERS, 4-0; Oriole Right-Hander Yields Pair of Singles in Posting First Shutout in Majors | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/john-c-crowe.html | JOHN C. CROWE | True | Slectal to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/apparel-men-fight-state-tax-rulings.html | APPAREL MEN FIGHT STATE TAX RULINGS | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/commodities-at-882-tuesdays-level-was-02-above-that-on-monday.html | COMMODITIES AT 88.2; Tuesday's Level Was 0.2 Above That on Monday | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/segregation-ads-vetoed.html | Segregation Ads Vetoed | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/geneva-nears-a-decision.html | Geneva Nears a Decision | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/franklin-society-rate-up.html | Franklin Society Rate Up | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/un-unit-to-propose-space-cooperation.html | U.N. UNIT TO PROPOSE SPACE COOPERATION | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mary-woodard-engaged.html | Mary Woodard Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/insurers-outlook-favorable.html | Insurers' Outlook Favorable | True | | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/general-setback-occurs-in-grains-profittaking-and-report-of.html | GENERAL SETBACK OCCURS IN GRAINS; Profit-Taking and Report of Rainfall in Great Plains Are Blamed | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/general-motorsholden.html | GENERAL MOTORS-HOLDEN | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/union-dime-picks-new-president.html | Union Dime Picks New President | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/4-old-houses-sold-first-time-since-67.html | 4 OLD HOUSES SOLD FIRST TIME SINCE '67 | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/president-is-elected-by-fifth-ave-group.html | President Is Elected By Fifth Ave. Group | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/jenny-hecht-set-in-simone-role-father-of-actress-15-will-help-with.html | JENNY HECHT SET IN 'SIMONE' ROLE; Father of Actress, 15, Will Help With Adaptation -- Selden to Do Musical | True | By Sam Zolotow | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/train-kills-lawyer-new-head-of-illinois-bar-dies-in-crossing-mishap.html | TRAIN KILLS LAWYER; New Head of Illinois Bar Dies in Crossing Mishap | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/other-sales-mergers-sharon-steel-corp.html | OTHER SALES, MERGERS; Sharon Steel Corp. | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/e-p-neuschwander-civil-engineer-79.html | E. P. NEUSCHWANDER, CIVIL ENGINEER, 79 | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/rfrederick-rentschler.html | rFREDERICK RENTSCHLER | True | I Spect! to The 1%ew York Times. ] | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/barbara-apalachin-host-dies-secret-of-meeting-still-unknown-barbara.html | Barbara, Apalachin Host, Dies; Secret of Meeting Still Unknown; BARBARA IS DEAD; APALACHIN HOST | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/swiss-bank-in-denial-disclaims-fund-collection-for-algerian-rebels.html | SWISS BANK IN DENIAL; Disclaims Fund Collection for Algerian Rebels | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/chinese-reds-shell-islands.html | Chinese Reds Shell Islands | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/germans-mark-antired-rising-sixth-anniversary-of-revolt-in-east.html | GERMANS MARK ANTI-RED RISING; Sixth Anniversary of Revolt in East Commemorated in Berlin and Bonn | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/seabrook-buys-idaho-plant.html | Seabrook Buys Idaho Plant | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/john-u-de-redon.html | JOHN u. DE REDON | True | Special to The.New York Plmes. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/favored-village-idiot-takes-stymie-vanderbilt-star-is-belmont.html | Favored Village Idiot Takes Stymie;; VANDERBILT STAR IS BELMONT VICTOR Village Idiot Beats Endine by 2 Lengths -- One-Eyed King Triumphs at Suffolk | True | By Louis Effrat | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/london-market-gives-up-ground-tuesdays-fall-on-wall-st-influences.html | LONDON MARKET GIVES UP GROUND; Tuesday's Fall on Wall St. Influences Investors -- Index Off 1.7 Points | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/haiti-is-said-to-arrest-100.html | Haiti Is Said to Arrest 100 | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/alford-is-cleared-u-s-jury-ends-little-rock-vote-study-without.html | ALFORD IS CLEARED; U. S. Jury Ends Little Rock Vote Study Without Action | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/a-cut-in-strokes-for-all-golfers-and-with-no-costly-lessons-its-all.html | A CUT IN STROKES FOR ALL GOLFERS; And With No Costly Lessons -- It's All in the Revised Penalty Rules for 1960 | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/ironlung-womn-dies-at-281.html | Iron-Lung Womn Dies at 281 | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/commerce-aide-is-approved.html | Commerce Aide Is Approved | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/airborne-general-gets-west-point-assignment.html | Airborne General Gets West Point Assignment | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/fries-lieberman.html | Fries -Lieberman | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mark-twain-adds-matinees.html | Mark Twain' Adds Matinees | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/neemans-drive-decides.html | Neeman's Drive Decides | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/irving-gromer.html | IRVING GROMER | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/capital-shocked-at-inability-of-us-plane-to-fire-back-capital.html | Capital Shocked at Inability Of U.S. Plane to Fire Back; CAPITAL SHOCKED BY PLANE INCIDENT | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/schmelers-duo-golf-victor.html | Schmeler's Duo Golf Victor | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/for-problem-pets-great-neck-center-trains-dogs-to-take-a-sunnier.html | For Problem Pets; Great Neck Center Trains Dogs to Take a Sunnier View of Life | True | By John Rendel | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/syosset-gets-cinerama.html | Syosset Gets Cinerama | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/legislators-scan-jersey-rail-plan-cautiously-pledge-weighing-aid-d.html | LEGISLATORS SCAN JERSEY RAIL PLAN; Cautiously Pledge Weighing Aid -- D. L. & W. Hails It | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/u-n-radiation-unit-for-fallout-study.html | U. N. RADIATION UNIT FOR FALL-OUT STUDY | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/olmedo-advances-in-london-tennis.html | OLMEDO ADVANCES IN LONDON TENNIS | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/2-whites-held-in-rape-arkansas-pair-charged-with-attack-on-negro.html | 2 WHITES HELD IN RAPE; Arkansas Pair Charged With Attack on Negro Woman | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/court-bids-moses-retreat-on-bard-appeals-bench-unanimous-in-terming.html | COURT BIDS MOSES RETREAT ON BARD; Appeals Bench Unanimous in Terming Ban on Papp a 'Capricious' Action PARK-SHOW HOPES RISE City Hall Hints Formula Is Possible -- Producer Ready for Mid-August Play | True | By Peter Kihss | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/copper-seesaws-in-heavy-trading-prices-close-15-points-off-to-15-up.html | COPPER SEESAWS IN HEAVY TRADING; Prices Close 15 Points Off to 15 Up -- Volume 4th Largest of Year | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/i-m-f-bill-is-signed-u-s-contributions-to-world-fund-and-bank-rise.html | I. M. F. BILL IS SIGNED; U. S. Contributions to World Fund and Bank Rise | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/president-sees-politics-in-olympics-china-step.html | President Sees Politics In Olympics' China Step | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bonds-activity-broadens-in-highgrade-issues-corporates-gain-and-the.html | Bonds: Activity Broadens in High-Grade Issues; CORPORATES GAIN AND THEN WAVER Drift of the Governments Is Stemmed -- Tax-Exempts Up in Trading Flurry | True | By Paul Heffernan | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/missouri-synod-unyielding.html | Missouri Synod Unyielding | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/the-equal-time-folly.html | The 'Equal Time' Folly | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/3-boys-get-life-terms-jersey-judge-brands-them-animals-in-fatal.html | 3 BOYS GET LIFE TERMS; Jersey Judge Brands Them 'Animals' in Fatal Mugging | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/alfred-college-names-dean.html | Alfred College Names Dean | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/revised-pensions-would-cost-more-veterans-plan-will-increase-outlay.html | REVISED PENSIONS WOULD COST MORE; Veterans' Plan Will Increase Outlay 10 Billion, Not Cut It, Sponsor Concedes | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mens-wear-tags-called-too-low-shirt-pajama-sportswear-parley-hears.html | MEN'S WEAR TAGS CALLED TOO LOW; Shirt, Pajama, Sportswear Parley Hears Realistic Profits Are Needed | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/testimony-in-detroit-crash.html | Testimony in Detroit Crash | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/official-is-promoted-by-chemical-corn-bank.html | Official Is Promoted By Chemical Corn Bank | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/fog-may-delay-queen-she-is-due-in-newfoundland-tomorrow-to-open.html | FOG MAY DELAY QUEEN; She Is Due in Newfoundland Tomorrow to Open Visit | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/federation-sought-by-8-postal-unions.html | FEDERATION SOUGHT BY 8 POSTAL UNIONS | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/2812-graduated-by-city-college-education-not-the-atom-is-mans.html | 2,812 GRADUATED BY CITY COLLEGE; Education, Not the Atom Is Man's Mightiest Force, Dr. Shuster Declares | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/binney-b-white-engaged-to-wed-george-connell-bryn-mawr-alumna-and.html | Binney B. White Engaged to Wed George Connell; Bryn Mawr Alumna and Graduate of Wharton School-Engaged | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/elizabeth-fire-routs-300.html | Elizabeth Fire Routs 300 | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/charles-6eol__y-is-dead-president-of-eaves-costume.html | CHARLES 6EOL__Y is DEAD; President of Eaves Costume[ | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/english-cricket-scores.html | English Cricket Scores | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/masons-to-give-blood-telephone-company-workers-also-to-donate-today.html | MASONS TO GIVE BLOOD; Telephone Company Workers Also to Donate Today | True | | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/frenchnato-problems-an-eisenhowerde-gaulle-talk-viewed-in.html | French-NATO Problems; An Eisenhower-de Gaulle Talk Viewed In Washington as Way to Ease Friction | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/army-aide-quits-in-buenos-aires-officers-demanded-ouster-retired.html | ARMY AIDE QUITS IN BUENOS AIRES; Officers Demanded Ouster -- Retired Admiral Is Reported Arrested | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/guests-of-cotillion-are-honored-at-tea.html | Guests of Cotillion Are Honored at Tea | True | Special to The New York Times | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/pennsy-arranges-to-finance-cars-28000000-raised-with-equipment.html | PENNSY ARRANGES TO FINANCE CARS; $28,000,000 Raised, With Equipment Valued at 187 Million to Be Leased | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/advertising-weaver-to-mccann.html | Advertising: Weaver to McCann | True | By Alexander R. Hammer | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/industry-picture-is-called-bright-but-a-few-clouds-darken-scene-for.html | INDUSTRY PICTURE IS CALLED BRIGHT; But a Few Clouds Darken Scene for Executives in 9 Major Fields | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mikoyan-reiterates-striving-for-trade.html | MIKOYAN REITERATES STRIVING FOR TRADE | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/solar-aircraft-notes-declines-jet-engine-parts-supplier-shows-lower.html | SOLAR AIRCRAFT NOTES DECLINES; Jet Engine Parts Supplier Shows Lower Sales, Net for Year to April 30 | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/721-exofficers-get-defense-pay-former-highranking-men-aid-military.html | 721 EX-OFFICERS GET DEFENSE PAY; Former High-Ranking Men Aid Military Contractors, Senator Douglas Says | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/william-g-munro.html | WILLIAM G. MUNRO | True | t: | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/manassas-wins-dash-triumphs-at-chicago-when-benedicto-is.html | MANASSAS WINS DASH; Triumphs at Chicago When Benedicto Is Disqualified | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/link-to-geneva-seen.html | Link to Geneva Seen | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/burdick-author-is-ill.html | Burdick, Author, Is Ill | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/zurmuhlen-feted-at-dinner.html | Zurmuhlen Feted at Dinner | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/south-rhodesia-seizes-79.html | South Rhodesia Seizes 79 | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/us-fears-outburst-in-tokyoseoul-rift.html | U.S. FEARS OUTBURST IN TOKYO-SEOUL RIFT | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/senate-approves-wheat-prop-bill-stopgap-measure-is-sent-to-house.html | SENATE APPROVES WHEAT PROP BILL; ' Stop-Gap' Measure Is Sent to House for Action -- Veto Is Expected | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/adenauer-at-ceremony.html | Adenauer at Ceremony | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/elizabeth-borrone-interne-is-married.html | Elizabeth Borrone, ; Interne, Is' Married | True | SpeCial to The lqew York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/aliens-movements-are-curbed-in-cuba.html | ALIENS MOVEMENTS ARE CURBED IN CUBA | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/halimi-becerra-sign-pacts.html | Halimi, Becerra Sign Pacts | True | | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/tiny-battery-revives-itself.html | Tiny Battery Revives Itself | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/trade-for-security.html | Trade for Security | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/plan-filed-to-add-u-n-office-space-webb-knapp-asks-city-to-rezone.html | PLAN FILED TO ADD U. N. OFFICE SPACE; Webb & Knapp Asks City to Rezone East Side Area to Permit New Building COST PUT AT 25 MILLION Of 37 Stories, 5 Would Be for Business Use and 32 for Apartments | True | By Charles G. Bennett | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/resident-buyers-expand.html | Resident Buyers Expand | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/city-honors-6-dead-and-21-living-hero-firemen.html | City Honors 6 Dead and 21 Living Hero Firemen | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/taxation-for-foreign-aid.html | Taxation for Foreign Aid | True | RUTH S. MATTHEWS. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/utilitys-net-dips-despite-rate-rise-united-gas-income-in-first-5.html | UTILITY'S NET DIPS DESPITE RATE RISE; United Gas Income in First 5 Months Behind 1958 Level, Meeting Told | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/julia-therese-mclane-is-vv-ed-heret-bride-of-h-seymour-hall-jr-a.html | Julia Therese McLane Is VV. ed. Heret; !Bride of H. Seymour Hall Jr., a Veteran, in Colony Club | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/william-l-marlin.html | WILLIAM L. MARLIN | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/monaghan-says-he-will-not-quit-assails-charges-harness-racing-chief.html | MONAGHAN SAYS HE WILL NOT QUIT; ASSAILS CHARGES; Harness Racing Chief Plans to Reply to Accusations in a Report to Governor DEFENDS HIS CONDUCT Denies Reports He Sought Albany Deal to Resign and Threatened Reprisals MONAGHAN SAYS HE WILL NOT QUIT | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/power-production-nears-record-high.html | POWER PRODUCTION NEARS RECORD HIGH | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/miss-anne-h-kesner-to-be-married-nov-1.html | Miss Anne H. Kesner To Be Married Nov. 1 | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/iranian-conciliator-dr-djalal-abdoh.html | Iranian Conciliator; Dr. Djalal Abdoh | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/parce-x-i-chcco-alas.html | PAr,cx...o.. ! cH!cco ALAS} | True | Special to The New Yoek imel. ! | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/whitney-aids-teeans-to-see-london-opera.html | Whitney Aids Teeans To See London Opera | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/to-promote-mental-health-support-asked-for-pilot-project-of.html | To Promote Mental Health; Support Asked for Pilot Project of International Group | True | J. R. REES, M. D., | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/port-authority-raises-30-million-cost-of-airport-financing-rises-to.html | PORT AUTHORITY RAISES 30 MILLION; Cost of Airport Financing Rises to 4.09228 From 3.683 Last March 5 | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/battipaglia-sues-to-bar-removal-queens-democratic-leader-gets-writ.html | BATTIPAGLIA SUES TO BAR REMOVAL; Queens Democratic Leader Gets Writ as Committee Meets to Replace Him | True | | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/ohio-hosiery-maker-sold-to-burlington.html | OHIO HOSIERY MAKER SOLD TO BURLINGTON | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/banks-show-rise-in-business-loans-increase-is-2billion-above-58.html | BANKS SHOW RISE IN BUSINESS LOANS; Increase Is 2-Billion Above '58 -- Holdings of U. S. Securities Drop | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/troop-action-unlikely.html | Troop Action Unlikely | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/senators-homers-pascuals-pitching-down-athletics-72.html | Senators' Homers, Pascual's Pitching Down Athletics, 7-2 | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/wood-field-and-stream-weather-is-key-to-prospects-for-trout-in.html | Wood, Field and Stream; Weather Is Key to Prospects for Trout in Westchester This Week-End | True | By John W. Randolph | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/steels-pace-rise-in-stock-market-motors-electronics-also-in-the.html | STEELS PACE RISE IN STOCK MARKET; Motors, Electronics Also in the Lead -- Average Gains 4.29 Points VOLUME AT 2,850,000 A.T.&T. Most Active Again, Advancing 3 -- Lockheed Climbs 1 3/4 to 30 3/4 STEELS PACE RISE IN STOCK MARKET | True | By Burton Crane | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/antonelli-downs-reds-75-for-no-10-5run-6th-inning-wins-for-giants.html | ANTONELLI DOWNS REDS, 7-5, FOR NO. 10; 5-Run 6th Inning Wins for Giants' Southpaw -- Cubs Defeat Pirates, 5 to 2 | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/antidepression-drug-hailed-in-experiment.html | Anti-Depression Drug Hailed in Experiment | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bache-revises-setup.html | Bache Revises Setup | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/rodriguez-beats-akins-on-points-unbeaten-cuban-always-in-command-in.html | RODRIGUEZ BEATS AKINS ON POINTS; Unbeaten Cuban Always in Command in Capturing Miami Beach Fight | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/c-harry-johnson-i-i.html | C. HARRY JOHNSON I I | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/japanese-gain-in-golf-beat-mayekawa-and-lain-of-u-s-in-tokyo.html | JAPANESE GAIN IN GOLF; Beat Mayekawa and Lain of U. S. in Tokyo Matches | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/airraid-alarms-widened-in-state-rockefeller-opens-new-nct-that.html | AIR-RAID ALARMS WIDENED IN STATE; Rockefeller Opens New Net That Warns Each of 62 Counties at Same Time | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/horace-h-iiorse-history-teacher-52year-veteran-of-mount-hermon.html | HORACE H. I/ORSE, HISTORY TEACHER; 52-Year veteran of Mount Hermon School Dies at 80 Served at Harvard | True | !Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/reds-foes-in-kerala-continue-picketing.html | REDS FOES IN KERALA CONTINUE PICKETING | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/utility-names-6-new-officers.html | Utility Names 6 New Officers | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bar-group-opposes-new-s-e-c-powers.html | BAR GROUP OPPOSES NEW S. E. C. POWERS | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/submarine-project-set-new-control-system-is-goal-of-navyindustry.html | SUBMARINE PROJECT SET; New Control System Is Goal of Navy-Industry Effort | True | Special to The New York Times | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/sidelights-push-motoring-oil-men-urged.html | Sidelights; Push Motoring, Oil Men Urged | True | | 1987-01-15 | RE0000321121 | RE0000321121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/world-catholics-to-meet-in-jersey-congress-of-sodalities-of-our.html | WORLD CATHOLICS TO MEET IN JERSEY; Congress of Sodalities of Our Lady Will Convene Aug. 20-23 at Seton Hall | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/miss-dowd-is-victor-beats-judith-cowen-60-63-in-jersey-state-tennis.html | MISS DOWD IS VICTOR; Beats Judith Cowen, 6-0, 6-3, in Jersey State Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/house-bars-move-to-trim-arms-aid-proposal-loses-by-2-votes-approval.html | HOUSE BARS MOVE TO TRIM ARMS AID; Proposal Loses by 2 Votes -- Approval of Bill Expected Today With Little Change | True | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/senators-get-bonus-pitcher.html | Senators Get Bonus Pitcher | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/progress-made-on-a-labor-bill-house-group-agrees-to-use-kennedy.html | PROGRESS MADE ON A LABOR BILL; House Group Agrees to Use Kennedy Format -- Diverse Pressure Still a Threat | True | By Joseph A. Loftusspecial to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/court-bans-liver-for-carters-pills.html | COURT BANS 'LIVER' FOR CARTER'S PILLS | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/i-c-c-grants-rate-cut-railroads-move-to-counter-seaway-rivalry.html | I. C. C. GRANTS RATE CUT; Railroads' Move to Counter Seaway Rivalry Approved | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/yolanda-swee-affianced.html | Yolanda Swee Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/japan-labor-unit-to-ally-with-reds-nations-chief-union-group-plans.html | JAPAN LABOR UNIT TO ALLY WITH REDS; Nation's Chief Union Group Plans Joint Political Action -- U.S. Pact Is One Target | True | By Robert Trumbullspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/housing-conferees-back-fund-cut-in-compromise-conferees-back-cuts.html | Housing Conferees Back Fund Cut in Compromise; CONFEREES BACK CUTS ON HOUSING | True | By John D. Morrisspecial to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bethpage-votes-school-funds.html | Bethpage Votes School Funds | True | Special to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bows-are-made-by-three-girls-at-l-i-parties-the-misses-cummings.html | Bows Are Made By Three Girls At L. I. Parties; The Misses Cummings, Brewster and Rauch - Presented at Fetes | True | Slelal to The New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/exhibit-from-moscow.html | Exhibit From Moscow | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/child-to-mrs-stuart-gray.html | Child to Mrs. Stuart Gray | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bnai-brith-unit-backs-high-court-district-delegates-endorse-civil.html | B'NAI B'RITH UNIT BACKS HIGH COURT; District Delegates Endorse Civil Liberties Decisions at Close of Parley | True | By Irving Spiegelspecial To the New York Times. | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-18 | 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/national-product-climbs-canada-rate-in-first-quarter-hits.html | NATIONAL PRODUCT CLIMBS CANADA; Rate in First Quarter Hits $33,400,000,000, Up 4% From Full '58 Pace FIGURE BELOW FORECAST Mining Output Increases 11% From 4th Period of Last Year | True | | 1987-01-15 | RE0000321121 | RE0000321121 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/offerings-today-total-12050000-rail-equipment-issue-and-utility.html | OFFERINGS TODAY TOTAL $12,050,000; Rail Equipment Issue and Utility Bonds Slated for Market Here | True | | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/left-gaullists-abandon-regime-cease-organized-political-efforts.html | LEFT GAULLISTS' ABANDON REGIME; Cease Organized Political Efforts, Charging That Rightists Are Favored | True | By Henry Giniger special To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/gromyko-delays-answer-to-west-but-assails-plans-for-berlin-in-a.html | GROMYKO DELAYS ANSWER TO WEST; But Assails Plans for Berlin in a Talk With Lloyd -- Adjournment Foreseen GROMYKO DELAYS ANSWER TO WEST | True | By Sydney Gruson special To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/venezuela-to-get-bank-loan.html | Venezuela to Get Bank Loan | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/orioles-2-in-9th-down-tigers-76-broken-cheekbone-sidelines-kaline.html | ORIOLES' 2 IN 9TH DOWN TIGERS, 7-6; Broken Cheekbone Sidelines Kaline of Detroit -- Red Sox Halt Indians, 7-6 | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/warner-tv-film-rise-studio-expands-production-output-about-800.html | WARNER TV FILM RISE; Studio Expands Production Output About 800% | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/margaret-b-logie-social-worker-47.html | MARGARET B. LOGIE, SOCIAL WORKER, 47 | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ceylon-envoy-picked-eisenhower-names-gufler-now-on-berlin-mission.html | CEYLON ENVOY PICKED; Eisenhower Names Gufler, Now on Berlin Mission | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/johansson-tells-critics-his-right-has-might-swedish-challenger.html | Johansson Tells Critics His Right Has Might; Swedish Challenger Denies Reports of a Brittle Hand | True | By Joseph C. Nichols special To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/eat-more-eggs-benson-pleads-public-urged-to-help-ease-crisis.html | EAT MORE EGGS, BENSON PLEADS; Public Urged to Help Ease Crisis -- Californians Ask Self-Assistance Law | True | By George Cable Wright special To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/british-circulation-up-notes-increased-8972000-in-week-to.html | BRITISH CIRCULATION UP; Notes Increased 8,972,000 in Week to 2,094,604,000 | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/scholars-esteem-found-up-in-u-s-education-chief-sees-rise-in.html | SCHOLAR'S ESTEEM FOUND UP IN U. S.; Education Chief Sees Rise in Prestige -- 364 Graduate at Yeshiva Exercises | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/new-league-to-spend-100000000-mrs-payson-among-syndicate-backing.html | New League to Spend $100,000,000; Mrs. Payson Among Syndicate Backing New York Team Shea Says Baseball Circuit Will Start Play in 1961 | True | By Howard M. Tuckner | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/icarol-koegler-attended-by-5-is-married-here-alumna-of-mt-holyoke.html | ICarol Koegler, Attended by 5, Is Married Here; Alumna of Mt. Holyoke Becomes the Bride of Dr. George P. Tilley | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/against-city-garage-plan.html | Against City Garage Plan | True | HERBERT ASKWITH, | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/8000-witnesses-in-tampa.html | 8,000 'Witnesses' in Tampa | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/wertz-single-decides.html | Wertz' Single Decides | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/wallaby-ii-first-in-ascot-gold-cup-94-shot-defeats-alcide-by-nose.html | WALLABY II FIRST IN ASCOT GOLD CUP; 9-4 Shot Defeats Alcide by Nose -- Queen Elizabeth's Pindari Also Wins | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/kiwanis-president-elected.html | Kiwanis President Elected | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/renyx-field-adds-director.html | Renyx, Field Adds Director | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/levitt-asks-role-in-racing-funds-seeks-power-to-check-on-spending.html | LEVITT ASKS ROLE IN RACING FUNDS; Seeks Power to Check on Spending of State Money by Harness Tracks | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/army-copter-contract-let.html | Army 'Copter Contract Let | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/senators-triumph-over-athletics-75.html | SENATORS TRIUMPH OVER ATHLETICS, 7-5 | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/city-employes-to-aid-charity.html | City Employes to Aid Charity | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/train-to-yonkers-off-and-running-650-board-subway-special-at-grand.html | TRAIN TO YONKERS OFF AND RUNNING; 650 Board Subway Special at Grand Central -- 325 Race Programs Sold | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/psyches-first-wins-haggin.html | Psyche's First Wins Haggin | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/expenses-and-admission-prices-are-lower-as-monticello-opens.html | Expenses and Admission Prices Are Lower as Monticello Opens | True | By Michael Strausssspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/hoffa-will-invade-air-freight-field.html | HOFFA WILL INVADE AIR FREIGHT FIELD | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/check-turnover-dips-weeks-clearings-41-below-58-level-in-major.html | CHECK TURNOVER DIPS; Week's Clearings 4.1% Below '58 Level in Major Cities | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/stanton-scores-equal-time-rule-c-b-s-president-predicts-political.html | STANTON SCORES EQUAL TIME RULE; C. B. S. President Predicts Political News Blackout if Regulation Prevails | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/12story-building-planned-in-bronx-apartment-to-rise-on-plot-on.html | 12-STORY BUILDING PLANNED IN BRONX; Apartment to Rise on Plot on Cruger Ave. -- 169th St. Taxpayer Is Sold | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/grace-to-acquire-hatco-chemical-co.html | GRACE TO ACQUIRE HATCO CHEMICAL CO. | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/as-shakespeare-said.html | As Shakespeare Said | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/brazil-names-envoy-to-u-s.html | Brazil Names Envoy to U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/electronics-men-throng-to-see-what-the-japanese-are-making.html | Electronics Men Throng to See What the Japanese Are Making; ELECTRONICS MEN SEE JAPAN'S SHOW | True | By Alfred R. Zipser | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/costa-rican-forces-alerted.html | Costa Rican Forces Alerted | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/wheat-curb-plan-beaten-in-house-senate-backed-compromise-rejected.html | WHEAT CURB PLAN BEATEN IN HOUSE; Senate Backed Compromise Rejected, 214-202 -- Goes Back for Adjustments | True | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/state-road-toll-rising.html | State Road Toll Rising | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mme-chiang-back-in-taipei.html | Mme. Chiang Back in Taipei | True | | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/arizona-forest-burns.html | Arizona Forest Burns | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/senate-rollcall-vote-rejecting-strauss-4946.html | Senate Roll-Call Vote Rejecting Strauss, 49-46 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/6500-plastic-bags-go-jersey-concern-stores-those-that-wouldnt-burn.html | 6,500 PLASTIC BAGS GO; Jersey Concern Stores Those That Wouldn't Burn | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/american-can-officer-director-of-capewell.html | American Can Officer Director of Capewell | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/300-piggyback-cars-ordered.html | 300 Piggy-Back Cars Ordered | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/columbian-carbon-elects.html | Columbian Carbon Elects | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/allstate-going-abroad.html | Allstate Going Abroad | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/british-papers-struck-printers-walkout-to-affect-1100-provincial.html | BRITISH PAPERS STRUCK; Printers' Walkout to Affect 1,100 Provincial Dailies | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/atomic-liability-pact-drafted.html | Atomic Liability Pact Drafted | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/immigration-director-named-here.html | Immigration Director Named Here | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ballmccoy.html | Ball—McCoy | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/british-to-hear-title-bout.html | British to Hear Title Bout | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/rail-carloadings-at-19month-high-truck-traffic-up-rail-carloadings.html | Rail Carloadings At 19-Month High; Truck Traffic Up; RAIL CARLOADINGS AT 19-MONTH HIGH | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/olmedo-gains-in-london-tennis-as-mkay-buchholz-frost-bow-peruvian.html | Olmedo Gains in London Tennis As M'Kay, Buchholz, Frost Bow; Peruvian Beats Mark After a 'Sit-Down Strike' on Line Calls -- Fraser Victor | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/frondizi-is-backed-argentine-navy-declares-its-full-support-for.html | FRONDIZI IS BACKED; Argentine Navy Declares Its Full Support for Regime | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/withholding-plan-wins-north-carolina-adopts-tax-change-in-revenue.html | WITHHOLDING PLAN WINS; North Carolina Adopts Tax Change in Revenue Bill | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/tucsons-lenoir-wins-defeats-karabasz-in-final-of-national-school.html | TUCSON'S LENOIR WINS; Defeats Karabasz in Final of National School Tennis | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/rabbi-is-indicted-on-bribe-charges-felshin-is-accused-of-asking-2.html | RABBI IS INDICTED ON BRIBE CHARGES; Felshin Is Accused of Asking 2 Inspectors to Overlook Cafe's Non-Kosher Food | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/nehru-to-fly-to-kerala.html | Nehru to Fly to Kerala | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/russian-cites-air-gain-says-soviet-commercial-craft-exceed-western.html | RUSSIAN CITES AIR GAIN; Says Soviet Commercial Craft Exceed Western Big 3's | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/school-budget-loses-again.html | School Budget Loses Again | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/nakabe-wins-japanese-golf.html | Nakabe Wins Japanese Golf | True | | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/c-c-lane-marries-mrs-l____ouise_-whitej.html | C. C. Lane Marries Mrs. L.___ouise_ White,J | True | Special to The New York Times | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mrs-ann-ladd-remarried.html | Mrs. Ann Ladd Remarried | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/lumber-production-6-above-58-level.html | LUMBER PRODUCTION 6% ABOVE '58 LEVEL | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/eisenhower-asks-extra-aec-funds.html | EISENHOWER ASKS EXTRA A.E.C. FUNDS | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/antijewish-acts-in-soviet-listed-more-synagogue-closings-cemetery.html | ANTI-JEWISH ACTS IN SOVIET LISTED; More Synagogue Closings, Cemetery Desecrations and Arrests Reported | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/politicians-aide-owns-housing-site-but-goldwater-says-8-men-control.html | POLITICIAN'S AIDE OWNS HOUSING SITE; But Goldwater Says 8 Men Control Tract in Bronx -- Moses Backs Shanahan POLITICIAN'S AIDE LISTED AS OWNER Financial Interest in 'Slum' Is Denied by Lawyer | True | By Wayne Phillips | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/checker-cab-auto-on-sale-next-week.html | CHECKER CAB AUTO ON SALE NEXT WEEK | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/port-building-unit-formed.html | Port Building Unit Formed | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/austrian-restates-south-tyrol-claim.html | AUSTRIAN RESTATES SOUTH TYROL CLAIM | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/division-on-wests-bid-some-diplomats-at-geneva-see-berlin-retreat.html | Division on West's Bid; Some Diplomats at Geneva See Berlin Retreat, Others a Valuable Maneuver | True | By Wallace Carrollspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/rules-tightened-on-hotel-rents-state-commission-seeks-to-recontrol.html | RULES TIGHTENED ON 'HOTEL' RENTS; State Commission Seeks to Recontrol Many -- Other Regulations Revised | True | By Charles Grutzner | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/housing-middleincome-groups.html | Housing Middle-Income Groups | True | LOIS V. CANTOR. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/church-opposes-high-shool-plan-augustana-lutherans-vote-against.html | CHURCH OPPOSES HIGH SHOOL PLAN; Augustana Lutherans Vote Against Backing Private Secondary Education | True | By George Duganspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/jack-asserts-right-of-son-to-city-post.html | JACK ASSERTS RIGHT OF SON TO CITY POST | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/sunday-case-won-by-laundry-user-appeals-panel-which-ruled-against.html | SUNDAY CASE WON BY LAUNDRY USER; Appeals Panel, Which Ruled Against Owner, Upholds Self-Service Customer | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/voting-limit-approved-portugal-assembly-acts-to-set-up-electoral.html | VOTING LIMIT APPROVED; Portugal Assembly Acts to Set Up Electoral College | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/landmark-sold-in-village-deal-washington-st-blockfront-once-was.html | LANDMARK SOLD IN 'VILLAGE DEAL; Washington St. Blockfront Once Was Prison Site -- Sales on East Side | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/france-flies-new-bomber.html | France Flies New Bomber | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/cepeda-gets-four-hits.html | Cepeda Gets Four Hits | True | | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/2-migs-buzz-airliner-soviet-jets-intercept-iranian-plane-over.html | 2 MIG'S BUZZ AIRLINER; Soviet Jets Intercept Iranian Plane Over Baltic Sea | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/trenton-buses-to-be-sold.html | Trenton Buses to Be Sold | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/house-member-gets-the-boot.html | House Member Gets the Boot | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/stage-return-set-for-miss-bacall-she-will-star-in-goodbye-charlie.html | STAGE RETURN SET FOR MISS BACALL; She Will Star in 'Goodbye Charlie' by Axelrod -- Anouilh Play Booked | True | By Sam Zolotow | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/italians-borrow-25000000-here-3-new-york-banks-advance-funds-for.html | ITALIANS BORROW $25,000,000 HERE; 3 New York Banks Advance Funds for Shipping Line and Steel Interests | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/role-in-war-film-to-james-darren-actor-will-join-the-cast-of-all.html | ROLE IN WAR FILM TO JAMES DARREN; Actor Will Join the Cast of 'All the Young Men' -- 'Powder Keg' Planned | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/the-five-pennies.html | The Five Pennies' | True | A. H. WEILER. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/richard-helds-have-child.html | Richard Helds Have Child | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/albany-aide-promoted-j-j-sandler-becomes-acting-secretary-of-senate.html | ALBANY AIDE PROMOTED; J. J. Sandler Becomes Acting Secretary of Senate | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/huskies-rowers-onondaga-choice-unbeaten-washington-eight-drilling.html | HUSKIES' ROWERS ONONDAGA CHOICE; Unbeaten Washington Eight, Drilling for I. R. A. Race, Does 15:52 Three Miles | True | By Allison Danzigspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/rails-order-more-cars.html | Rails Order More Cars | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/price-of-fha-loans-down.html | Price of F.H.A. Loans Down | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/nuclear-ban-talks-split-on-veto-issue.html | NUCLEAR BAN TALKS SPLIT ON VETO ISSUE | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mgrath-cards-74-rockville-player-takes-low-gross-in-senior-golf.html | M'GRATH CARDS 74; Rockville Player Takes Low Gross in Senior Golf | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/inquiry-board-convenes.html | Inquiry Board Convenes | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-21-no-title-webcor-head-seeks-to-buy-back-stock.html | Article 21 -- No Title; WEBCOR HEAD SEEKS TO BUY BACK STOCK | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/truckloadings-rose-126-special-to-the-new-york-times.html | Truckloadings Rose 1.2%; Special to The New York Times. | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/today-will-become-yesterday-with-tape-to-expand-coverage.html | 'Today' Will Become Yesterday, With Tape to Expand Coverage | True | By Richard F. Shepard | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/raymond-h-wilcox.html | RAYMOND H. WILCOX | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/frenchisraeli-ties-praised-at-dinner.html | FRENCH-ISRAELI TIES PRAISED AT DINNER | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ribicoff-rescinds-veto-of-crime-bill.html | RIBICOFF RESCINDS VETO OF CRIME BILL | True | Special to The New York Times | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/president-picks-gates-defense-official-appointed-to-board-of-red.html | PRESIDENT PICKS GATES; Defense Official Appointed to Board of Red Cross | True | | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/acquisition-proposed-big-british-insurance-group-bids-for-scottish.html | ACQUISITION PROPOSED; Big British Insurance Group Bids for Scottish Concern | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/a-summer-of-service.html | A Summer of Service | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/season-is-opened-by-goldman-band-concert-in-prospect-park-begins.html | SEASON IS OPENED BY GOLDMAN BAND; Concert in Prospect Park Begins 42d Year of the Guggenheim Programs | | By Eric Salzman | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/breakdown-jams-irt-in-rush-hour-flushing-line-tieup-delays-25000-in.html | BREAKDOWN JAMS IRT IN RUSH HOUR; Flushing Line Tie-Up Delays 25,000 in Midtown | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/overcooking-illadvised.html | Overcooking Ill-Advised | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/jllotheg-qjlily-pedqcll-at-plough-ire.html | JL'lotheg.qJlily pedqcll at Plough, Ire | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/house-approves-35-billion-in-aid-271142-rollcall-authorizes-366.html | HOUSE APPROVES 3.5 BILLION IN AID; 271-142 Roll-Call Authorizes 366 Million Less Than the Bill President Asked HOUSE APPROVES 3.5 BILLION IN AID | | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/steel-producers-lead-in-earnings-returns-rated-at-117-of-equity.html | STEEL PRODUCERS LEAD IN EARNINGS; Returns Rated at 11.7% of Equity During Quarter STEEL PRODUCERS LEAD IN EARNINGS | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ethel-barrymore-is-dead-at-79-one-of-stages-royal-family-famed.html | Ethel Barrymore Is Dead at 79; One of Stage's 'Royal Family'; Famed Actress Began Career at 14, Captivating Audiences With Voice and Manner Ethel Barrymore, the Famed Actress, Is Dead at 79 | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/knockout-artists-box-here-tonight-cubas-fernandez-vaillant-and.html | KNOCKOUT ARTISTS BOX HERE TONIGHT; Cuba's Fernandez, Vaillant and Hernandez to Meet Americans at Garden | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/cocoa-prices-dip-on-big-crop-news-ghana-report-and-brazilian.html | COCOA PRICES DIP ON BIG CROP NEWS; Ghana Report and Brazilian Cruzeiro Rumor Noted -- Most Markets Off | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/soviet-warns-bonn-on-site-of-election.html | SOVIET WARNS BONN ON SITE OF ELECTION | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/radio-telescope-to-expose-space-navy-instrument-being-built-in-west.html | RADIO TELESCOPE TO EXPOSE SPACE; Navy Instrument Being Built in West Virginia May Yield Clues to the Universe | | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/joan-e-kennan-becomes-bride-of-l-t-griggs-daughter-of-exenvoy-is.html | Joan E. Kennan Becomes Bride Of L. T. Griggs; Daughter of Ex-Envoy. Is Wed at Princeton to '59 Brown Alumnus | | geelal to The New York Ttme. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/advertising-lawrence-book.html | Advertising Lawrence Book | True | BARNEY ROSSET, | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/stocks-in-london-show-wide-gains-better-wall-st-tone-is-the-big.html | STOCKS IN LONDON SHOW WIDE GAINS; Better Wall St. Tone Is the Big Factor -- Blue-Chips Come Back Strongly | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/bonn-presses-u-s-on-seized-assets.html | BONN PRESSES U. S. ON SEIZED ASSETS | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/city-of-yonkers-raises-11-million-sale-of-bonds-to-finance-school.html | CITY OF YONKERS RAISES 11 MILLION; Sale of Bonds to Finance School Construction and Other Projects | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/william-stuber-of-kodak-is-dead-picked-by-eastman-in-1925-to-head.html | WILLIAM STUBER OF KODAK IS DEAD; Picked by Eastman in 1925 to Head Company -- Gave Much Stock to Charity | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/steel-plants-expand-contracts-let-for-projects-in-weirton-and.html | STEEL PLANTS EXPAND; Contracts Let for Projects in Weirton and Detroit | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/susquehanna-wins-new-service-cut.html | SUSQUEHANNA WINS NEW SERVICE CUT | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/barbara-bijur-and-emily-arents-feted-debutantes-honored-by-their.html | Barbara Bijur and Emily Arents Feted; Debutantes Honored by Their Parents at Bedford Dance | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/queen-and-prince-arrive-in-canada-to-open-tour-queen-and-her.html | Queen and Prince Arrive in Canada to Open Tour; Queen and Her Husband Arrive In Canada on Six-Week Tour | True | By Tania Longg special To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/6-balloon-flights-scheduled.html | 6 Balloon Flights Scheduled | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/sukarno-urged-to-act.html | Sukarno Urged to Act | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/oklahoma-state-wins-beats-arizona-nine-53-in-national-collegiate.html | OKLAHOMA STATE WINS; Beats Arizona Nine, 5-3, in National Collegiate Final | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/braves-enroll-2-collegians.html | Braves Enroll 2 Collegians | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/canadas-bank-rate-547.html | Canada's Bank Rate 5.47% | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/charles-a-papa.html | CHARLES A. PAPA | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/transport-unity-asked-by-curran-maritime-workers-leader-defies.html | TRANSPORT UNITY ASKED BY CURRAN; Maritime Workers' Leader Defies A.F.L.-C.I.O. in Appeal to Unions | True | By Jacques Nevard | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mrs-mghie-gains-semifinal-round-mrs-cici-mrs-cudone-and-miss-orcutt.html | MRS. M'GHIE GAINS SEMI-FINAL ROUND; Mrs. Cici, Mrs. Cudone and Miss Orcutt Also Score in Metropolitan Golf | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ungar-acquitted-of-slum-charges-lawyer-accused-of-ninety-violations.html | UNGAR ACQUITTED OF SLUM CHARGES; Lawyer Accused of Ninety Violations Now to Press Sponsorship of Housing | True | By Edith Evans Asbury | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/menzies-arrives-in-germany.html | Menzies Arrives in Germany | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/store-sales-rose-3-in-the-nation-volume-in-the-metropolitan-area.html | STORE SALES ROSE 3% IN THE NATION; Volume in the Metropolitan Area Last Week Was 1% Above That in 1958 | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/steel-process-eliminates-blast-furnace-tests-show-method-will-slash.html | Steel Process Eliminates Blast Furnace; Tests Show Method Will Slash Costs, Republic Says | True | | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/envoy-is-queried-on-news-values-menshikov-asks-fair-report-on.html | ENVOY IS QUERIED ON NEWS VALUES; Menshikov Asks Fair Report on Soviet Exhibit Here but Questions U. S. Show | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/storm-victims-kin-sue-relatives-of-1957-dead-seek-96-million-from-u.html | STORM VICTIMS KIN SUE; Relatives of 1957 Dead Seek 9.6 Million From U. S. | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/peace-moves-posed-in-u-n-space-group.html | PEACE MOVES POSED IN U. N. SPACE GROUP | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/porringers-still-popular-in-their-original-shape-childrens-antique.html | Porringers Still Popular In Their Original Shape; Children's Antique Cups Copied for Use Today | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/consumption-rate-revised.html | Consumption Rate Revised | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/grain-for-ducks-voted.html | Grain for Ducks Voted | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/he-engineers-ideas-james-hugh-trexler.html | He Engineers Ideas; James Hugh Trexler | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/husband-and-wife-on-same-jury.html | Husband and Wife on Same Jury | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/suffolk-g-o-p-slate-party-committee-picks-five-for-november.html | SUFFOLK G. O. P. SLATE; Party Committee Picks Five for November Elections | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/market-scores-small-advance-average-climbs-065-point-as-volume.html | MARKET SCORES SMALL ADVANCE; Average Climbs 0.65 Point as Volume Increases to 3,150,000 Shares 570 ISSUES UP, 395 OFF American Motors Drops 1/2 as Most Active Stock -- Steels Generally Dip MARKET SCORES SMALL ADVANCES | True | By Burton Crane | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/to-preserve-our-trees-attention-is-called-to-destruction-in-central.html | To Preserve Our Trees; Attention Is Called to Destruction in Central Park | True | NANCY GRASBY. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/jury-group-to-act-will-seek-to-file-brief-in-sealing-of-presentment.html | JURY GROUP TO ACT; Will Seek to File Brief in Sealing of Presentment | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/father-escorts-eleanor-ewart-at-her-wedding-smith-alumna-becomes.html | Father Escorts Eleanor Ewart At Her Wedding; Smith Alumna Becomes Bride of Hamilton Southworth Jr. | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ballet-will-open-fete-eglevsky-troupe-to-be-seen-at-central-park.html | BALLET WILL OPEN FETE; Eglevsky Troupe to Be Seen at Central Park Theatre | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/rains-lash-miami-after-tornado-hits.html | RAINS LASH MIAMI AFTER TORNADO HITS | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/tiny-maimed-bird-hurt-in-michigan-gets-jersey-haven.html | Tiny Maimed Bird Hurt in Michigan Gets Jersey Haven | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/motor-sports-schedule.html | Motor Sports Schedule | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mrs-kirkland-victor-posts-82-for-stroke-margin-in-yonkers-oneday.html | MRS KIRKLAND VICTOR; Posts 82 for Stroke Margin in Yonkers One-Day Test | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/in-the-nation-the-search-for-a-third-horn-of-a-dilemma.html | In The Nation; The Search for a Third Horn of a Dilemma | True | By Arthur Krock | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/squatter-accord-seen-guatemala-and-united-fruit-expect-a-settlement.html | SQUATTER ACCORD SEEN; Guatemala and United Fruit Expect a Settlement | True | | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/hugh-sweeney-tennis-loser.html | Hugh Sweeney Tennis Loser | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/norman-d-tanner.html | NORMAN D. TANNER | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mantles-homer-in-10th-beats-white-sox-and-gives-yanks-sweep-of.html | Mantle's Homer in 10th Beats White Sox and Gives Yanks Sweep of Series; BOMBERS WIN, 5-4, AND GO ABOVE .500 Shantz' 3 Perfect Innings in Relief Help Yanks Top White Sox at Stadium | True | By John Drebinger | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/french-welcome-idea-of-u-s-talk-warmly-receive-eisenhower-statement.html | FRENCH WELCOME IDEA OF U. S. TALK; Warmly Receive Eisenhower Statement Favoring a de Gaulle Meeting | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/shoe-chain-is-sold.html | Shoe Chain Is Sold | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/jukebox-survey-turns-up-41-cases-of-threats-here.html | Juke-Box Survey Turns Up 41 Cases Of Threats Here | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/havana-sites-bombed-terrorist-acts-are-first-in-the-city-since.html | HAVANA SITES BOMBED; Terrorist Acts Are First in the City Since Revolution | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/conferees-agree-on-housing-plan-bill-designed-to-avert-veto-cuts.html | CONFEREES AGREE ON HOUSING PLAN; Bill Designed to Avert Veto Cuts Outlay to 1.3 Billion -- Drafting Group Split | True | By John D. Morrisspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/study-of-culture-is-urged-for-jews.html | STUDY OF CULTURE IS URGED FOR JEWS | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/panama-inquiry-ends-o-a-s-council-says-revolt-was-organized-abroad.html | PANAMA INQUIRY ENDS; O. A. S. Council Says Revolt Was Organized Abroad | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/100-flee-warehouse-fire.html | 100 Flee Warehouse Fire | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/california-starts-tax-on-cigarettes.html | CALIFORNIA STARTS TAX ON CIGARETTES | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/cotton-inches-up-in-quiet-trading-close-is-steady-to-4-points.html | COTTON INCHES UP IN QUIET TRADING; Close Is Steady to 4 Points Higher -- Activity Centers on Near July Option | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/hot-weather-brings-on-hair-woes.html | Hot Weather Brings on Hair Woes | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mrs-randall-miner.html | MRS. RANDALL MINER | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/big-lumber-acquisition-gets-court-clearance.html | Big Lumber Acquisition Gets Court Clearance | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/senate-rejects-strauss-4946-at-night-session-a-bitter-battle-g-o-p.html | SENATE REJECTS STRAUSS, 49-46, AT NIGHT SESSION;; A BITTER BATTLE G. O. P. Stalls Ballot Until 2 Absentees Fly to Capital SENATE REJECTS STRAUSS, 49 TO 46 | True | By Allen Druryspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/big-bank-in-california-chooses-new-chairman.html | Big Bank in California Chooses New Chairman | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/dr-morris-braude.html | DR. MORRIS BRAUDE | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/wheat-supports-opposed-policy-seen-as-guarantee-to-farmer-of.html | Wheat Supports Opposed; Policy Seen as Guarantee to Farmer of Dollar's Purchasing Power | True | A. D. BRAHAM. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/musicians-unit-elects-a-f-m-renames-officers-asks-cabaret-tax-end.html | MUSICIANS UNIT ELECTS; A. F. M. Renames Officers, Asks Cabaret Tax End | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/sidelights-long-weekend-for-stocks.html | Sidelights; Long Week-End for Stocks | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/schools-get-plan-for-improvement-special-committee-suggests-ways-to.html | SCHOOLS GET PLAN FOR IMPROVEMENT; Special Committee Suggests Ways to Adopt Proposals by Preusse and Heald VARIOUS SHIFTS URGED Bureau and Personal Duties Would Be Clarified and Board Groups Reduced | True | By Leonard Buder | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/gliddens-profit-rose-in-9-months-official-says-net-gained-50-after.html | GLIDDEN'S PROFIT ROSE IN 9 MONTHS; Official Says Net Gained 50% After Adjusting for Two Factors COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/monroe-is-victor-on-jersey-links-sanok-morano-also-score-in-two.html | MONROE IS VICTOR ON JERSEY LINKS; Sanok, Morano Also Score in Two Matches Each as Amateur Event Starts | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/s-e-c-gives-case-for-stiffer-law-investment-company-act-is-studied.html | S. E. C. GIVES CASE FOR STIFFER LAW; Investment Company Act Is Studied by Senate Banking Group | True | By Richard E. Mooneyspecial To the New York Times | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/advertising-sales-push-urged.html | Advertising: Sales Push Urged | True | By Alexander R. Hammer | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/short-interest-off-on-big-board-positions-in-royal-dutch-and-shell.html | SHORT INTEREST OFF ON BIG BOARD; Positions in Royal Dutch and Shell Transport Increased Sharply | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/kishi-reshuffles-cabinet-in-japan-retains-only-two-members-of.html | KISHI RESHUFFLES CABINET IN JAPAN; Retains Only Two Members of Former Government in Party Unity Move | True | By Robert Trumbullspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/woman-100-falls-but-keeps-her-wit.html | WOMAN, 100, FALLS BUT KEEPS HER WIT | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/f-p-c-is-backed-in-gas-rate-case-court-holds-the-agency-can-suspend.html | F. P. C. IS BACKED IN GAS RATE CASE; Court Holds the Agency Can Suspend Rises Despite Escalator Clauses | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/robert-mlaughlin-dies-former-vice-president-of-western-union-was-63.html | ROBERT M'LAUGHLIN DIES; Former Vice President of Western Union Was 63 | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/nyu-alumni-elect-officers.html | N.Y.U. Alumni Elect Officers | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/lawmakers-roles-in-agencies-studied.html | LAWMAKERS' ROLES IN AGENCIES STUDIED | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/moscow-still-hopes-for-geneva-accord.html | MOSCOW STILL HOPES FOR GENEVA ACCORD | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/man-76-fashions-a-steam-cruiser-l-i-engineer-launches-fruit-of-5.html | MAN, 76, FASHIONS A STEAM CRUISER; L. I. Engineer Launches Fruit of 5 Years' Work | True | By Roy R. Silverspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/official-doubts-use-of-bigger-jet-head-of-american-also-says-lines.html | OFFICIAL DOUBTS USE OF BIGGER JET; Head of American Also Says Lines Will Not Introduce Faster Craft, Citing Cost | | By George Horne special To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/hubert-j-la-joie-dead-held-25-patents-in-the-field-of-piano.html | HUBERT J. LA JOIE DEAD; Held 25 Patents in the Field of Piano Manufacturing | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/india-held-to-168-as-2d-test-starts.html | INDIA HELD TO 168 AS 2D TEST STARTS | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/first-road-death-in-18-months.html | First Road Death in 18 Months | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/talks-suspended-in-tug-walkout-railroads-6-unions-await-federal.html | TALKS SUSPENDED IN TUG WALKOUT; Railroads, 6 Unions Await Federal Court Decision on No-Strike Motion | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/charles-a-allman.html | CHARLES A. ALLMAN | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/redbacked-strike-in-spain-is-failure.html | RED-BACKED STRIKE IN SPAIN IS FAILURE | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/balding-gains-stroke-lead-in-canadian-open-ontario-pro-gets.html | Balding Gains Stroke Lead in Canadian Open; ONTARIO PRO GETS SIX-UNDER-PAR 66 Balding Heads Bayer, Wall, Rosburg and Finsterwald by Shot at Montreal | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/constitution-set-in-church-union-evangelical-reformed-body-and.html | CONSTITUTION SET IN CHURCH UNION; Evangelical Reformed Body and Congregationalists Will Vote on Plan | True | By John Wicklein | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/barbara-funeral-set-services-to-be-held-in-home-monday-for-gangland.html | BARBARA FUNERAL SET; Services to Be Held in Home Monday for Gangland Host | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/patterson-runs-4-miles.html | Patterson Runs 4 Miles | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/giants-sign-bonus-pitcher.html | Giants Sign Bonus Pitcher | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/missouri-paper-strike-printers-walk-out-at-star-shorter-week-an.html | MISSOURI PAPER STRIKE; Printers Walk Out at Star -- Shorter Week an Issue | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/talks-in-a-p-strike-sought-by-mediators.html | Talks in A. & P. Strike Sought by Mediators | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/blood-donations-set-personnel-at-mitchel-base-among-contributors.html | BLOOD DONATIONS SET; Personnel at Mitchel Base Among Contributors Today | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/healy-excardinal-alive.html | Healy, Ex-Cardinal, Alive | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/philharmonic-to-play-us-work-at-each-of-50-concerts-abroad.html | Philharmonic to Play U.S. Work At Each of 50 Concerts Abroad | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/two-money-measures-approved-by-senate.html | Two Money Measures Approved by Senate | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/trip-still-weighed-by-hammarskjold.html | TRIP STILL WEIGHED BY HAMMARSKJOLD | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/dulles-island-considered.html | Dulles Island Considered | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/the-dedicated-story-of-a-nun-audrey-hepburn-stars-in-music-hall.html | The Dedicated Story of a Nun; Audrey Hepburn Stars in Music Hall Film Kathryn Hulme Novel Sensitively Depicted | True | By Bosley Crowther | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/lutherans-reelect-missouri-synod-again-picks-dr-behnken-as-chief.html | LUTHERANS RE-ELECT; Missouri Synod Again Picks Dr. Behnken as Chief | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/colombo-tea-auctions-halt.html | Colombo Tea Auctions Halt | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/farewell-to-those-limousines.html | Farewell to Those Limousines | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/olympic-bar-assailed-legion-threatens-to-halt-aid-over-ruling-on.html | OLYMPIC BAR ASSAILED; Legion Threatens to Halt Aid Over Ruling on China | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/fcc-sets-tv-hearing-here.html | F.C.C. Sets TV Hearing Here | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/jersey-legalizes-varying-pensions-meyner-signs-measure-to-let.html | JERSEY LEGALIZES VARYING PENSIONS; Meyner Signs Measure to Let Annuity Payments Be Based on Stock Values | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/bars-more-supports.html | Bars More Supports | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/african-women-riot-in-durban-sack-beer-halls-in-protest-at-liquor.html | AFRICAN WOMEN RIOT IN DURBAN; Sack Beer Halls in Protest at Liquor Raids -- Police Fire Into Crowd | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/red-mayor-in-java-cites-gains-but-opponents-deny-advances.html | Red Mayor in Java Cites Gains, But Opponents Deny Advances | True | By Bernard Kalbspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/lepaw-heads-pharmacists.html | Lepaw Heads Pharmacists | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/pope-john-receives-princely-couple-of-monaco.html | Pope John Receives Princely Couple of Monaco | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/passengers-get-italian-line-aid-transfers-and-refunds-ease-their.html | PASSENGERS GET ITALIAN LINE AID; Transfers and Refunds Ease Their Plight in Impasse of Seamen's Strike | True | By Arthur H. Richter | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/eisenhower-and-de-gaulle.html | Eisenhower and de Gaulle | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/1582-double-at-omaha.html | $1,582 Double at Omaha | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/brigitte-bardot-wed-bride-of-jacques-charrier-actor-in-hectic.html | BRIGITTE BARDOT WED; Bride of Jacques Charrier, Actor, in Hectic Ceremony | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/dominican-pier-rates-to-rise.html | Dominican Pier Rates to Rise | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ethel-barrymore.html | Ethel Barrymore | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/susan-feinstein-bride-of-robert-saidenberg.html | Susan Feinstein Bride Of Robert Saidenberg | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/addicts-register-urged-by-police-fingerprinting-of-25000-in-city-as.html | ADDICTS' REGISTER URGED BY POLICE; Fingerprinting of 25,000 in City Asked by Kennedy as Hearings Open | True | By Laymond Robinson | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/grain-prices-cut-by-profittaking-early-gain-is-eroded-and-few-rises.html | GRAIN PRICES CUT BY PROFIT-TAKING; Early Gain Is Eroded and Few Rises Remain at the Close -- Soybeans Firm | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/lovers-by-greene-begins-london-run.html | LOVERS,' BY GREENE, BEGINS LONDON RUN | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/new-mood-drug-appraised-here-energizer-is-said-to-relieve.html | NEW MOOD DRUG APPRAISED HERE; Energizer Is Said to Relieve Depressions and to Curb Need for Electroshock | True | | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/handicapped-sail-on-annual-outing-1900-make-voyage-up-the-hudson-on.html | HANDICAPPED SAIL ON ANNUAL OUTING; 1,900 Make Voyage Up the Hudson on Day Liner -- Trip Part of Therapy | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/nassers-piracy.html | Nasser's 'Piracy' | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mrs-meir-in-venezuela.html | Mrs. Meir in Venezuela | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/100000-rally-in-seoul-japanesenorth-korean-plan-of-repatriation.html | 100,000 RALLY IN SEOUL; Japanese-North Korean Plan of Repatriation Assailed | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/food-oriental-fare-another-chinese-restaurant-opens-menu-lists.html | Food: Oriental Fare; Another Chinese Restaurant Opens -- Menu Lists Cellophane-Wrapped Fowl | True | By Craig Claiborne | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/pirates-set-back-cubs-in-13th-42-tony-taylor-of-chicago-hit-in-face.html | PIRATES SET BACK CUBS IN 13TH, 4-2; Tony Taylor of Chicago Hit in Face by Ball -- Giants Vanquish Reds, 8-3 | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/edward-j-kelly.html | EDWARD J. KELLY | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/house-rollcall-on-aid-bill.html | House Roll-Call on Aid Bill | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/u-s-helps-india-buy-steel.html | U. S. Helps India Buy Steel | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/randolph-guggenheimer-fr-marries-miss-jane-ullman.html | Randolph Guggenheimer fr. Marries Miss Jane Ullman | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/agent-of-tenement-denies-guilty-plea.html | AGENT OF TENEMENT DENIES GUILTY PLEA | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/vteinrothhowes.html | VTeinrothHowes | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/farm-migrants-reported-beset-by-reform-foes-and-automation.html | Farm Migrants Reported Beset By Reform Foes and Automation | True | By Peter Kihss | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/yonkers-parcel-taken-unit-of-carvel-chain-buys-nepperhan-avenue.html | YONKERS PARCEL TAKEN; Unit of Carvel Chain Buys Nepperhan Avenue Site | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/arms-laxity-denied-u-s-rejects-charge-it-aids-opponents-of-castro.html | ARMS LAXITY DENIED; U. S. Rejects Charge It Aids Opponents of Castro | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/dr-james-lieberman-to-wed-susan-brown.html | Dr. James Lieberman To Wed Susan Brown | True | Special to The New York Tlm. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/bonds-volume-dips-with-primerisk-corporates-easing-treasury-issues.html | Bonds: Volume Dips, With Prime-Risk Corporates Easing; TREASURY ISSUES GENERALLY CLIMB Trading in Governments Is Termed Below Normal -- Yields on Bills Fall | True | By Paul Heffernan | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/party-marks-first-bostons-25th-anniversary.html | Party Marks First Boston's 25th Anniversary | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/catholic-unit-asks-refugee-solution.html | CATHOLIC UNIT ASKS REFUGEE SOLUTION | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/liquor-concern-promotes-aide.html | Liquor Concern Promotes Aide | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/wood-field-and-stream-law-gives-conservation-department-chance-to.html | Wood, Field and Stream; Law Gives Conservation Department Chance to Help Reduce Deer Herd | True | By John W. Randolph | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/elizabeth-tomlinson-engaged-to-marry.html | Elizabeth Tomlinson Engaged to Marry | True | | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/king-hussein-leaves-hospital.html | King Hussein Leaves Hospital | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/dr-malik-sees-gain-by-communist-bloc.html | DR. MALIK SEES GAIN BY COMMUNIST BLOC | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/institute-holds-first-gruation-5-awarded-doctorates-by-rockefeller.html | INSTITUTE HOLDS FIRST GRUATION; 5 Awarded Doctorates by Rockefeller Unit -- 2 Get Honorary Degrees | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/newsprint-price-expected-to-hold-no-rise-likely-before-62-canadian.html | NEWSPRINT PRICE EXPECTED TO HOLD; No Rise Likely Before '62, Canadian Official Tells the Lawmakers | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/blast-in-fireworks-building.html | Blast in Fireworks Building | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/city-hospital-care-assailed-in-report.html | CITY HOSPITAL CARE ASSAILED IN REPORT | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/leases-negotiated-for-business-space.html | LEASES NEGOTIATED FOR BUSINESS SPACE | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/canadians-oust-seafarers-union-labor-congress-units-move-follows.html | CANADIANS OUST SEAFARERS UNION; Labor Congress Unit's Move Follows Refusal to Halt Raids on Engineers | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/rockefeller-aids-scholarship-plea-he-speaks-at-nonpolitical-dinner.html | ROCKEFELLER AIDS SCHOLARSHIP PLEA; He Speaks at Nonpolitical Dinner at Long Beach for the Carlino Fund ERIE FOR ASSEMBLYMAN County's Five Republican Votes Will Go to Majority Leader for Speakership | True | By Leo Eganspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/tv-film-relayed-across-atlantic-queens-london-departure-seen-on-us.html | TV FILM RELAYED ACROSS ATLANTIC; Queen's London Departure Seen on U.S. Sets 2 Hours and 21 Minutes Later | True | By Jack Gould | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/saltonstall-paces-harvards-sailors.html | SALTONSTALL PACES HARVARD'S SAILORS | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/interfaith-group-honors-4-at-fete.html | INTER-FAITH GROUP HONORS 4 AT FETE | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/psychiatric-plan-to-be-tested-here.html | PSYCHIATRIC PLAN TO BE TESTED HERE | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mrs-hersh-rosenfeld.html | MRS. HERSH ROSENFELD | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/susan-hoffman-is-bride.html | Susan Hoffman Is Bride | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/leopard-and-silver-fox-set-for-major-role-in-fall-fur-picture.html | Leopard and Silver Fox Set for Major Role in Fall Fur Picture | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/texaco-planning-to-buy-superior-accord-set-in-principle-on.html | TEXACO PLANNING TO BUY SUPERIOR; Accord Set 'in Principle' on $765,000,000 Deal for Big Oil Producer DETAILS BEING MAPPED Seller, With Wide Holdings in Venezuela and Canada, Would Be Liquidated TEXACO PLANNING TO BUY SUPERIOR | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/senate-unit-votes-to-promote-gen-odonnell.html | Senate Unit Votes to Promote Gen. O'Donnell | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/eastland-brands-writer-a-top-red.html | EASTLAND BRANDS WRITER A TOP RED | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/noon-concerts-begin-robert-merrill-in-first-of-bryant-park-affairs.html | NOON CONCERTS BEGIN; Robert Merrill in First of Bryant Park Affairs | True | | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/compromise-bill-on-labor-is-filed-representative-teller-offers-it.html | COMPROMISE BILL ON LABOR IS FILED; Representative Teller Offers It to House Committee -- Initial Response Cool | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/vote-forced-by-johnson-defeat-accepted-strauss-sure-history-will-be.html | VOTE FORCED BY JOHNSON; DEFEAT ACCEPTED Strauss Sure History 'Will Be Just' -- He Thanks Supporters Strauss Accepts Senate Defeat; Certain 'History Will Be Just' | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/cape-buses-to-meet-new-havens-trains.html | CAPE BUSES TO MEET NEW HAVEN'S TRAINS | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/priorities-on-research.html | Priorities on Research | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/scaled-dove-of-brazil-found-in-north-jersey.html | Scaled Dove of Brazil Found in North Jersey | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/judy-eller-in-final-joins-miss-hull-with-2and1-victory-in-college.html | JUDY ELLER IN FINAL; Joins Miss Hull With 2-and-1 Victory in College Golf | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/feats-of-past-cited-staten-island-graduates-are-urged-to-look-at.html | FEATS OF PAST CITED; Staten Island Graduates Are Urged to Look at History | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ycaza-rides-4-winners-in-row-including-polamby-in-lions-purse-at.html | Ycaza Rides 4 Winners in Row, Including Polamby in Lions Purse at Belmont; FAVORITE SCORES BY THREE LENGTHS Polamby Beats Golden Sari in Dash and Pays $4.10 -- Spar Maid Is Third | True | By Frank M. Blunk | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/steel-hears-unionists-12-companies-are-urged-to-improve-conditions.html | STEEL HEARS UNIONISTS; 12 Companies Are Urged to Improve Conditions | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/connecticut-paper-gets-soviet-article-hailing-mark-twain.html | Connecticut Paper Gets Soviet Article Hailing Mark Twain | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/members-net-borrowings-fall-as-excess-reserves-increase.html | Members' Net Borrowings Fall As Excess Reserves Increase | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/de-valera-named-irish-president-he-wins-by-120576-votes-but-party.html | DE VALERA NAMED IRISH PRESIDENT; He Wins by 120,576 Votes, but Party Appears to Lose Move to Alter Polling | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/chad-republic-names-premier.html | Chad Republic Names Premier | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/bourguiba-demands-accord-on-bizerte.html | BOURGUIBA DEMANDS ACCORD ON BIZERTE | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/plea-for-carrier-made-burke-bids-senate-restore-funds-cut-by-house.html | PLEA FOR CARRIER MADE; Burke Bids Senate Restore Funds Cut by House | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/state-to-spur-use-of-atomic-energy-rockefeller-reveals-plans-in.html | STATE TO SPUR USE OF ATOMIC ENERGY; Rockefeller Reveals Plans in Naming 14 Advisers to Formulate Them | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/commodities-index-declines-fraction.html | COMMODITIES INDEX DECLINES FRACTION | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ellen-ballon-pianist-becomes-bride-here.html | Ellen Ballon, Pianist, Becomes Bride Here | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/bye-bye-byrd-scores-in-40750-pace-as-speedy-pick-920-finishes-third.html | Bye Bye Byrd Scores in $40,750 Pace as Speedy Pick, 9-20, Finishes Third; WIDOWER 'CREED SECOND IN RALLY Bye Bye Byrd, Driven by Hodgins, Is Victor Before 27,081 at Yonkers | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/soviet-scored-on-visa-jersey-professor-protests-to-khrushchev-on.html | SOVIET SCORED ON VISA; Jersey Professor Protests to Khrushchev on Denial | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/royona-at-scratch-for-newport-race.html | ROYONA AT SCRATCH FOR NEWPORT RACE | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/elliott-t-merrick-2d.html | ELLIOTT T. MERRICK 2D | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/supper-dance-on-l-i-honors-chapin-alumna-jeanne-von-boecklin-is.html | Supper Dance On L. I. Honors Chapin Alumna; Jeanne von Boecklin Is Presented to Society at Glen Cove Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/president-hails-f-h-a-at-25thyear-fete-he-praises-it-as-spur-to.html | PRESIDENT HAILS F. H. A.; At 25th-Year Fete, He Praises It as Spur to Home Sales | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/commerce-aide-confirmed.html | Commerce Aide Confirmed | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/kiwanis-names-tully.html | Kiwanis Names Tully | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/show-award-won-by-little-sailor-peggy-augustus-jumper-heads-strong.html | SHOW AWARD WON BY LITTLE SAILOR; Peggy Augustus' Jumper Heads Strong Field of 30 at Westport Event | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/90-million-in-taxes-approved-by-city-cab-men-plan-suit-city-taxes.html | 90 Million in Taxes Approved by City; Cab Men Plan Suit; CITY TAXES VOTED; CAB MEN MAY SUE | True | By Paul Crowell | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/jacob-h-hersch-65-lerner-stores-aide.html | JACOB H. HERSCH, 65, LERNER STORES AIDE | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/reynolds-officer-in-new-post.html | Reynolds Officer in New Post | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/dodgers-toppled-by-braves-7-to-6-vernon-and-crandall-drives-account.html | DODGERS TOPPLED BY BRAVES, 7 TO 6; Vernon and Crandall Drives Account for Five Runs as Victors Hold First Place | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/young-gop-poll-puts-nixon-ahead-4-students-check-voters-in-16.html | YOUNG G.O.P. POLL PUTS NIXON AHEAD; 4 Students Check Voters in 16 Cities -- Rockefeller and Kennedy Tied | True | By William M. Blairspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/new-chemstrand-plant-slated.html | New Chemstrand Plant Slated | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/common-market-stirs-concern-in-rotterdam-its-largest-port-city.html | Common Market Stirs Concern In Rotterdam, Its Largest Port; City Fears That Fixed Freight Rates Will End Its Bargaining Power -- Trip on Rhine Displays Old Way of Life | True | By Harry Gilroyspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/warehouse-finds-vault-is-an-asset.html | Warehouse Finds Vault Is an Asset | True | | 1987-01-15 | RE0000321122 | RE0000321122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/rae-krause.html | Rae -Krause | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/show-will-go-on-if-papp-gets-bond-moses-writes-producer-he-needs.html | SHOW WILL GO ON IF PAPP GETS BOND; Moses Writes Producer He Needs $20,000 Guarantee SHOW WILL GO ON IF PAPP GETS BOND | True | By Louis Calta | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/businesses-raise-bank-borrowings-376million-increase-shown-here-in.html | BUSINESSES RAISE BANK BORROWINGS; 376-Million Increase Shown Here in Week, Against a '58 Gain of 268 Million | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/provident-institution-elects-new-president.html | Provident Institution Elects New President | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/president-to-join-fete-groundbreaking-for-library-in-abilene-oct-13.html | PRESIDENT TO JOIN FETE; Ground-Breaking for Library in Abilene Oct. 13 | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/plan-for-pentagon-gains.html | Plan for Pentagon Gains | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/talks-in-athens-end-greece-and-yugoslavia-still-differ-on-missile.html | TALKS IN ATHENS END; Greece and Yugoslavia Still Differ on Missile Bases | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/william-t-izzard.html | WILLIAM T. IZZARD | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/eightweek-program-is-arranged-for-girls.html | Eight-Week Program Is Arranged for Girls | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/sports-of-the-times-international-anticipation.html | Sports of The Times; International Anticipation | True | By Arthur Daley | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mcelroy-hints-north-koreans-made-the-attack-on-u-s-plane-mig-attack.html | McElroy Hints North Koreans Made the Attack on U. S. Plane; MIG ATTACK LAID TO NORTH KOREANS | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/few-big-yachts-left-in-an-age-of-small-craft-luxurious-boats-are.html | Few Big Yachts Left; In an Age of Small Craft, Luxurious Boats Are Serving Governments | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/puerto-rican-bank-elects-two.html | Puerto Rican Bank Elects Two | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/buildings-afire-two-dead.html | Buildings Afire; Two Dead | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/john-william-watson.html | JOHN WILLIAM WATSON | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/jersey-college-names-dean.html | Jersey College Names Dean | True | Special to The New York Times. | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-19 | 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/hospital-accord-reached-to-end-42day-walkout-settlement-accepted.html | HOSPITAL ACCORD REACHED TO END 42-DAY WALKOUT; Settlement Accepted After 5 Hours of City Hall Talks -- Picketing May Continue UNION TO VOTE MONDAY Officials Say They Will Urge Adoption of Peace Formula -- Terms Not Disclosed HOSPITAL ACCORD REACHED IN STRIKE | True | By Ralph Katz | 1987-01-15 | RE0000321122 | RE0000321122 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/buying-selective-in-london-shares-harrods-store-stocks-soar-on.html | BUYING SELECTIVE IN LONDON SHARES; Harrods Store Stocks Soar on Takeover Bid -- Riots Depress Cape Golds | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/hofstra-sets-summer-mark.html | Hofstra Sets Summer Mark | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/police-promote-negro-inspector-new-deputy-chief-first-of-race-in.html | POLICE PROMOTE NEGRO INSPECTOR; New Deputy Chief First of Race in Rank -- Second Officer Is Elevated | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/l-i-art-show-today.html | L. I. Art Show Today | True | Special to the New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/boss-tweed-home-yields-to-razers-137yearold-building-in-park-row.html | BOSS TWEED HOME YIELDS TO RAZERS; 137-Year-Old Building in Park Row Once Tenanted by Simpson Pawnshop | True | By Albert J. Gordon | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/air-force-seeking-more-games-here-rivals-need-not-be-service.html | AIR FORCE SEEKING MORE GAMES HERE; Rivals Need Not Be Service Elevens, Says Academy Athletic Director | True | By Lincoln A. Werden | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/shop-talk-buffet-meals-prompt-big-accessories.html | Shop Talk; Buffet Meals Prompt Big Accessories | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/malaya-to-get-bases-britain-to-yield-military-and-air-force.html | MALAYA TO GET BASES; Britain to Yield Military and Air Force Installations | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/oil-allotment-granted-hunt-may-import-595-barrels-a-day-seaton.html | OIL ALLOTMENT GRANTED; Hunt May Import 595 Barrels a Day, Seaton Rules | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/black-pearls-are-sacred.html | Black Pearls Are Sacred | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/frondizi-struggles-to-stave-off-a-coup-by-argentine-army-frondizi.html | Frondizi Struggles To Stave Off a Coup By Argentine Army; Frondizi Strives to Avert Coup By Armed Forces in Argentina | True | By Juan de Onis | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/movie-academy-elects-kahane-president-and-robert-ryan-first-vice.html | MOVIE ACADEMY ELECTS; Kahane President and Robert Ryan First Vice President | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/six-oil-concerns-consent-to-edict-judgment-prohibits-fixing-of.html | SIX OIL CONCERNS, CONSENT TO EDICT; Judgment Prohibits Fixing of Prices on West Coast, as Charged by U. S. | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/old-july-cotton-falls-80c-a-bale-all-other-months-advance-with-new.html | OLD JULY COTTON FALLS 80C A BALE; All Other Months Advance, With New October and December Rising 90c | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mrs-william-allison.html | MRS, WILLIAM ALLISON | True | special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/aide-retiring-after-52-years.html | Aide Retiring After 52 Years | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/northrop-profits-rise-as-sales-dip-for-nine-months-company-cleared.html | NORTHROP PROFITS RISE AS SALES DIP; For Nine Months Company Cleared $3.06 a Share, Against $3.02 in '58 | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/golden-leg-triumphs-331-shot-wins-by-neck-from-anxious-lady-at.html | GOLDEN LEG TRIUMPHS; 33-1 Shot Wins by Neck From Anxious Lady at Ascot | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/exu-s-aide-a-suicide-t-e-dewolfe-a-prosecutor-helped-convict-tokyo.html | EX-U. S. AIDE A SUICIDE; T. E. DeWolfe, a Prosecutor -- Helped Convict Tokyo Rose | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/hunter-teacher-faces-trial-again-figure-in-controversy-over.html | HUNTER TEACHER FACES TRIAL AGAIN; Figure in Controversy Over Informing Will Be Tried Before Board Unit | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/car-makers-expecting-their-4th-best-june.html | Car Makers Expecting Their 4th Best June | True | | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/a-third-major-league.html | A Third Major League? | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/landlord-accused-in-ratbiting-case.html | LANDLORD ACCUSED IN RAT-BITING CASE | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/virginia-electric-counts-its-gains-utilitys-net-in-12-months-168-a.html | VIRGINIA ELECTRIC COUNTS ITS GAINS; Utility's Net in 12 Months $1.68 a Share, Against $1.61 a Year Before | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/president-scores-strauss-defeat-as-loss-to-nation-sad-episode-cost.html | PRESIDENT SCORES STRAUSS' DEFEAT AS LOSS TO NATION,' 'Sad Episode' Cost People an Able Public Servant, He Says in Statement | True | By Felix Belair Jr. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/william-doughty-aclergsinceoi-excounselor-of-near-east-foundation.html | WILLIAM DOUGHTY,] ACLERGSINCEOI; Ex-Counselor of Near East Foundation Dies—Former Methodist Mission Aide | True | Special to The New York ;.lme., | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/dry-dock-group-elects.html | Dry Dock Group Elects | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/jakarta-reports-rebel-loss.html | Jakarta Reports Rebel Loss | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/bonds-market-is-cautiously-optimistic-volume-is-light-in-debt.html | Bonds: Market Is Cautiously Optimistic; VOLUME IS LIGHT IN DEBT DEALINGS | True | By Paul Heffernan | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/dance-for-carlene-gardner.html | Dance for Carlene Gardner | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/lewis-lichtenstein-strauss.html | Lewis Lichtenstein Strauss | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/leila-patterson-bride-i-of-stephen-cleaves-jri-.html | Leila Patterson Bride I Of Stephen Cleaves Jr.I [ | True | Special to The New York Times. I | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/guy-t-calafato.html | GUY' T. CALAFATO | True | Special to The New York Tlmes. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/robert-rheinstrom.html | ROBERT RHEINSTROM | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/utility-planning-to-build-facility-operation-by-1962-slated-for-new.html | UTILITY PLANNING TO BUILD FACILITY; Operation by 1962 Slated for New Unit Scheduled by Consumers Power | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/clifftop-offered-as-a-bird-haven-montclair-club-would-give-flyway.html | CLIFFTOP OFFERED AS A BIRD HAVEN; Montclair Club Would Give Flyway Site on Wachtung Mountain to Audubons | True | By Milton Honig | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/the-president-of-ireland.html | The President of Ireland | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/four-upsets-mark-jersey-state-golf.html | FOUR UPSETS MARK JERSEY STATE GOLF | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/optimist-international-elects.html | Optimist International Elects | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/1959-crop-of-pigs-put-10-above-that-in-58.html | 1959 Crop of Pigs Put 10% Above That in '58 | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/pricefixing-laid-to-six-companies-u-s-indicts-top-concerns-in.html | PRICE-FIXING LAID TO SIX COMPANIES; U. S. Indicts Top Concerns in Printing Machinery and Supply Business | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/nehru-invited-by-red.html | Nehru Invited by Red | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/harvardyale-wins-four-track-events.html | HARVARD-YALE WINS FOUR TRACK EVENTS | True | | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/furniture-buying-is-heavy-at-show-25000-attend-chicago-mart-for.html | FURNITURE BUYING IS HEAVY AT SHOW; 25,000 Attend Chicago Mart for Fall, Winter Orders | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/belgians-divided-on-congo-events-hope-and-fear-aroused-by-ministers.html | BELGIANS DIVIDED ON CONGO EVENTS; Hope and Fear Aroused by Minister's Tour -- Whites Demonstrate Hostility | True | By Harry Gilroy | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mrs-eldredge-is-wed-to-morrison-c-huston.html | Mrs. Eldredge Is Wed To Morrison C. Huston | True | Special to Tile New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/hardware-maker-elects.html | Hardware Maker Elects | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/wording-of-pact-for-7-hospitals-reopens-dispute-labor-spokesman.html | WORDING OF PACT FOR 7 HOSPITALS REOPENS DISPUTE; Labor Spokesman Protests but After Meeting Says He Still Favors Plan | True | By Homer Bigart | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/ayme-moonbirds-broadwaybound-kerz-and-justin-to-open-comedy-here-on.html | AYME 'MOONBIRDS' BROADWAY-BOUND; Kerz and Justin to Open Comedy Here on Oct. 14 -- Bilowitz Has New Play | True | By Louis Calta | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/rudolph-hirschwald.html | RUDOLPH HIRSCHWALD | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/journalism-alumni-protest-to-turkey.html | JOURNALISM ALUMNI PROTEST TO TURKEY | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/pagemiddleton.html | PageMiddleton | True | Special to The New York TImel | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/irish-spurn-move-to-change-voting-de-valera-suffers-rebuff-on.html | IRISH SPURN MOVE TO CHANGE VOTING; De Valera Suffers Rebuff on Election Method Despite Victory as President | True | By Thomas P. Ronan | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/henry-krauskopf-retireo-physician.html | HENRY KRA-usKOPF, RETIREO PHYSICIAN | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/more-kremlin-threats-diplomats-in-geneva-find-cause-for.html | More Kremlin Threats; Diplomats in Geneva Find Cause for Satisfaction and Concern on Berlin | True | By Wallace Carroll | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/general-here-promoted.html | General Here Promoted | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/students-strike-in-chile.html | Students Strike in Chile | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/patterson-praised-by-dempsey.html | Patterson Praised by Dempsey; | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/elephant-gun-has-victoria-premiere.html | Elephant Gun' Has Victoria Premiere | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/benjamin-bruns.html | BENJAMIN BRUNS | True | SoecJal to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/private-swimming-pools-now-within-reach-of-moderateincome-families.html | Private Swimming Pools Now Within Reach of Moderate-Income Families | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/neighborhood-shaken-as-driller-hits-cable.html | Neighborhood Shaken As Driller Hits Cable | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/71-cruising-yachts-ride-anchor-off-annapolis-start-biennial-run-to.html | 71 Cruising Yachts Ride Anchor Off Annapolis; Start Biennial Run to Newport Today -- Women to Sail | True | By John Rendel | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/winkler-riding-victor-wiley-and-dlnzeo-tie-for-second-in-paris.html | WINKLER RIDING VICTOR; Wiley and D'Inzeo Tie for Second in Paris Event | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/maurice-perkins.html | MAURICE PERKINS | True | | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/portable-naval-trainer-dunks-fliers-device-is-patented-to-simulate.html | Portable Naval Trainer Dunks Fliers; Device Is Patented to Simulate Plane Crashes at Sea | True | By Stacy V. Jones | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/two-rockets-tested-air-force-fires-missiles-from-florida-coasts.html | TWO ROCKETS TESTED; Air Force Fires Missiles From Florida Coasts | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/7furlong-turf-mark-falls.html | 7-Furlong Turf Mark Falls | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/the-hospital-strike.html | The Hospital Strike | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/bank-deal-linked-to-slum-project-ungar-offered-a-700000-good-faith.html | BANK DEAL LINKED TO SLUM PROJECT; Ungar Offered a $700,000 'Good Faith' Deposit to Shanahan Institution | True | By Wayne Phillips | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/agency-shop-is-upheld-in-right-to-work-law.html | Agency Shop Is Upheld In 'Right to Work' Law | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/silky-sullivan-victor-takes-dash-on-coast-for-one-of-4-shoemaker.html | SILKY SULLIVAN VICTOR; Takes Dash on Coast for One of 4 Shoemaker Winners | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/child-labor-aim-seen-in-farming-parley-on-migrants-calls-for.html | CHILD LABOR AIM SEEN IN FARMING; Parley on Migrants Calls for Blocking Renewal of U.S. Release of Pupils | True | By Will Lissner | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/president-hails-gore-for-backing-strauss.html | President Hails Gore For Backing Strauss | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/canadian-exports-register-a-decline-of-10-for-month.html | Canadian Exports Register a Decline Of 10% for Month | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/air-traffic-broke-records-last-year.html | AIR TRAFFIC BROKE RECORDS LAST YEAR | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mdermott-quits-radiotv-ad-job-benton-bowles-aide-may-join.html | M'DERMOTT QUITS RADIO-TV AD JOB; Benton & Bowles Aide May Join Production Firm -- ASCAP Cuts Air Fees | True | By Richard F. Shepard | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/enemy-asset-return-fought.html | Enemy Asset Return Fought | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/ussery-rides-three-winners-and-ycaza-two-at-belmont-double-pays-610.html | Ussery Rides Three Winners and Ycaza Two at Belmont; Double Pays $6.10, a Record Low -- Quill 1-2 in Oaks Today | True | By Frank M. Blunk | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/venus-study-slated-rare-eclipse-may-yield-clue-to-its-atmosphere.html | VENUS STUDY SLATED; Rare 'Eclipse' May Yield Clue to Its Atmosphere | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/member-suggests-cut-in-i-c-c-power.html | MEMBER SUGGESTS CUT IN I. C. C. POWER | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/alberta-party-wins-handily.html | Alberta Party Wins Handily | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/miss-barrymore-rites-actress-will-be-entombed-on-monday-beside.html | MISS .BARRYMORE RITES; Actress Will Be Entombed on Monday Beside Brothers | True | Special to The New x_'ork Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/etoile-du-nord-is-victor.html | Etoile du Nord Is Victor | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/schedule-heavy-for-new-issues-125-million-on-list-headed-by.html | SCHEDULE HEAVY FOR NEW ISSUES; 125 Million on List Headed by 40-Million Offering of Philip Morris | True | | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/106-drivers-and-53-cars-start-lemans-endurance-race-today.html | 106 Drivers and 53 Cars Start LeMans Endurance Race Today | True | By Robert Daley | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/miss-weymouth-honored.html | Miss Weymouth Honored | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/primaries-to-get-voting-machines-board-of-elections-agrees-to-use.html | PRIMARIES TO GET VOTING MACHINES; Board of Elections Agrees to Use Them Sept. 15 in Manhattan and Queens | True | By Paul Crowell | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/crusade-against-blindness.html | Crusade Against Blindness | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/purolator-elects-3-officials.html | Purolator Elects 3 Officials | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/topical-stamps-displayed-here-200-collection-based-on-themes-shown.html | TOPICAL STAMPS DISPLAYED HERE; 200 Collection Based on Themes Shown During Group's Convention | True | By Edmond J. Bartnett | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/little-rock-yields-on-school-decision.html | LITTLE ROCK YIELDS ON SCHOOL DECISION | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/tigers-win-in-11th-64-set-back-senators-and-move-within-1-12-games.html | TIGERS WIN IN 11TH, 6-4; Set Back Senators and Move Within 1 1/2 Games of Lead | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/strauss-defeat-laid-to-himself-an-aggressive-presentation-of-case.html | STRAUSS' DEFEAT LAID TO HIMSELF; An Aggressive Presentation of Case Called Major Factor in Rejection | True | By Allen Drury | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/connecticut-planning-to-market-52100000-shortterm-notes.html | Connecticut Planning to Market $52,100,000 Short-Term Notes | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/cuban-army-chief-in-crash.html | Cuban Army Chief in Crash | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/young-didnt-make-it-senators-jet-turns-around-he-is-paired-for.html | YOUNG DIDN'T MAKE IT; Senator's Jet Turns Around -- He Is Paired for Strauss | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/kiskerpilling.html | Kisker--Pilling | True | Special to The New York Time.. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/clore-drops-offer-for-watney-mann.html | CLORE DROPS OFFER FOR WATNEY MANN | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/pirates-law-stops-cards-on-4-hits-60.html | PIRATES LAW STOPS CARDS ON 4 HITS, 6-0 | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/millions-combating-south-china-floods.html | MILLIONS COMBATING SOUTH CHINA FLOODS | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/hiker-mauled-by-bear-miami-of-ohio-student-hurt-critically-in.html | HIKER MAULED BY BEAR; Miami of Ohio Student Hurt Critically in Montana | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/french-seize-book-charging-tortures.html | FRENCH SEIZE BOOK CHARGING TORTURES | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/physicist-defines-matter-in-theory-says-it-exists-in-particles-not.html | PHYSICIST DEFINES MATTER IN THEORY; Says It Exists in Particles, Not Waves -- Controversy Has Raged for Years | True | By John A. Osmundsen | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/short-interest-off-on-american-board.html | SHORT INTEREST OFF ON AMERICAN BOARD | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/duck-shortage-likely-interior-department-official-cites-drought.html | DUCK SHORTAGE LIKELY; Interior Department Official Cites Drought Conditions | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/honduras-captures-5-rebels.html | Honduras Captures 5 Rebels | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/price-rises-in-may-put-index-at-peak-price-rises-put-index-at-a.html | Price Rises in May Put Index at Peak; PRICE RISES PUT INDEX AT A PEAK | True | By Joseph A. Loftus | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/supertanker-for-sale-greek-concern-cant-pay-cash-for-japanesebuilt.html | SUPERTANKER FOR SALE; Greek Concern Can't Pay Cash for Japanese-Built Ship | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/greenwich-asked-to-add-car-space-200-office-workers-plead-for.html | GREENWICH ASKED TO ADD CAR SPACE; 200 Office Workers Plead for Larger Parking Lot -- Lost Time Is Cited | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/researchers-dig-into-russian.html | Researchers Dig Into Russian | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/engineers-fear-secondary-role-relationship-to-scientists-discussed.html | ENGINEERS FEAR SECONDARY ROLE; Relationship to Scientists Discussed at Meeting of National Society Here | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/realty-revaluing-voted-for-wilton.html | REALTY REVALUING VOTED FOR WILTON | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/lawyer-heads-harvard-clubs.html | Lawyer Heads Harvard Clubs | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/doctor-35-sails-to-life-of-charity-leaves-for-africa-with-wife-and.html | DOCTOR, 35, SAILS TO LIFE OF CHARITY; Leaves for Africa With Wife and 6 Children to Heal as a Christian Duty | True | By Michael James | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/norwalk-art-festival-set.html | Norwalk Art Festival Set | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mrs-mdarby-gets-85-deal-player-takes-oneday-golf-at-springdale-club.html | MRS. M'DARBY GETS 85; Deal Player Takes One-Day Golf at Springdale Club | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/14-passionists-ordained.html | 14 Passionists Ordained | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/manfred-keller.html | MANFRED KELLER | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/british-stores-propose-conspicuous-collection.html | British Stores Propose Conspicuous Collection | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/l-i-educators-told-of-revolt-on-taxes.html | L. I. EDUCATORS TOLD OF REVOLT ON TAXES | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/labor-health-goals-set.html | Labor Health Goals Set | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/g-e-seeks-court-writ-wants-order-barring-mass-picketing-at.html | G. E. SEEKS COURT WRIT; Wants Order Barring Mass Picketing at Pittsfield | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/six-youths-seized-in-rape-of-girl-14.html | SIX YOUTHS SEIZED IN RAPE OF GIRL, 14 | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/son-to-mrs-pritchard.html | Son to Mrs. Pritchard | True | SpeclaA to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/lincoln-sq-houses-set-webb-knapp-concern-files-plans-for-2.html | LINCOLN SQ. HOUSES SET; Webb & Knapp Concern Files Plans for 2 Buildings | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/geneva-talks-recessing-till-july-13-in-deadlock-final-parley-set.html | GENEVA TALKS RECESSING TILL JULY 13 IN DEADLOCK; FINAL PARLEY SET | True | By Sydney Gruson | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/stocks-of-crude-oil-climb.html | Stocks of Crude Oil Climb | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/geneva-recess-today-follows-41day-parley.html | Geneva Recess Today Follows 41-Day Parley | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/plastic-dome-due-at-modern-museum.html | PLASTIC DOME DUE AT MODERN MUSEUM | True | | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/gustausonmakepeace.html | GustausonMakepeace | True | Special to The New York TIme.. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/new-buildings-fail-to-lift-vacancies.html | NEW BUILDINGS FAIL TO LIFT VACANCIES | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/orioles-set-back-athletics-82-20-baltimore-with-brown-and-odell.html | ORIOLES SET BACK ATHLETICS, 8-2, 2-0; Baltimore, With Brown and O'Dell, Takes Fourth in Row -- Bella Is Hurt | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/statendam-gets-new-master.html | Statendam Gets New Master | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/bronx-houses-in-deals-parcels-on-bronx-blvd-and-belmont-ave-are.html | BRONX HOUSES IN DEALS; Parcels on Bronx Blvd. and Belmont Ave. Are Sold | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/quick-aid-on-eggs-called-unlikely-house-panel-notes-need-for-study.html | QUICK AID ON EGGS CALLED UNLIKELY; House Panel Notes Need for Study of Declining Prices as 3-Day Hearings End | True | By George Cable Wright | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/courtmartial-upholds-a-soldier-on-the-peeling-of-a-g-i-potato.html | Court-Martial Upholds a Soldier On the Peeling of a G. I. Potato | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/g-s-mglintogk-lawyer-is-dead-vice-chairman-of-glen-alden-corp-was.html | G. S. M'GLINTOGK, LAWYER, IS DEAD; Vice Chairman of Glen Alden Corp, Was 72--Headed Board of Wilkes College | True | SveClal to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/soviet-is-firm-on-berlin-khrushchev-urges-big-4-keep-trying-for.html | SOVIET IS FIRM ON BERLIN; Khrushchev Urges Big 4 Keep Trying for Solution | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/2-young-women-bow-to-society-at-fetes-on-l-i-misses-sandra-sinclair.html | 2 Young Women Bow to Society At Fetes on L. I.; Misses Sandra Sinclair And Suzanne Boyd Make Their Debuts | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/8-british-space-aides-team-to-visit-u-s-for-talks-on-satellite.html | 8 BRITISH SPACE AIDES; Team to Visit U. S. for Talks on Satellite Instruments | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/huntington-victor-in-schoolboy-track.html | HUNTINGTON VICTOR IN SCHOOLBOY TRACK | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/excerpts-from-khrushchevs-address-on-geneva-issues.html | Excerpts From Khrushchev's Address on Geneva Issues | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/rabbis-criticize-soviet-new-york-board-concerned-by-reports-of.html | RABBIS CRITICIZE SOVIET; New York Board Concerned by Reports of Curbs | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/woman-di_es-he___re-at-100-mrs-harris-goldstein-aidedl-east-side.html | ;WOMAN DI_ES HE___RE AT 100; ' Mrs, Harris Goldstein Aidedl East Side Torah Center I | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/edward-f-kelly.html | EDWARD F. KELLY | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/realty-consultants-elect-board-member.html | Realty Consultants Elect Board Member | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/francis-van-deventer-marries-mrs-tliaxter.html | Francis Van Deventer Marries Mrs. Tliaxter | True | Special to The New Nnrk Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/6th-man-for-pilots-board.html | 6th Man for Pilots' Board | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/marian-lapslen-is-attended-by-a-her-wedding-married-in-princeton.html | Marian LapsleN Is Attended by A Her Wedding, Married in Princeton Chapel to Frederick A. O. Schwarz Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/canada-is-pressed-to-deport-unionist.html | CANADA IS PRESSED TO DEPORT UNIONIST | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/bradley-queried-by-dock-agency-ila-chief-talked-freely-commission.html | BRADLEY QUERIED BY DOCK AGENCY; I.L.A. Chief 'Talked Freely,' Commission Asserts, on January Hotel Parley | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/nixon-to-aid-park-celebration.html | Nixon to Aid Park Celebration | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/gunner-asks-another-chance-at-jets-that-shot-at-u-s-plane.html | Gunner Asks 'Another Chance' At Jets That Shot at U. S. Plane | True | By Robert Trumbull | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/jersey-slayer-to-die-carteret-man-sentenced-after-3d-trial-on-56.html | JERSEY SLAYER TO DIE; Carteret Man Sentenced After 3d Trial on '56 Killing | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/new-officer-director-is-elected-by-bundy.html | New Officer, Director Is Elected by Bundy | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/jewelry-of-victorian-era-proves-of-lasting-charm.html | Jewelry of Victorian Era Proves of Lasting Charm | True | By Joan Cook | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/increase-continues-in-paralytic-polio.html | INCREASE CONTINUES IN PARALYTIC POLIO | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/ford-officer-elected-to-scott-paper-board.html | Ford Officer Elected To Scott Paper Board | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/fun-parks-offer-outlet-to-inhibited.html | Fun' Parks Offer Outlet To Inhibited | True | By Martin Tolchin | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/graham-declared-misled-on-russians.html | GRAHAM DECLARED MISLED ON RUSSIANS | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/miss-rader-wins-twice-triumphs-as-great-eastern-skeet-shoot-starts.html | MISS RADER WINS TWICE; Triumphs as Great Eastern Skeet Shoot Starts | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/carla-thorgersen-married-to-of.html | Carla Thorgersen Married to Of | True | [icer SlUeela] to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/drew-wins-yorkshire-golf.html | Drew Wins Yorkshire Golf | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/market-drifts-in-slow-trading-stock-average-adds-016-on-the.html | MARKET DRIFTS IN SLOW TRADING; Stock Average Adds 0.16 on the Smallest Volume Since Last Aug. 19 | True | By Burton Crane | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/lower-coach-fare-sought.html | Lower Coach Fare Sought | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/synagogue-holds-5thyear-service-brotherhood-group-sharing.html | SYNAGOGUE HOLDS 5TH-YEAR SERVICE; Brotherhood Group Sharing Protestant Sanctuary in 'Village' Is Hailed | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/increase-is-noted-in-film-audiences-survey-indicates-decline-in.html | INCREASE IS NOTED IN FILM AUDIENCES; Survey Indicates Decline in Attendance May Be Ended -- German Imports Rise | True | By Richard Nason | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/defense-concern-predicts-a-climb-general-instrument-expects-peak.html | DEFENSE CONCERN PREDICTS A CLIMB; General Instrument Expects Peak Sales and a Profit Rise, Meeting Told | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/jacob-e-finesinger-i-a-psrchiarrlsr-sz-.html | JACOB E. FINESINGER, I A psrclHIArRlsr sz[ [ | True | Special to The .:.'w Yrk Ttnes. ] | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/labor-bills-decried.html | Labor Bills Decried | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/fire-damages-olympic-arena.html | Fire Damages Olympic Arena | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/omahoney-enters-hospital.html | O'Mahoney Enters Hospital | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/danger-of-death-noted.html | Danger of Death Noted | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/eisenhower-hails-scientists-at-pole.html | EISENHOWER HAILS SCIENTISTS AT POLE | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/british-resistance-to-hitler.html | British Resistance to Hitler | True | A. R. BRAY | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/trading-is-light-for-commodities-futures-mostly-irregular-1051.html | TRADING IS LIGHT FOR COMMODITIES; Futures Mostly Irregular -- 1,051 Notices Posted Against July Sugar | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/african-farming-faces-a-change-woodland-experiment-seeks-to-curtail.html | AFRICAN FARMING FACES A CHANGE; Woodland Experiment Seeks to Curtail Tribal System That Exhausts Soil | True | By Milton Bracker | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/exgov-fine-denies-he-altered-pardon.html | EX-GOV. FINE DENIES HE ALTERED PARDON | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/polish-minister-resigns.html | Polish Minister Resigns | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/living-costs-are-an-issue.html | Living Costs Are an Issue | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/transport-news-and-notes-rear-admiral-moore-succeeds-durgin-as.html | Transport News and Notes; Rear Admiral Moore Succeeds Durgin as Chief of College at Fort Schuyler | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/jack-f-croasdale-of-revere-copper.html | JACK F. CROASDALE OF REVERE COPPER | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/harrison-wieland.html | Harrison -- Wieland | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-4-no-title-yanks-down-indians-trail-by-2-12-games.html | Article 4 -- No Title; Yanks Down Indians, Trail by 2 1/2 Games; | True | By John Drebinger | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/steel-union-puts-offer-in-package-first-big-move-in-impasse-leaves.html | STEEL UNION PUTS OFFER IN PACKAGE; First Big Move in Impasse Leaves Industry Cold -- Rail Embargo Ordered | True | By A. H. Raskin | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/city-to-back-bills-on-power-workers.html | CITY TO BACK BILLS ON POWER WORKERS | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/politics-defeats-mr-strauss.html | Politics Defeats Mr. Strauss | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/union-again-accused-another-boycott-is-charged-in-jersey-utility.html | UNION AGAIN ACCUSED; Another Boycott Is Charged in Jersey Utility Strike | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/giants-top-braves-lead-league-san-franciscans-score-in-10th-43.html | Giants Top Braves, Lead League; SAN FRANCISCANS SCORE IN 10TH, 4-3 | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/harvard-victor-in-dinghy-sailing-beats-boston-university-by-6.html | HARVARD VICTOR IN DINGHY SAILING; Beats Boston University by 6 Points -- Princeton 3d and Michigan 4th | True | Special to The New York Times | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/4-air-unions-sign-defense-compact-join-3-others-in-agreement-with.html | 4 AIR UNIONS SIGN DEFENSE COMPACT; Join 3 Others in Agreement With Pan American Not to Halt Vital Flights | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/hebrew-union-names-director-of-education.html | Hebrew Union Names Director of Education | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mrs-r-la-femina.html | MRS. R. LA FEMINA | True | | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/aurelia-garland-baltimorebride-of-perry-bolton-vassar-alumna-wed-to.html | Aurelia Garland BaltimoreBride Of Perry Bolton; Vassar Alumna .Wed tO{ Virginia Graduate in [ Church of Redeemer I | True | Special to The New York limes | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/uzanne-stallard-married-to-ensign.html | Suzanne Stallard Married to Ensign | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/networks-demand-equaltime-decree-exclude-newscasts.html | Networks Demand Equal-Time Decree Exclude Newscasts | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/utility-offering-placed.html | Utility Offering Placed | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/jose-s-errano-dies-i-chilean-aide-to-un.html | JOSE S ERRANO DIES; i CHILEAN AIDE TO U.N. | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/lucy-busselle-wed-to-mark-hanschka.html | Lucy. Busselle Wed To Mark Hanschka[ | True | '.qpecIal In The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/foreign-affairs-the-problem-of-the-three-inextricably-linked-as.html | Foreign Affairs; The Problem of the Three Inextricably Linked A's | True | By C. L. Sulzberger | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/quinn-of-hawaii-upheld-us-rules-he-can-hold-office-while-running.html | QUINN OF HAWAII UPHELD; U.S. Rules He Can Hold Office While Running for Governor | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/krishnan-upsets-olmedo-in-straight-sets-and-reaches-london-tennis.html | Krishnan Upsets Olmedo in Straight Sets and Reaches London Tennis Final; INDIAN CUP STAR TRIUMPHS, 8-6, 6-1 | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/soviet-charges-u-s-stalls-on-atom-ban.html | SOVIET CHARGES U. S. STALLS ON ATOM BAN | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/clinton-presba-anderson.html | Clinton Presba Anderson | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/ap-and-union-set-meeting-on-monday.html | A.&P. AND UNION SET MEETING ON MONDAY | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/pike-bonds-posing-hurdle-for-jersey.html | PIKE BONDS POSING HURDLE FOR JERSEY | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/cramptons-2dround-67-for-135-leads-canadian-open-by-stroke.html | Crampton's 2d-Round 67 for 135 Leads Canadian Open by Stroke; Finsterwald, Rosburg, Wall in Runner-Up Trio Behind Australian at Montreal | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/senate-unit-backs-hays-nomination.html | SENATE UNIT BACKS HAYS NOMINATION | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/barons-gain-in-tennis-they-score-twice-in-eastern-fatherandson.html | BARONS GAIN IN TENNIS; They Score Twice in Eastern Father-and-Son Tourney | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/johansson-staggers-a-sparmate.html | Johansson Staggers a Sparmate | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/wool-price-prop-set-at-256c-a-lb-government-acts-to-bolster-sagging.html | WOOL PRICE PROP SET AT 25.6C A LB.; Government Acts to Bolster Sagging Market and to Encourage Output | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/costa-rican-invaders-flee.html | Costa Rican 'Invaders' Flee | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/steamin-demon-takes-25000-trot-trader-horn-is-placed-sixth-phalen.html | Steamin' Demon Takes $25,000 Trot; Trader Horn is Placed Sixth; PHALEN HANDLES YONKERS WINNER | True | By Louis Effrat | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/killer-15-committed-philadelphia-youth-to-get-psychiatric-treatment.html | KILLER, 15, COMMITTED; Philadelphia Youth to Get Psychiatric Treatment | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/eisenhower-at-farm-he-is-planning-a-weekend-of-golf-and-relaxation.html | EISENHOWER AT FARM; He Is Planning a Week-End of Golf and Relaxation | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/menzies-meets-de-gaulle.html | Menzies Meets de Gaulle | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/susquehanna-yields-railroad-says-it-wont-push-for-nopassengers.html | SUSQUEHANNA YIELDS; Railroad Says It Won't Push for No-Passengers Status | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/industry-group-names-two.html | Industry Group Names Two | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/congress-urged-to-study-moses-housing-actions-congress-inquiry-on.html | Congress Urged to Study Moses' Housing Actions; CONGRESS INQUIRY ON MOSES URGED | True | By Charles Grutzner | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/sidelights-board-may-lose-bluest-chip.html | Sidelights; Board May Lose Bluest Chip | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/durban-women-in-new-clashes-police-disperse-africans-at-beer-halls.html | DURBAN WOMEN IN NEW CLASHES; Police Disperse Africans at Beer Halls -- Further Violence Is Feared | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/grains-spurred-by-pig-forecast-trading-becomes-bullish-on-the.html | GRAINS SPURRED BY PIG FORECAST; Trading Becomes Bullish on the Prospect of a Sharp Increase in Herds | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mayors-endorse-u-s-urban-study-2-groups-urge-house-panel-to-press.html | MAYORS ENDORSE U. S. URBAN STUDY; 2 Groups Urge House Panel to Press Bills Creating Temporary Agency | True | Special to The New York Times. | 1987-01-15 | RE0000321123 2 | RE0000321123 2 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/clarence-fllqcke-i-banker-here-84-retired-head-of-greenwich-savings.html | CLARENCE FllqCKE, I BANKER HERE, 84; Retired Head of Greenwich Savings Dies--All-America Yale Quarterback in '96 | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/books-closed-on-offering.html | Books Closed on Offering | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/geneva-recessed-deadlock.html | Geneva.' Recessed' Deadlock | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/guiana-to-tax-sugar-exports.html | Guiana to Tax Sugar Exports | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/dodgers-beat-reds-6-2.html | Dodgers Beat Reds, 6 -- 2 | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/washington-syracuse-favored-in-rowing-on-onondaga-today.html | Washington, Syracuse Favored In Rowing on Onondaga Today | True | By Allison Danzig | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/traffic-policy-criticized-neglect-by-experts-of-social-and-economic.html | Traffic policy Criticized; Neglect by Experts of Social and Economic Factors Charged | True | HENRY H. WAKELAND | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/charles-m-b-cadwalader-dies-led-academy-in-philadelphia.html | Charles M. B. Cadwalader Dies; Led Academy in Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/rdianas-greeff-smith-alumna-wed-to-soldier-bride-of-pvt-charlton.html | rDianaS. Greeff, Smith Alumna, Wed to Soldier; [Bride of Pvt. Charlton MacVeigh Jr. of Army in St. James Church | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/ford-bacon-davis-adds-officer-to-board.html | Ford, Bacon & Davis Adds Officer to Board | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/g-o-p-denounces-strauss-defeat-nixon-leads-the-criticism-from.html | G. O. P. DENOUNCES STRAUSS DEFEAT; Nixon Leads the Criticism From Denver Parley -- Many See '60 Effect | True | By William M. Blair | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/broker-to-dissolve.html | Broker to Dissolve | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/u-s-gold-reserves-to-hit-20year-low.html | U. S. GOLD RESERVES TO HIT 20-YEAR LOW | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/science-is-called-no-peril-to-faith-augustana-lutherans-deny-space.html | SCIENCE IS CALLED NO PERIL TO FAITH; Augustana Lutherans Deny Space Explorations May Shake Church Tenets | True | By George Dugan | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/italian-ship-men-list-losses.html | Italian Ship Men List Losses | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/curtailed-library-service.html | Curtailed Library Service | True | Ry L. Y. NMAN | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/lutherans-to-spur-exchange-studies.html | LUTHERANS TO SPUR EXCHANGE STUDIES | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/cardinal-to-lead-fete-of-san-juan-he-will-address-throng-honoring.html | CARDINAL TO LEAD FETE OF SAN JUAN; He Will Address Throng Honoring Puerto Rico's Saint on Randalls Island | True | By John Wicklein | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/tire-makers-said-to-help-dealers-industry-does-more-than-any-other.html | TIRE MAKERS SAID TO HELP DEALERS; Industry Does More Than Any Other, Firestone Official Asserts | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/hewson-takes-800-in-1491.html | Hewson Takes 800 in 1:49.1 | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/antibombing-law-in-florida.html | Anti-Bombing Law in Florida | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/obrien-sets-only-meet-mark-as-national-aa-track-begins-a-boulder.html | O'Brien Sets Only Meet Mark as National A.A.U. Track Begins a Boulder; SHOT-PUT VICTOR ACHIEVES 62' 2 1/4" | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/indian-reds-map-counteraction-high-communist-warns-of-attacks-in.html | INDIAN REDS MAP COUNTER-ACTION; High Communist Warns of Attacks in Other States if Kerala Drive Persists | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/gonzales-gains-final-beats-trabert-63-16-86-in-15000-toronto-tennis.html | GONZALES GAINS FINAL; Beats Trabert, 6-3, 1-6, 8-6, in $15,000 Toronto Tennis | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/cubs-get-coast-shortstop-17.html | Cubs Get Coast Shortstop, 17 | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/erhard-charges-adenauer-insult-he-says-he-cannot-continue-work.html | ERHARD CHARGES ADENAUER INSULT; He Says He Cannot Continue Work Unless Criticism by the Chancellor Ceases | True | By Flora Lewis | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/house-approves-debt-limit-rise-295-billion-ceiling-passed-by-vote.html | HOUSE APPROVES DEBT LIMIT RISE; 295 Billion Ceiling Passed by Vote of 255 to 117 | True | By John D. Morris | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/paying-for-medical-care.html | Paying for Medical Care | True | FRANK R. CROSSWAITH | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/texaco-plan-to-buy-superior-described-as-beneficial-to-both-big-oil.html | Texaco Plan to Buy Superior Described as Beneficial to Both; BIG OIL DEAL HELD A 'LOGICAL MOVE' | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/u-s-confines-crew-to-berthed-greek-ship.html | U. S. Confines Crew To Berthed Greek Ship | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/gop-aide-in-state-job-miss-todd-gets-commerce-post-at-15426-a-year.html | G.O.P. AIDE IN STATE JOB; Miss Todd Gets Commerce Post at $15,426 a Year | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/3-teams-tie-in-golf-score-68s-in-long-island-betterball-title-play.html | 3 TEAMS TIE IN GOLF; Score 68's in Long Island Better-Ball Title Play | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/berlin-election-set-for-bonn-president.html | Berlin Election Set For Bonn President | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/apartment-sold-on-west-end-ave-house-at-99th-st-figures-in-sale-and.html | APARTMENT SOLD ON WEST END AVE.; House at 99th St. Figures in Sale and Resale -- Deal on Pinehurst Ave. | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/india-trails-by-58-in-first-innings-then-reaches-108-for-four-in.html | INDIA TRAILS BY 58 IN FIRST INNINGS; Then Reaches 108 for Four in Cricket Test Against England at Lord's | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/james-w-anderson.html | JAMES W. ANDERSON | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/bridgeport-ferries-resumed.html | Bridgeport Ferries Resumed | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/homers-help-phils-turn-back-cubs-87.html | HOMERS HELP PHILS TURN BACK CUBS, 8-7 | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/statement-and-proposals-at-big-4-talks.html | Statement and Proposals at Big 4 Talks | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/primary-prices-steady-in-week-processed-foods-rose-and-farm.html | PRIMARY PRICES STEADY IN WEEK; Processed Foods Rose and Farm Products Fell as Meat Costs Climbed | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/civic-unit-set-up-to-help-michigan-group-outlines-nonpartisan-drive.html | CIVIC UNIT SET UP TO HELP MICHIGAN; Group Outlines Nonpartisan Drive to Solve Financial and Industrial Problems | True | By Damon Stetson | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/role-of-france-praised-she-is-said-to-lead-the-move-toward-european.html | Role of France Praised; She Is Said to Lead the Move Toward European Cooperation | True | E. ERNEST GOLDSTEIN | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/jersey-elks-elect-officers.html | Jersey Elks Elect Officers | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/minerals-curbs-in-alaska-scored-congress-is-urged-to-raise-limits.html | MINERALS CURBS IN ALASKA SCORED; Congress Is Urged to Raise Limits on Size of Coal | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/commodity-index-dips-level-falls-to-88-thursday-from-881-wednesday.html | COMMODITY INDEX DIPS; Level Falls to 88 Thursday From 88.1 Wednesday | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/u-s-turns-down-bid-to-soviet-film-fete.html | U. S. TURNS DOWN BID TO SOVIET FILM FETE | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/miss-eller-wins-title-beats-miss-hull-3-and-2-in-national.html | MISS ELLER WINS TITLE; Beats Miss Hull, 3 and 2, in National Collegiate Golf | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/gov-faubus-and-the-courts.html | Gov. Faubus and the Courts | True | | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/chrysler-in-deal-with-aluminium-2-companies-join-to-supply-alloys.html | CHRYSLER IN DEAL WITH ALUMINIUM; 2 Companies Join to Supply Alloys to Auto Plants in U. S. and Canada | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/bairdatomic-inc.html | BAIRD-ATOMIC, INC. | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/east-germans-rebuffed.html | East Germans Rebuffed | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/us-court-orders-tugmen-rehired-harbor-stoppage-due-to-end-by.html | U.S. COURT ORDERS TUGMEN REHIRED; Harbor Stoppage Due to End by Midnight as Railroads Say They Will Comply | True | By Jacques Nevard | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/gretchen-norwood-cart-is-married-bride-of-theodore-n-grice-jr-at.html | Gretchen Norwood: Cart 'Is Married; Bride of Theodore N. Grice Jr. at Church of Heavenly Rest | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/say-one-for-me-bing-crosby-portrays-priest-at-paramount.html | Say One for Me'; Bing Crosby Portrays Priest at Paramount | True | By Bosley Crowther | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/wood-field-and-stream-anyone-almost-can-catch-big-trout-in-new.html | Wood, Field and Stream; Anyone (Almost) Can Catch Big Trout in New Hampshire Any Time | True | By John W. Randolph | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/queen-and-prince-mix-with-crowd-couple-chat-with-canadians-monarch.html | QUEEN AND PRINCE MIX WITH CROWD; Couple Chat With Canadians -- Monarch Dedicates Air Terminal at Gander | True | By Tania Long | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/jaycees-elect-lawyer-contested-presidency-won-by-32yearold-iowan.html | JAYCEES ELECT LAWYER; Contested Presidency Won by 32-Year-Old Iowan | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/lakehurst-moors-big-blimp-as-floating-radar-post.html | Lakehurst Moors Big Blimp as Floating Radar Post | True | By Joseph O. Haff | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/slum-case-lawyer-wins-court-round.html | SLUM CASE LAWYER WINS COURT ROUND | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/pupil-transfer-backed-board-of-education-urged-to-carry-out-shift.html | PUPIL TRANSFER BACKED; Board of Education Urged to Carry Out Shift to Queens | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/morris-klemas.html | MORRIS KLEMAS | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/th-proceedings-in-the-u-n.html | Th Proceedings In the U. N. | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/formica-corporation-picks-a-vice-president.html | Formica Corporation Picks a Vice President | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/two-blues-taken-by-paxson-entry-hunter-chappaqua-scores-at.html | TWO BLUES TAKEN BY PAXSON ENTRY; Hunter Chappaqua Scores at Fairfield -- Mrs. Guest's Camada Wins Twice | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/cuban-envoy-returns-to-haiti.html | Cuban Envoy Returns to Haiti | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/philip-mnbao-restaurateur-75.html | PHILIP MN-b'AO ; RESTAURATEUR, 75 | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/moses-asks-funds-by-city-for-plays-requests-board-of-estimate-to.html | MOSES ASKS FUNDS BY CITY FOR PLAYS; Requests Board of Estimate to Furnish $20,000 to Get Performance Site Ready | True | By Charles G. Bennett | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/u-n-chief-urges-arab-refugee-aid-advocates-program-to-help-the.html | U. N. CHIEF URGES ARAB REFUGEE AID; Advocates Program to Help the Middle East Integrate Homeless Into Economy | True | By Kathleen Teltsch | 1987-01-15 | RE0000321123 | RE0000321123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/emperors-race-course-of-third-century-a-d-is-excavated-in-rome-3d.html | Emperor's Race Course of Third Century A. D. Is Excavated in Rome; 3D CENTURY ARENA IS FOUND IN ROME | True | By Paul Hofmann | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/maureen-orcutt-gains-golf-final-she-will-meet-mrs-cici-for.html | MAUREEN ORCUTT GAINS GOLF FINAL; She Will Meet Mrs. Cici for Metropolitan Laurels at Sunningdale Today | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/standard-financial-promotes.html | Standard Financial Promotes | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/dentist-changes-arson-plea.html | Dentist Changes Arson Plea | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/herter-will-fly-home-after-visit-by-gromyko.html | Herter Will Fly Home After Visit by Gromyko | True | Special to The New York Times | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/cuban-fighters-beat-3-americans-at-garden-fernandez-finishes-redl.html | Cuban Fighters Beat 3 Americans at Garden; Fernandez Finishes Redl -- Hernandez, Vaillant Win | True | By Deane McGowen | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/anne-boyd-dales-debut.html | Anne Boyd Dale's Debut | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mrs-j-j-sansevere.html | MRS, J. J. SANSEVERE | True | Special to Tile New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/stylist-advocates-smooth-coiffures-for-the-summer.html | Stylist Advocates Smooth Coiffures For the Summer | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/priest-named-to-board-of-r-w-straus-fund.html | Priest Named to Board Of R. W. Straus Fund | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/seaboard-life-shift-cleared.html | Seaboard Life Shift Cleared | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/food-news-letter-box-recipe-is-given-for-duck-with-cherries-dry.html | Food News: Letter Box; Recipe Is Given for Duck With Cherries -- Dry Dill Can Be Substituted for Fresh | True | By June Owen | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/ayala-and-becker-gain.html | Ayala and Becker Gain | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/strikers-asked-to-launching.html | Strikers Asked to Launching | True | | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-20 | 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/miss-jeanne-e-abbott-smith-alumna-fiancee.html | Miss Jeanne E. Abbott, Smith Alumna, Fiancee | True | Special to The New York Times. | 1987-01-15 | RE0000321123 | RE0000321123 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/emerald-society-to-gain.html | Emerald Society to Gain | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/philip-lovell-64-textile-aide-dies-ide-die-____-vice-president-of.html | PHILIP LOVELL, 64, TEXTILE AIDE, DIES; IDE, DIES. ____/Vice President of Wellington Sears, '41.57--Won Legion of Merit as O.S.S. Officer | True | Special to The New York Thne.. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/merry-mayhem-the-contest-at-paca-story-and-pictures-by-marc-simont.html | Merry Mayhem; THE CONTEST AT PACA. Story and pictures by Marc Simont. 60 pp. New York: Harper & Bros. $2. Library edition, $2.75. For Ages 8 to 11. | True | ELIZABETH HODGES. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miriam-baxter-married.html | Miriam Baxter Married | True | Special [0 The New York JLl,S. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tracings-in-peru-called-calendar-womans-view-on-drawings-of-ancient.html | TRACINGS IN PERU CALLED CALENDAR; Woman's View on Drawings of Ancient Indians Is Disputed by Many | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/top-hat-and-tails-steps-in-time-by-fred-astaire-illustrated-338-pp.html | Top Hat And Tails; STEPS IN TIME. By Fred Astaire. Illustrated. 338 pp. New York: Harper & Bros. $4.95. | True | By Arthur Todd | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/audrey-cerrato-married.html | Audrey Cerrato Married | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/feminine-appeal-new-films-tend-to-have-what-it-takes-today.html | FEMININE APPEAL; New Films Tend to Have What It Takes Today | True | By Bosley Crowther | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/pioneer-in-space-the-big-x-by-hank-searls-241-pp-new-york-harper.html | Pioneer in Space; THE BIG X. By Hank Searls. 241 pp. New York: Harper & Bros. $3.50. | True | RICHARD WITKIN. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/revivals-and-pather-panchali-prompt-readers-to-comment-in-the-mail.html | Revivals and 'Pather Panchali' Prompt Readers to Comment in the Mail | True | AL SHERMAN | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/u-s-in-diamond-belt-boxing.html | U. S. in Diamond Belt Boxing | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/insurance-group-promotes.html | Insurance Group Promotes | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/brian-london-picks-patterson-by-knockout-victim-of-champion-sees.html | Brian London Picks Patterson by Knockout; Victim of Champion Sees Early End for Johansson | True | By William R. Conklin | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/trade-alliances-put-us-on-alert-emergence-of-a-2d-group-is-watched.html | TRADE ALLIANCES PUT U.S. ON ALERT; Emergence of a 2d Group Is Watched for Any Effects on Biggest Market | True | By Brendan M. Jones | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/broderlck-choquette.html | Broderlck--Choquette | True | Special t~The New y~rle Time~ | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/french-clarify-stand-on-bases-aide-offers-them-to-u-s-if-paris-gets.html | FRENCH CLARIFY STAND ON BASES; Aide Offers Them to U. S. if Paris Gets Voice on Using Nuclear Arms Anywhere | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/two-die-in-rome-hotel-fire.html | Two Die in Rome Hotel Fire | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/south-africa-is-target-free-tradeunion-group-will-resist-africans.html | SOUTH AFRICA IS TARGET; Free Trade-Union Group Will Resist Africans' Treatment | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/czech-party-acts-to-spur-farmers-higher-uniform-prices-are-offered.html | CZECH PARTY ACTS TO SPUR FARMERS; Higher, Uniform Prices Are Offered in an Attempt to End Production Crisis | True | By M. S. Handler | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/21-debutantes-are-presented-in-connecticut-daughters-of-members-of.html | 21 Debutantes Are Presented In Connecticut; Daughters of Members of Junior League Bow at Stamford Ball | True | Special to The New York Times | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/montreal-signs-hobart-end.html | Montreal Signs Hobart End | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/exchange-professor-named.html | Exchange Professor Named | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/san-francisco.html | San Francisco | True | Special to The New York Times | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/political-storm-on-erhard-grows-state-premier-who-usually-backs.html | POLITICAL STORM ON ERHARD GROWS; State Premier Who Usually Backs Adenauer Calls for Top Party Meeting | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mexican-held-as-link-to-reds.html | Mexican Held as Link to Reds | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/revisions-sought-in-laws-on-needy-residence-rules-by-states-should.html | REVISIONS SOUGHT IN LAWS ON NEEDY; Residence Rules by States Should Not Restrict Help by U.S., Flemming Says | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/no-whoopers-for-59-captive-cranes-produce-no-offspring-this-season.html | NO WHOOPERS FOR '59; Captive Cranes Produce No Offspring This Season | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wagner-opposes-blue-cross-rise-hospitals-angry-mayor-says-little-of.html | WAGNER OPPOSES BLUE CROSS RISE, HOSPITALS ANGRY; Mayor Says Little of 34.2 Per Cent Increase Would Go for Higher Wages | True | By Homer Bigart | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/almost-everyone-pops-up-sooner-or-later-a-tigress-in-the-village-by.html | Almost Everyone Pops Up Sooner or Later; A TIGRESS IN THE VILLAGE. By Frank Swinnerton. 351 pp. New York: Doubleday & Co. $3.95. | True | By Nancie Matthews | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/recalling-yesterday-a-show-of-salon-art-before-modernism.html | RECALLING YESTERDAY; A Show of Salon Art Before Modernism | True | By Howard Devree | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/transport-news-and-notes-seaair-global-journeys-are-offered-at.html | Transport News and Notes; Sea-Air Global Journeys Are Offered at Discount -- Marine Students Aided | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/up-the-mountains-of-new-hampshire.html | UP THE MOUNTAINS OF NEW HAMPSHIRE | True | By Francis Johns | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/charlene-haupt-bride-of-jacques-mitchell-3d.html | Charlene Haupt Bride Of Jacques Mitchell 3d | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/unforgettable.html | UNFORGETTABLE | True | RUBY Haflicb. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sandra-shepard-wright-is-married-wed-to-charlemagne-tower-4th-in.html | Sandra Shepard Wright Is Married; Wed to Charlemagne Tower 4th in West Orange Ceremony | True | Stctal to The New York Tlm. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dian-c-kennedy-bride1-of-richard-kendrick-jr.html | Dian C. Kennedy Bride1! Of Richard Kendrick Jr. | True | ectal to The New York Tlmeg. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wests-proposal-on-berlin-termed-best-it-can-offer-wests-berlin-aim.html | West's Proposal on Berlin Termed Best It Can Offer; WEST'S BERLIN AIM HELD FINAL OFFER | True | By Sydney Gruson | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/foreign-aid-surmounts-the-early-hurdles.html | FOREIGN AID SURMOUNTS THE EARLY HURDLES | True | By Russell Baker | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-mary-mcritchie-wed-to-c____s-sa___nnord-jr.html | Miss Mary McRitchie Wed To C.____S. Sa___nn!ord Jr. | True | SpeCial to The New York 'lmes. [ | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/nancy-l-moore-becomes-bride-of-robert-roth-married-in-st-james-the.html | Nancy L. Moore Becomes Bride Of Robert Roth; Married in St. James the Less, Scarsdale, to Organist There | True | ![peelal to The New York Tort mes. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/air-conditioned.html | AIR CONDITIONED' | True | ALLEN KLEIN. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/news-of-the-world-of-stamps-themes-set-for-four-issues-in-us.html | NEWS OF THE WORLD OF STAMPS; Themes Set for Four Issues in U.S. Program For the Year 1960 | True | By Kent B. Stiles | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/2-are-promoted-by-u-s-lines.html | 2 Are Promoted by U. S. Lines | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wallace-betner.html | Wallace -- Betner | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/nixon-plans-plea-to-curb-inflation.html | NIXON PLANS PLEA TO CURB INFLATION | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/rockefeller-bids-police-cooperate-asks-closer-links-among-federal.html | ROCKEFELLER BIDS POLICE COOPERATE; Asks Closer Links Among Federal, State and Local Enforcement Agencies | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tanganyika-sets-model-for-africa-britishheld-trust-region-to.html | TANGANYIKA SETS MODEL FOR AFRICA; British-Held Trust Region to Install a Multiracial Government July 1 | True | By Milton Bracker | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/cuba-orders-two-deported.html | Cuba Orders Two Deported | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-anita-wu-is-married-to-rcv-james-l-lowery.jr.html | Miss Anita Wu Is Married ,to Rev. James L. Lowery.Jr. | True | Specla.l to The New york Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/waltz-5-12length-victor-in-44900-leonard-richards-at-delaware.html | Waltz 5 1/2-Length Victor in $44,900 Leonard Richards at Delaware; BOULMETIS FIRST ABOARD FAVORITE | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/fleet-of-16-starts-in-overnight-race.html | FLEET OF 16 STARTS IN OVERNIGHT RACE | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/bard-rogers-attended-by-7-is-bride-on-l-i-radcliffe-student-wed-to.html | Bard Rogers, Attended by 7, Is Bride on L. I.; Radcliffe Student .Wed to Richard Hamlen Jr. in East Hampton | True | special to The'.ew York Tlme. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/helen-p-mason-is-attended-by-6-at-her-marriage-wed-in-new-canaan-to.html | Helen P. Mason Is Attended by 6 At Her Marriage; Wed in New Canaan to Robert Fogle-- Both Pomona Graduates | True | Special to The New York Times, | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/pattersons-severest-test-as-champion-likely-against-johansson.html | Patterson's Severest Test as Champion Likely Against Johansson Thursday; 40,000 EXPECTED AT STADIUM BOUT | True | By Joseph C. Nichols | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/david-stein-decil-to-the-iew-york-timej.html | DAVID STEIN; Decil to *The Iew York TimeJ. | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tigers-5-in-7th-trip-senators-74-yosts-single-with-three-on-big.html | TIGERS 5 IN 7TH TRIP SENATORS, 7-4; Yost's Single With Three On Big Blow in Uprising | True | By United Press International. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/friendship-group-gets-gift.html | Friendship Group Gets Gift | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/on-the-schedule-flower-shows-feature-seasonal-plants.html | ON THE SCHEDULE; Flower Shows Feature Seasonal Plants | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/25-bid-on-phone-system.html | 25 Bid on Phone System | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/yorkshire-cottage-love-in-the-mist-by-rosalie-packard-203-pp-boston.html | Yorkshire Cottage; LOVE IN THE MIST. By Rosalie Packard. 203 pp. Boston: Houghton Mifflin Company. $3.50. | True | ISABELLE MALLET. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/clarence-edwin-smithi.html | CLARENCE EDWIN SMITHI | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/business-index-soars-to-new-high.html | Business Index Soars to New High | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/queens-mosquitos-face-joint-attack.html | QUEENS MOSQUITOS FACE JOINT ATTACK | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/in-any-language.html | IN ANY LANGUAGE | True | ELLIN SMALLEY | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ideas-to-draw-a-moon-or-a-button-by-ruth-krauss-pictures-by-remy.html | Ideas to Draw; A MOON OR A BUTTON. By Ruth Krauss. Pictures by Remy Charlip. 40 pp. New York: Harper & Bros. $1.50. Library edition, $2.25. For Ages 4 to 7. | True | E. L. B. | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/algerian-surrenders-rebel-leader-recalls-peace-offer-of-de-gaulle.html | ALGERIAN SURRENDERS; Rebel Leader Recalls Peace Offer of De Gaulle | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/deborah-brown-will-be-married-to-loring-puffer-exstudents-at.html | Deborah Brown Will Be Married To Loring Puffer; Ex-Students at Oberlin and Babson Institute Become Affianced | | t!lt, ctal to T'ne New York Tlmt | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/hot-atom-waste-growing-problem-oak-ridge-scientists-seek-new-means.html | HOT' ATOM WASTE GROWING PROBLEM; Oak Ridge Scientists Seek New Means of Disposal as Stockpile Increases | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/color-television-on-a-journey-to-moscow.html | COLOR TELEVISION ON A JOURNEY TO MOSCOW | True | By Sam Kaplan | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/walter-f-holmes.html | WALTER F. HOLMES | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/one-mans-universe-watt-by-samuel-beckett-254-pp-new-york-grove.html | One Man's Universe; WATT. By Samuel Beckett. 254 pp. New York: Grove Press. Cloth, $3.50; Paper, $1.75. | True | By Donald Barr | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-road-by-any-other-name-is-still-a-route.html | A ROAD BY ANY OTHER NAME IS STILL A ROUTE | True | By Jack Westeyn | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/building-pay-gains-in-quiet-bargaining-construction-pay-quietly.html | Building Pay Gains In Quiet Bargaining; CONSTRUCTION PAY QUIETLY CLIMBING | True | By Joseph A. Loftus | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/population-found-up-43000-in-queens.html | POPULATION FOUND UP 43,000 IN QUEENS | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sedgman-upsets-hoad-gains-pro-tennis-final-with-108-26-75-60.html | SEDGMAN UPSETS HOAD; Gains Pro Tennis Final With 10-8, 2-6, 7-5, 6-0 Victory | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/5-burned-by-lye-can-thrown-in-hallway-fight-hurts-woman-seriously.html | 5 BURNED BY LYE; Can Thrown in Hallway Fight Hurts Woman Seriously | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/censure-study-urged-morhouse-asks-democrats-to-weigh-strauss-action.html | CENSURE STUDY URGED; Morhouse Asks Democrats to Weigh Strauss Action | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/conflict-bill-planned-javits-would-limit-roles-of-retired-officers.html | CONFLICT BILL PLANNED; Javits Would Limit Roles of Retired Officers | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/85-dailies-closed-by-strike-in-britain.html | 85 DAILIES CLOSED BY STRIKE IN BRITAIN | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/deposits-rose-in-may-for-savings-concerns.html | Deposits Rose in May For Savings Concerns | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/vending-devices-slake-us-thirst-dispensers-of-soft-drinks-are-busy.html | VENDING DEVICES SLAKE U.S. THIRST; Dispensers of Soft Drinks Are Busy Salesmen | True | By James J. Nagle | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/charles-alton-price-i-5al-to-the-e-york-tijes.html | CHARLES ALTON PRICE; I 5al to The e York. TIJes. | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mary-alexander-becomes-a-bride-in-tuxedo-park-alumna-o-mt-vernon.html | Mary Al,eander Becomes a Bride In Tuxedo Park; Alumna o{ Mt. Vernon ,Junior College Wed to James KerneN | | Special to The New York T}me,. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/hollywood-recall-ira-gershwin-provides-notes-for-porgy.html | HOLLYWOOD RECALL; Ira Gershwin Provides 'Notes' for 'Porgy' | True | By Murray Schumach | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/pop-whirr-bang-old-cars-still-go-contest-on-randalls-island-draws.html | POP, WHIRR, BANG; OLD CARS STILL GO; Contest on Randalls Island Draws Hardy and Honking Array of Ancient Autos | True | By Michael James | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/peak-power-estimate-for-1980-is-increased.html | Peak Power Estimate For 1980 Is Increased | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/g-e-to-set-up-reactor-in-a-suburb-of-manila.html | G. E. to Set Up Reactor In a Suburb of Manila | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/americans-abroad-tourists-again-spent-more-dollars-last-year-than.html | AMERICANS ABROAD; Tourists Again Spent More Dollars Last Year Than Ever Before | True | By John Wilcock | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-mary-henry-a-bride.html | Miss Mary Henry a Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jury-votes-500000-damages-given-in-air-deaths-of-three-auto.html | JURY VOTES $500,000; Damages Given in Air Deaths of Three Auto Executives | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-yorker-is-elected-by-library-association.html | New Yorker is Elected By Library Association | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/symington-demurs-in-maine-he-repeats-denial-that-he-seeks.html | SYMINGTON DEMURS; In Maine, He Repeats Denial That He Seeks Presidency | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/boat-racing-dates-set-hydroplane-tests-on-detroit-river-to-begin.html | BOAT RACING DATES SET; Hydroplane Tests on Detroit River to Begin Aug. 25 | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/catherine-obrien-wed-i.html | Catherine O'Brien Wed i | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/browns-147-shows-way.html | Brown's 147 Shows Way | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/navy-to-build-giant-telescope.html | Navy to Build Giant Telescope | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/li-town-officer-defends-zoning-hempstead-supervisor-hits-plea-for.html | L.I. TOWN OFFICER DEFENDS ZONING; Hempstead Supervisor Hits Plea for New Plan That Aims to Cut Tax Rate | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/us-chooses-path-to-assist-brazil-aides-believe-delay-in-debt.html | U.S. CHOOSES PATH TO ASSIST BRAZIL; Aides Believe Delay in Debt Payments Will Not Hurt Other Latin Programs | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ring-of-kerry-in-front.html | Ring of Kerry In Front | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/avalanche-buries-5-all-are-dug-free-by-rescuers-near-summit-of.html | AVALANCHE BURIES 5; All Are Dug Free by Rescuers Near Summit of Mount Hood | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/leadership-training-the-fund-for-adult-education-changes-its-policy.html | Leadership Training The Fund for Adult Education Changes Its Policy Focus | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/welcome-now-to-arizony-warm-reception-given-to-orchestra-league-by.html | WELCOME, NOW TO ARIZON-Y; Warm Reception Given To Orchestra League By Western City | True | By Ross Parmenter | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sheriff-superseded-at-jail.html | Sheriff Superseded at Jail | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/u-s-prospector-is-drowned.html | U. S. Prospector Is Drowned | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sea-areas-picked-for-atom-wastes-slies-close-to-shore-listed-for.html | SEA AREAS PICKED FOR ATOM WASTES; Slies Close to Shore Listed for Possible Disposal of Low-Intensity Material | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/martin-l-gill-jr-special-to-the-new-york-tloe.html | MARTIN L. GILL JR.; Special to The New York TloeS. | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/health-in-montana-a-study-of-rehabilitation-facilities-in-state.html | Health in Montana; A Study of Rehabilitation Facilities In State Praises Community Planning | True | By Howard A. Rusk, M. D. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/harvardyale-track-team-captures-four-of-nine-tests-in-meet-at.html | Harvard-Yale Track Team Captures Four of Nine Tests in Meet at Belfast; COLLEGIANS WIN IN FIELD EVENTS | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lloyd-still-sees-hope.html | Lloyd Still Sees Hope | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/accent-a-terrace-planted-strawberry-jars-are-gay-all-summer.html | ACCENT A TERRACE; Planted Strawberry Jars Are Gay All Summer | True | By Edith Saylor Abbott | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-new-fourth-of-july-idea.html | A New Fourth of July Idea | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/judith-bourne-is-wed-in-jersey-to-a-lieutenanl-i-vassar-alumna.html | Judith Bourne Is Wed in Jersey To a Lieutenanl; i Vassar Alumna Bride in Gladstone of John Newbold 3d of Navy | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/beat-generation.html | Beat Generation | True | DIXON ADAMS. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/fullers-boat-wins-in-yachting-opener.html | FULLER'S BOAT WINS IN YACHTING OPENER | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mrs-ralph-u-shiley.html | MRS. RALPH U. SHILEY | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/british-in-ilo-back-a-hungarian-group.html | BRITISH IN I.L.O. BACK A HUNGARIAN GROUP | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/heads-fordham-alumni-unit.html | Heads Fordham Alumni Unit | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/icarol-dodge-is-bride-of-john-r-van-doorne.html | iCarol Dodge Is Bride !Of John R. Van Doorne | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ship-scrap-prices-show-sharp-rise-bids-for-liberties-jump-as-u-s.html | SHIP SCRAP PRICES SHOW SHARP RISE; Bids for Liberties Jump as U. S. Lets Other Nations In on the Market | True | By Edward A. Morrow | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/veterans-center-opens-in-ossining-business-group-holds-fete-at.html | VETERANS' CENTER OPENS.IN OSSINING; Business Group Holds Fete at Recreation Site Planned for the Handicapped | True | By John W. Stevens | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/squatters-resist-u-s-eviction-bid-1000-along-colorado-river-gird.html | SQUATTERS RESIST U. S. EVICTION BID; 1,000 Along Colorado River Gird for Lengthy Battle Over 27,000 Acres | True | By Bill Becker | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/francis-spltzer-weds-miss-barbara-stokes.html | Francis Spltzer Weds Miss Barbara Stokes | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/every-inch-a-man-stonewalls-courier-the-story-of-charles-randolph-a.html | Every Inch a Man; STONEWALL'S COURIER: The Story of Charles Randolph and General Jackson. By Virginia Hinkins. 185 pages. New York: Whittlesey House. $3. For Ages 12 to 16. | True | NASH K. BURGER. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mrs-fred-paige.html | MRS. FRED PAIGE | True | stuecial to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/worlds-beer-intake-rises.html | World's Beer Intake Rises | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/u-s-sugar-industry-a-domestic-affair-little-impact-is-expected-from.html | U. S. Sugar Industry a Domestic Affair; Little Impact Is Expected From Cuban Reform | True | By George Auerbach | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/3-to-advise-singapore-union.html | 3 to Advise Singapore Union | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/italy-requisitions-3-passenger-ships.html | ITALY REQUISITIONS 3 PASSENGER SHIPS | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/hamilton-institute-half-a-century-old.html | HAMILTON INSTITUTE HALF A CENTURY OLD | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/hellmaneadie.html | Hellman--Eadie | True | ~DeClal to The New ~/.~ rl#e~. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/patricia-bisbee-married.html | Patricia Bisbee Married | True | $1 eclal to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/at-the-democratic-hunting-lodge.html | AT THE DEMOCRATIC HUNTING LODGE' | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lightweights-in-the-heavyweight-ranks-foreign-invaders-of-the.html | Lightweights in the Heavyweight Ranks; Foreign invaders of the American ring usually are stronger on glamour than boxing. But Sweden's Johansson may prove the exception in this week's title fight with Patterson. | True | By John Lardner | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/alfred-schlosser-weds-miss-d-jacqueline-kay.html | Alfred Schlosser Weds [ Miss D. Jacqueline Kay | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/rafer-johnson-ailing-injury-feared-likely-to-keep-him-out-of-meet.html | RAFER JOHNSON AILING; Injury Feared Likely to Keep Him Out of Meet With Soviet | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-corvino-scores-defeats-mrs-dowd-in-final-of-jersey-state.html | MISS CORVINO SCORES; Defeats Mrs. Dowd in Final of Jersey State Tennis | True | Special to The New York Times | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/krishnan-upsets-fraser-by-63-60-indian-scores-2d-surprise-in-taking.html | KRISHNAN UPSETS FRASER BY 6-3, 6-0; Indian Scores 2d Surprise in Taking London Tennis | True | By United Press International. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/picnic-with-all-the-amenities.html | Picnic With All the Amenities. | True | By Cynthia Kellogg | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mans-conscience-hailed-by-douglas.html | MAN'S CONSCIENCE HAILED BY DOUGLAS | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/patricia-anne-berg-bride.html | Patricia Anne Berg Bride | True | SJ~eclal to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/adios-oregon-scores-pacer-clocked-in-202-for-7th-straight-victory.html | ADIOS OREGON SCORES; Pacer Clocked in 2:02 for 7th Straight Victory in 1959 | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/6-students-win-awards-1000-scholarships-given-to-high-school.html | 6 STUDENTS WIN AWARDS; $1,000 Scholarships Given to High School Graduates | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/african-federation-intensifies-friction-rhodesianyasaland-tie.html | AFRICAN FEDERATION INTENSIFIES FRICTION; Rhodesia-Nyasaland Tie Focuses Rift Between Black and White | True | By Milton Bracker | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/farm-school-in-greece-praised.html | Farm School in Greece Praised | True | JOHN A. SPANOS, | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/senators-assay-strauss-defeat-gore-who-supported-him-fears-partisan.html | SENATORS ASSAY STRAUSS DEFEAT; Gore, Who Supported Him, Fears Partisan Strife - - Anderson Doubts It | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-nixon-is-wed-to-rev-donald-bell.html | Miss Nixon Is Wed To Rev. Donald Bell | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/abilities-inc-fills-posts.html | Abilities, Inc., Fills Posts | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/indonesian-army-to-enhance-role-says-it-will-play-increased-part-in.html | INDONESIAN ARMY TO ENHANCE ROLE; Says It Will Play Increased Part in Conducting Policy After Sukarno's Return | True | By Bernard Kalb | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/soviet-sees-gap-narrowed.html | Soviet Sees Gap Narrowed | True | Special to The New York Times | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/linda-laughlin-wed-to-veteran-in-southampton-57-debutante-bride-oi.html | Linda Laughlin Wed to Veteran In Southampton; ' 57 Debutante Bride oi Montague Hackett Jr., Harvard Law '59 | True | Special to The New York TIraeS. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/eisenhower-on-links-plays-7th-round-in-11-days-sees-herter-today.html | EISENHOWER ON LINKS; Plays 7th Round in 11 Days -- Sees Herter Today | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ashley-moore-is-wed-70-hoyt-ammidon-jr.html | Ashley Moore Is Wed 70 Hoyt Ammidon Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-studies-support-safety-of-water-fluoridation-to-slow-tooth.html | New Studies Support Safety of Water Fluoridation to Slow Tooth Decay | True | By William L. Laurence | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ap-chain-shuts-400-stores-in-area.html | A.&P. CHAIN SHUTS 400 STORES IN AREA | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/communists-prey-on-latinamerican-ills-pressure-in-the-hemisphere.html | COMMUNISTS PREY ON LATIN-AMERICAN ILLS; Pressure in the Hemisphere Aimed At Supplanting U. S. Position | True | By Tad Szulc | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/strauss-case-raises-issues-for-election-bitter-personal-animosities.html | STRAUSS CASE RAISES ISSUES FOR ELECTION; Bitter Personal Animosities Seen As Ammunition For the 1960 Presidential Campaign | True | By Arthur Krock | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ontario-arranges-a-royal-holiday.html | ONTARIO ARRANGES A ROYAL HOLIDAY | True | By James Montagnes | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/plastic-seats-worn-chairs-recovered-with-colored-webbing.html | PLASTIC SEATS; Worn Chairs Re-Covered With Colored Webbing | True | By Bernard Gladstone | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/l-i-home-owners-advised-on-weeds.html | L. I. HOME OWNERS ADVISED ON WEEDS | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/indian-bemder.html | INDIAN BEM'DER | True | DENYS F. BRANDON | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/marypeale-smith-4-bride-in-darien.html | M'ary-Peale Smith ,4 Bride in Darien | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/bettina-french-wed-to-pinkney-c-smith-special-o-the-new-york-times.html | Bettina French Wed To Pinkney C. Smith; Special [o The New York Times. | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/george-ball-gains-3d-round-in-tennis.html | GEORGE BALL GAINS 3D ROUND IN TENNIS | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/724-pilgrims__-_succumb-saudi-arabia-discloses-4day-death-toll-of.html | 724 PILGRIMS __ _SUCCUMB; Saudi Arabia Discloses 4-Day/ { Death Toll of Moslems i | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/records-vortex-all-kinds-of-recorded-sounds-go-into-new-electronic.html | RECORDS: VORTEX; All Kinds of Recorded Sounds Go Into New 'Electronic' Compositions | True | By Eric Salzman | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ellington-and-others-on-jazz-reissues.html | ELLINGTON AND OTHERS ON JAZZ REISSUES | True | By John S. Wilson | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-cub-that-wasi.html | THE CUB THAT WASI' | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/3-l-i-school-projects-begun.html | 3 L. I. School Projects Begun | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/farley-received-by-pope.html | Farley Received by Pope | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/two-designs.html | TWO DESIGNS | True | ROBERT GOODMAN | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dalai-lamas-statement.html | Dalai Lama's Statement | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ranier-park-lags-in-guest-housing-us-opens-washington-site-with.html | RANIER PARK LAGS IN GUEST HOUSING; U.S. Opens Washington Site With Continuing Problem - - Hotel Mapped in Bill | True | By Lawrence E. Davies | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/patricia-and-the-animal-kingdom-the-lion-by-joseph-kessel.html | Patricia and the Animal Kingdom; THE LION. By Joseph Kessel. Translated from the French "Le Lion" by Peter Green. 244 pp. New York: Alfred A. Knopf. $3.75. | True | By James Stern | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/modern-architectures-new-look.html | MODERN ARCHITECTURE'S NEW LOOK | True | By Stuart Preston | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/clifford-lindholm-2d-marries-margery-nye.html | Clifford Lindholm 2d Marries Margery Nye | True | .pee[al tr The New York 'rime' | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/30-jesuits-ordained-spellman-presides-at-rites-on-fordham-campus.html | 30 JESUITS ORDAINED; Spellman Presides at Rites on Fordham Campus | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/regal-occasion-queen-elizabeth-and-the-president-to-visit-seaway-at.html | REGAL OCCASION; Queen Elizabeth and the President To Visit Seaway at Montreal Friday | True | By Charles J. Lazarus | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/briton-teaches-history-of-u-s-exchange-instructor-at-high-school-in.html | BRITON TEACHES HISTORY OF U. S.; Exchange Instructor at High School in Newark Finds His Ideas Have Shifted | True | Special to The New York Times | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-catha-grace-prospective-bride.html | Miss Catha Grace Prospective Bride | True | Special to The New York TImel. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/nassau-legion-installs-head.html | Nassau Legion Installs Head | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/no-longer-semidry-sherman-conn-lets-guests-store-liquor-for-use-at.html | NO LONGER SEMI-DRY; Sherman, Conn., Lets Guests Store Liquor for Use at Inn | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/no-revolution-involved.html | No Revolution Involved | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/heads-jersey-press-group.html | Heads Jersey Press Group | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-ironwilled-chancellor-so-one-might-call-adenauer-who-refuses-to.html | The Iron-Willed Chancellor; So one might call Adenauer, who refuses to relax his hold on West Germany. | True | By Flora Lewis. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/philip-meirowitz-physigl9t-dtes-former-member-of-baard-of.html | PHILIP MEIROWITZ, PHYSIGL9t,Dt-ES; Former Member of Board of Education--Builder of Apartment Houses | True | Seelal to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/u-s-base-is-host-to-royal-couple-americans-in-newfoundland-wave.html | U. S. BASE IS HOST TO ROYAL COUPLE; Americans in Newfoundland Wave Flags as Queen Tours Reservation | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/market-squeezing-preferred-stocks-market-squeezes-preferred-issues.html | Market Squeezing Preferred Stocks; MARKET SQUEEZES PREFERRED ISSUES | True | By Elizabeth M. Fowler | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/clephane-victor-in-predicted-log-his-996158-accuracy-mark-is-best.html | CLEPHANE VICTOR IN PREDICTED LOG; His 99.6158 Accuracy Mark Is Best in Fleet of 33 -- N.Y.A.C. Team Wins | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/icecap-explorers-battle-with-bear-party-on-greenland-plateau-kills.html | ICECAP EXPLORERS BATTLE WITH BEAR; Party on Greenland Plateau Kills Beast After It Mauls One of the Members | True | By Walter Sullivan | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/impasse.html | Impasse | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-caroline-blake-bride-of-p-g-whitney-trinity-57.html | Miss Caroline Blake Bride Of P. G. Whitney, Trinity '57 | True | Special to The New York Ttmes. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ropaganda-impact-of-geneva-weighed-uncommitted-countries-feel-few.html | ROPAGANDA IMPACT OF GENEVA WEIGHED; Uncommitted Countries Feel Few Of the Issues Touch on Problems That Concern Them Most | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mdiarmid-duo-gains-in-father-son-test.html | M'DIARMID DUO GAINS IN FATHER SON TEST | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/little-rock-to-keep-school-for-whites.html | LITTLE ROCK TO KEEP SCHOOL FOR WHITES | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/rebuilding-is-set-on-maya-temples-u-of-pennsylvania-experts-in.html | REBUILDING IS SET ON MAYA TEMPLES; U. of Pennsylvania Experts in Guatemala Restoring Structures of Indians | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-trip-through-the-seaway-a-trip-through-the-seaway.html | A Trip Through the Seaway; A Trip Through the Seaway | True | MONTREAL | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/drama-mailbag-joseph-papp-proposes-new-arts-commission.html | DRAMA MAILBAG; Joseph Papp Proposes New Arts Commission | True | JOSEPH PAPP | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/virginia-g-slaybaugh-is-married-in-yonkers.html | Virginia G. Slaybaugh Is Married in Yonkers | True | Special to The New York Timel. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lloyd-flies-to-london.html | Lloyd Flies to London | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/flood-closes-havana-airport.html | Flood Closes Havana Airport | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/bronx-fire-kills-tenant.html | Bronx Fire Kills Tenant | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/chicago-craft-win-titles.html | Chicago Craft Win Titles | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/high-atom-blast-gould-jam-radio-argus-data-show-moscow-might-feel.html | HIGH ATOM BLAST GOULD JAM RADIO; Argus Data Show Moscow Might Feel Explosion Over Indian Ocean | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/nixon-assays-stalemate.html | Nixon Assays Stalemate | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/exofficer-marries-miss-julian-b-phelps.html | Ex-Officer Marries Miss Julian B. Phelps | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/john-adams-weds-wendy-nickerson.html | :John Adams Weds Wendy Nickerson | True | Slcla] to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mr-khrushchevs-unanimity.html | Mr. Khrushchev's 'Unanimity' | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/revolution-in-the-sun-taos-by-irwin-r-blacker-478-pp-cleveland-and.html | Revolution in the Sun; TAOS. By Irwin R. Blacker. 478 pp. Cleveland and New York: The World Publishing Company. $5.95. | True | By Lewis Nordyke | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/barbara-copeland-is-wed.html | Barbara Copeland Is Wed[ | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/douglas-extols-role-of-israel-justics-tells-jewish-appeal-of.html | DOUGLAS EXTOLS ROLE OF ISRAEL; Justics Tells Jewish Appeal of Example to U.S. and Asia -- Fund Drive Spurred | True | By Irving Spiegel | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/brush-scores-easily.html | Brush Scores Easily | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/margaret-p-lee-wed-to-blaine-a-braniff.html | Margaret P. Lee Wed To Blaine A. Braniff | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/antioch-class-told-by-barzun-to-rebel.html | ANTIOCH CLASS TOLD BY BARZUN TO REBEL | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/state-to-survey-pay-of-migrants-labor-department-to-watch-40000.html | STATE TO SURVEY PAY OF MIGRANTS; Labor Department to Watch 40,000 Farm Harvesters to Prevent Exploitation | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/matilda-juracek-wed.html | Matilda Juracek Wed. | True | Special to The New York TImes. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/billboards-along-suez-planned.html | Billboards Along Suez Planned | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-jerseys-lands-of-the-outdoors.html | NEW JERSEY'S LANDS OF THE OUTDOORS | True | By George Cable Wright | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/frost-at-dartmouth-says-he-fell-in-love-with-poetry-as-student.html | FROST AT DARTMOUTH; Says He 'Fell in Love With Poetry' as Student There | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/says-held-peril-to-space-flight-three-physicists-say-deadly-in.html | SAYS HELD PERIL TO SPACE FLIGHT; Three Physicists Say Deadly in Particles Are Entering Earth's Magnetic Field | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/men-who-didnt-have-what-war-takes-the-ineffective-soldier-lessons.html | MEN WHO DIDN'T HAVE WHAT WAR TAKES; THE INEFFECTIVE SOLDIER. Lessons for Management and the Nation. Vol. 1, The Lost Divisions. By Eli Ginzberg, James K. Anderson. Sol W. Ginsburg, M. D., and John L Herma. 225 pp. Vol. 2, Breakdown and Recovery. By Eli Ginzberg, John B. Miner, James K. Anderson, Sol W. Ginsburg, M. D., and John L. Herma. 284 pp. Vol. 3, Patterns of Performance. By Eli Ginzberg, James k. Anderson, Sol W. Ginsburg, M. D., John L Herma, Douglas W. Bray, William Jordan and Maj. Francis J. Ryan. 340 pp. New York: Columbia University Press. Each volume, $6. By | True | JOHN DOLLARD | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wisconsin-crew-first-margin-2-lengths.html | WISCONSIN CREW FIRST; MARGIN 2 LENGTHS | True | By Allison Danzig | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/london-acts-to-bar-race-clash.html | London Acts to Bar Race Clash | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/impossible-thing-to-do.html | Impossible Thing to Do' | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-doris-kushins.html | MISS DORIS KUSHINS | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/korea-reds-accused-of-fortifying-zone.html | KOREA REDS ACCUSED OF FORTIFYING ZONE | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-dupe-of-history-the-prisoner-of-tordesillas-by-lawrence.html | A Dupe Of History; THE PRISONER OF TORDESILLAS. By Lawrence Schoonover. 309 pp. Boston: Little, Brown & Co. $3.95. | True | RICHARD MATCH. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/how-notalent-singers-get-talent-some-of-todays-pop-record-stars.html | How No-Talent Singers Get 'Talent'; Some of today's 'pop' record stars need little or no singing ability to be successful. They are the creation of the recording engineer's ingenuity. | True | By John S. Wilson | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/bartz-bowling-victor-milwaukee-man-wins-20000-first-prize-at.html | BARTZ BOWLING VICTOR; Milwaukee Man Wins $20,000 First Prize at Chicago | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lutherans-divided-on-church-schools.html | LUTHERANS DIVIDED ON CHURCH SCHOOLS | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/thyrza-pope-day-wed-to-clergyman-alumna-of-wellesley-bride-of-rev.html | Thyrza Pope Day 'Wed to Clergyman; Alumna of Wellesley[ Bride of Rev. George [ Zabriskie 2d Here [ | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/state-welfare-post-filled.html | State Welfare Post Filled | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/plastic-surgeons-will-visit-russia-six-from-us-to-check-on-soviet.html | PLASTIC SURGEONS WILL VISIT RUSSIA; Six From U.S. to Check on Soviet Study in Field of Tissue Transplants | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/england-winner-by-eight-wickets-peter-may-cowdrey-clinch-victory.html | ENGLAND WINNER BY EIGHT WICKETS; Peter May, Cowdrey Clinch Victory Over India for a 2-0 Test Series Lead | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/melroy-bars-aid-in-small-asia-wars.html | M'ELROY BARS AID IN SMALL ASIA WARS | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dday-suspense.html | D-DAY SUSPENSE | True | Mrs. GEORGE H. HILL. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/korea-remembered-notes-on-a-strange-war.html | Korea Remembered: Notes on a Strange War | True | By Robert Alden | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/popes-bib-is-spurned-soviet-clerics-reject-a-role-in-ecumenical.html | POPE'S BIB IS SPURNED; Soviet Clerics Reject a Role in Ecumenical Council | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/board-in-britain-defends-boxing-disagrees-with-charges-in-medical.html | BOARD IN BRITAIN DEFENDS BOXING; Disagrees With Charges in Medical Publication That Brain Often Is Damaged | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/storm-causes-4-fires-blazes-in-bergen-are-minor-6-hurt-in-car.html | STORM CAUSES 4 FIRES; Blazes in Bergen Are Minor -6 Hurt in Car Accidents | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PAUL NOSSITER. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/us-tells-berlin-it-wont-give-in-to-soviet-threat-says-western.html | U.S. TELLS BERLIN IT WON'T GIVE IN TO SOVIET THREAT; Says Western Rights Will Be Maintained When Geneva Parley Resumes in July | True | By E. W. Kenworthy | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/these-insect-allies-help-to-control-aphids-scale-and-other-pests.html | THESE INSECT ALLIES HELP TO CONTROL APHIDS, SCALE AND OTHER PESTS | True | B. B. PAINE. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/berrymite-takes-fast-pace.html | Berrymite Takes Fast Pace | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/summer-is-icumen-in-in-dark-of-the-night.html | Summer Is Icumen In In Dark of the Night | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/iowan-named-mrs-america.html | Iowan Named Mrs. America | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/idun-runs-second-to-mlle-dianne-evenmoney-choice-beaten-by-mare.html | IDUN RUNS SECOND TO M.LLE. DIANNE; Even-Money Choice Beaten by Mare Paying $20.90 in Regret at Monmouth | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/barbara-cook-wed-to-robert-chatfield.html | Barbara Cook Wed To Robert Chatfield | True | s-'-al to The New York Tlm. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-outer-barrier-from-kitty-hawk-to-beyond-cape-hatteras-is-area.html | THE OUTER BARRIER; From Kitty Hawk to Beyond Cape Hatteras Is Area Rich in History. | True | By Helen Hill Miller | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/charles-moore-4th-weds-miss-steiger.html | Charles Moore 4th Weds Miss Steiger | True | Soecial to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/youth-aids-police-in-case-of-bees-jamaica-high-senior-keeps-swarms.html | YOUTH AIDS POLICE IN CASE OF BEES; Jamaica High Senior Keeps Swarms as a Hobby - Knows Their Habits | True | By Anna Peterson | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wins-accordion-title-german-girl-tops-23-here-in-worldwide.html | WINS ACCORDION TITLE; German Girl Tops 23 Here in World-Wide Competition | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jules-e-anderson.html | JULES E. ANDERSON | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/british-screen-vista-lawrence-of-arabia-still-on-way-tax-cut-mouse.html | BRITISH SCREEN VISTA; ' Lawrence of Arabia' Still on Way -- Tax Cut, 'Mouse' -- Addenda | True | By Stephen Watts | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/monroe-and-jenkins-reach-final-in-golf.html | MONROE AND JENKINS REACH FINAL IN GOLF | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/400-escape-in-algiers-blast.html | 400 Escape in Algiers Blast | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/navy-man-is-slain-rival-in-love-held.html | NAVY MAN IS SLAIN; RIVAL IN LOVE HELD | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/belgium-winner-in-land-dispute-world-court-rejects-claims-by.html | BELGIUM WINNER IN LAND DISPUTE; World Court Rejects Claims by Netherlands to Plots Within Its Borders | True | By Harry Gilroy | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/thackeray-items-given-houghton-library-at-harvard-gets-carlebach.html | THACKERAY ITEMS GIVEN; Houghton Library at Harvard Gets Carlebach Collections | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/beselinjohnson.html | Beselin--Johnson | True | Special to The New York Times | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ruth-d-weaver-married.html | Ruth D. Weaver Married | True | i Special to The Ne' Ylrk Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/korea-envoy-in-japan-to-quit.html | Korea Envoy in Japan to Quit | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/honeys-gem-wins-chicago-feature-beats-indian-maid-by-a-head-in.html | HONEYS GEM WINS CHICAGO FEATURE; Beats Indian Maid by a Head in $58,150 Beverly Mile -Bornastar, 4-5, Is 4th | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/detroit-weighs-manmade-hills-city-may-use-dirt-excavated-in-highway.html | DETROIT WEIGHS MAN-MADE HILLS; City May Use Dirt Excavated in Highway Projects to Enliven Topography | True | By Damon Stetson | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/state-lotteries-urged-prendergast-estimates-yield-of-12-billion-a.html | STATE LOTTERIES URGED; Prendergast Estimates Yield of 1/2 Billion a Year | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/cornell-chairman-named.html | Cornell Chairman Named | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-plain-people-the-pennsylvania-dutch-get-together-at-kutztown.html | THE 'PLAIN PEOPLE'; The Pennsylvania Dutch Get Together At Kutztown for Eight-Day Fete | True | By William G. Weart | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/summer-boating-starts-with-shakedown-trip-new-gear-gadgets-can-be.html | Summer Boating Starts With Shakedown Trip; New Gear, Gadgets Can Be Tested on Week-End Runs | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/needless-burden.html | NEEDLESS BURDEN' | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/highlights-big-oil-merger-is-proposed.html | Highlights; Big Oil Merger Is Proposed | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/piero-dinzeo-rides-to-european-title.html | PIERO D'INZEO RIDES TO EUROPEAN TITLE | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/thruway-five-years-old-and-still-growing.html | THRUWAY FIVE YEARS OLD AND STILL GROWING | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/steel-users-set-for-long-strike-big-concerns-found-stocked-for-2.html | STEEL USERS SET FOR LONG STRIKE; Big Concerns Found Stocked for 2 Months, but Some Fear Spot Shortages | True | By A. H. Raskin | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/stopping-on-the-skyway-tampa-bays-big-bridge-drawing-the-motorists.html | STOPPING ON THE SKYWAY; Tampa Bay's Big Bridge Drawing the Motorists For Varied Sports | True | By D. F. Doubleday | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/rulers-travels-benefit-morocco-mohamed-and-his-ministers-make.html | RULER'S TRAVELS BENEFIT MOROCCO; Mohamed and His Ministers Make Policy on the Road in Motor Tours of All Areas | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/high-bail-set-for-4-in-queens-rape-case.html | HIGH BAIL SET FOR 4 IN QUEENS RAPE CASE | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/truckers-to-gain-by-ads-on-panels-5000-vehicles-start-system.html | TRUCKERS TO GAIN BY ADS ON PANELS; 5,000 Vehicles Start System Promoted Over the City by a Jersey Concern | True | By Bernard Stengren | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/heifetz-is-appointed-professor-at-ucla.html | Heifetz Is Appointed Professor at U.C.L.A. | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-wilson-advances-reaches-quarterfinal-round-in-girls-jersey.html | MISS WILSON ADVANCES; Reaches Quarter-Final Round in Girls' Jersey Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-doctor-and-his-work-days-with-albert-schweitzer-a-lambarene.html | The Doctor And His Work; DAYS WITH ALBERT SCHWEITZER. A Lambarene Landscape. By Frederick Franck. Illustrated by the author. 178 pp. New York: Henry Holt & Co. $4. | True | By John Barkham | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-week-in-finance-market-holds-steady-in-desultory-trading.html | The Week in Finance; Market Holds Steady in Desultory Trading -- Industrial Output at Peak | True | By John G. Forrest | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/advertising-singer-maps-counterattack-big-drive-to-stress-domestic.html | Advertising: Singer Maps Counterattack; Big Drive to Stress Domestic Origin of Machines | True | By Alexander R. Hammer | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/2-degrees-in-5-years-columbia-and-wittenberg-offer-engineering-plan.html | 2 DEGREES IN 5 YEARS; Columbia and Wittenberg Offer Engineering Plan | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/hartford-station-sold-wdrc-a-cbs-affiliate-is-said-to-bring-850000.html | HARTFORD STATION SOLD; WDRC, a C.B.S. Affiliate, Is Said to Bring $850,000 | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/two-views-on-the-strauss-rejection.html | TWO VIEWS ON THE STRAUSS REJECTION | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/programs-of-music-offered-by-library.html | PROGRAMS OF MUSIC OFFERED BY LIBRARY | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/washington-canvas-offered-at-auction.html | WASHINGTON CANVAS OFFERED AT AUCTION | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/moscow-retains-hope-for-geneva-indications-also-given-that-soviet.html | MOSCOW RETAINS HOPE FOR GENEVA; Indications Also Given That Soviet Expects a Summit Parley This Summer | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-kinnucan-phillip-brown-jr-married-on-l-i-briarcliff-alumna-and.html | Miss Kinnucan, Phillip Brown Jr. Married on L. I.; Briarcliff Alumna and Advertising Man Are Wed in Oyster Bay | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/norton-is-top-athlete-coast-sprinter-gets-dieges-award-at-a-a-u.html | NORTON IS TOP ATHLETE; Coast Sprinter Gets Dieges Award at A. A. U. Meet | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/more-of-the-good-things-of-life-for-more-and-more-people-the.html | More of the Good Things of Life for More and More People; THE ECONOMICS OF FREEDOM: American Capitalism Today. By Massimo Salvadori. Introduction by Adolf A. Berle Jr. New York: Doubleday & Co. $4.50. | True | By Quincy Howe | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/nicaraguan-bank-head-quits.html | Nicaraguan Bank Head Quits | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sara-stephens-is-married-here-to-f-w-tiley-wed-in-trinity-church-to.html | Sara Stephens Is Married Here To F. W. Tiley; Wed in Trinity Church to Princeton Alumnus, '58 Football Captain | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/roberts-of-phils-subdues-cubs-with-fourhitter-chicago-is-beaten-in.html | Roberts of Phils Subdues Cubs With Four-Hitter; CHICAGO IS BEATEN IN 6-TO-3 CONTEST | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/foreign-assignment-my-heart-has-seventeen-rooms-by-carol.html | Foreign Assignment; MY HEART HAS SEVENTEEN ROOMS. By Carol Bartholomew. 177 pp. New York: The Macmillan Company. $3.50. | True | By Mary Johnson Tweedy | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/r-m-lunnys-have-child.html | R. M. Lunnys Have Child | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/channel-to-the-heart-of-a-continent-the-st-lawrence-seaway-has.html | Channel to the Heart of a Continent; The St. Lawrence Seaway has opened the Great Lakes to the fleets of the high seas. It is a breakthrough that promises to reshape the economic future of North America. | True | By Marvin J. Barloon | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lean-shevlin-bride-of-an-army-officer.html | lean Shevlin Bride Of an Army Officer | True | ..DeCi&l tO The .ew York Tlmt.,,,s. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/atom-plane-defended-scientist-says-hazard-would-be-routine-to.html | ATOM PLANE DEFENDED; Scientist Says Hazard Would Be 'Routine' to Public | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lieut-c-f-webster-weds-doris-a-graff.html | Lieut. C. F. Webster Weds Doris A. Graff | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/in-the-limelight-off-stage-ingrid-bergman-an-intimate-portrait-by.html | In the Limelight Off Stage; INGRID BERGMAN: An Intimate Portrait. By Joseph Henry Steele. 365 pp. New York: David McKay Company. $3.95. | True | By Bosley Crowther | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/washington-considers-sharing-atom-arms-control-with-allies-us.html | Washington Considers Sharing Atom Arms Control With Allies; U.S. WEIGHS SHIFT ON NUCLEAR ARMS | True | By Jack Raymond | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/fathers-day-at-sing-sing.html | Father's Day at Sing Sing | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/davito-wins-auto-race-triumphs-at-polo-grounds-on-card-curtailed-by.html | DAVITO WINS AUTO RACE; Triumphs at Polo Grounds on Card Curtailed by Rain | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/stennis-belittles-new-defense-plan.html | STENNIS BELITTLES NEW DEFENSE PLAN | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/portable-pools-sizes-to-suit-any-home-are-on-the-market.html | PORTABLE POOLS; Sizes to Suit Any Home Are on the Market | True | By Anthony J. Despagni | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/soviet-honors-a-bootblack.html | Soviet Honors a Bootblack | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/road-revisited-actress-notes-changes-in-sixteen-years.html | ROAD REVISITED; Actress Notes Changes In Sixteen Years | True | By Peggy Wood | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/communism-in-kerala-a-dilemma-for-delhi-nehru-must-decide-whether.html | COMMUNISM IN KERALA A DILEMMA FOR DELHI; Nehru Must Decide Whether to Aid Efforts to Oust Legal Regime | True | By Tillman Durdin | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mis-lillian-szmania.html | MIS LILLIAN SZMANIA | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/two-tv-events-equaltime-ruling-and-transatlantic-film-transmission.html | TWO TV EVENTS; Equal-Time Ruling and Transatlantic Film Transmission in the News | True | By Jack Gould | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/cotton-exports-drop-further-decline-expected-in-the-full-195859.html | COTTON EXPORTS DROP; Further Decline Expected in the Full 1958-59 Season | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/camera-notes-lower-east-side-area-theme-of-exhibit.html | CAMERA NOTES; Lower East Side Area Theme of Exhibit | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/shirley-golden-is-wed.html | Shirley Golden Is Wed | True | Special to Tile New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/russians-restudy-education-system-survey-by-u-s-couple-finds.html | RUSSIANS RESTUDY EDUCATION SYSTEM; Survey by U. S. Couple Finds Concern That Pupils Are Becoming Materialistic | True | By Lawrence Fellows | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-health-for-peace-bill.html | The 'Health for Peace' Bill | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/in-the-house-of-labor-american-trade-union-democracy-by-william-h.html | In the House Of Labor; AMERICAN TRADE UNION DEMOCRACY. By William H. Leiserson. Foreword by Sumner H. Slichter. 354 pp. New York: Columbia University Press. $7.50. THE CRISIS OF AMERICAN LABOR. By Sidney Lens. 318 pp. New York: Sagamore Press. $6. | True | By Tom Brooks | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/3-slain-in-brazzaville-riots.html | 3 Slain in Brazzaville Riots | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/summer.html | Summer | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/atom-propulsion-for-flight-tested-a-e-c-successfully-tries-device.html | ATOM PROPULSION FOR FLIGHT TESTED; A. E. C. Successfully Tries Device That Is Long Way From Operable Rocket | True | By Gladwin Hill | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-mary-c-du-bois.html | MISS MARY C. DU BOIS | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/navy-coach-to-attend-top-rivals-lectures.html | Navy Coach to Attend Top Rivals' Lectures | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/summertime-at-arkansas-health-spa.html | SUMMERTIME AT ARKANSAS HEALTH SPA | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/an-herb-with-character.html | An Herb With Character | True | By Craig Claiborne | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/father-escorts-miss-sheppard-at-her-wedding-she-is-bride-o-allan-g.html | Father Escorts Miss Sheppard At Her Wedding; She Is Bride o{ Allan G. Rodgers, Law Student in Greenwich Church | True | Spedal to The New York TIliI. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/oil-man-retiring.html | Oil Man Retiring | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/white-sox-sign-bonus-hurler.html | White Sox Sign Bonus Hurler | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/glstet5on-dekd-editor-edtlgator-director-of-publications-for.html | G./LSTET5ON DE/kD; EDITOR, EDtIGATOR; Director of Publications for Mechanical Engineersm Had Taughg at Yale | True | Spedl&l to The .New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/oslo-night-boat-fjord-trip-to-copenhagen-is-relaxing-interlude-in.html | OSLO NIGHT BOAT; Fjord Trip to Copenhagen Is Relaxing Interlude in Continental Tour | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/shaughnessy-skeet-victor.html | Shaughnessy Skeet Victor | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tree-for-shade-baldcypress-will-grow-in-bog-or-dry-site.html | TREE FOR SHADE; Baldcypress Will Grow In Bog or Dry Site | True | R. R. THOMASSON | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/reeves-spellbound-is-yachting-victor-dodger-is-second-in-6-12mile.html | Reeves' Spellbound Is Yachting Victor; DODGER IS SECOND IN 6 1/2-MILE RACE | True | By Michael Strauss | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/realism-invades-juniors-arsenal-closer-cooperation-looms-among.html | REALISM INVADES JUNIOR'S ARSENAL; Closer Cooperation Looms Among Makers of Toys and Armed Forces | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/there-is-still-time-for-vegetable-planting-many-popular-species.html | THERE IS STILL TIME FOR VEGETABLE PLANTING; Many Popular' Species Will Produce Late Summer Crops If Sown Now | True | By W. A. Liddell | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/french-art-in-tokyo.html | FRENCH ART IN TOKYO | True | By Ray Falk | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/perth-amboy-plans-anniversary-week.html | PERTH AMBOY PLANS ANNIVERSARY WEEK | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dance-review-events-of-past-season-not-to-be-ignored.html | DANCE: REVIEW; Events of Past Season Not To Be Ignored | True | By John Martin | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/chinese-held-in-india.html | Chinese Held in India | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/cardinals-down-pirates-mizell-halts-pirates.html | Cardinals Down Pirates; Mizell Halts Pirates | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/indonesian-rebels-yield.html | Indonesian Rebels Yield | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/no-reliif.html | NO RELILF | True | MORTON I. MOSKOWITZ | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/two-die-in-assam-floods.html | Two Die in Assam Floods | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ian-cluniesross-60-an-australian-aide.html | IAN CLUNIES-ROSS, 60, AN AUSTRALIAN AIDE? | True | pecal to Th Ne' York Time. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/robert-w-broome.html | ROBERT 'W. BROOME | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/doris-niemand-is-wed.html | Doris Niemand Is Wed | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/evelyn-ardrey-is-future-bride-of-bruce-mumm-teacher-in-naples-fla.html | Evelyn Ardrey Is Future Bride Of Bruce Mumm; ,Teacher in Naples, Fla., and Bank Aide There Become Affianced | True | Special to The New York TImea, | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-orcutt-wins-final-10-and-8-metropolitan-crown-goes-to-jerseyan.html | Miss Orcutt Wins Final, 10 and 8; Metropolitan Crown Goes to Jerseyan for Ninth Time | True | By Lincoln A. Werden | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/threat-on-treaty-renewed-by-reds-russians-and-east-germans-say-they.html | THREAT ON TREATY RENEWED BY REDS; Russians and East Germans Say They Will Act if West Stands Firm on Berlin | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/rabbi-explains-vote-on-strauss-dr-newman-discounts-any-antisemitism.html | RABBI EXPLAINS VOTE ON STRAUSS; Dr. Newman Discounts Any Anti-Semitism in Senate -- Other Sabbath Sermons | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ballets-u-s-a-off-to-europe.html | Ballets U. S. A. Off to Europe | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-sally-ann-kirk-wed-to-robert-jacob.html | Miss Sally Ann Kirk Wed to Robert Jacob | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/financial-woes-of-state-held-no-deterrent-to-road-financing.html | Financial Woes of State Held No Deterrent to Road Financing; MICHIGAN SLATES ROAD BOND ISSUE | True | By Paul Heffernan | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/bridge-bidding-complex-systems-have-won-world-victories-with-fine.html | BRIDGE: BIDDING; Complex Systems Have Won World Victories With Fine Italian Hands | True | By Albert H. Morehead | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-new-jersey-chosen.html | Miss New Jersey Chosen | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/gander-spreads-its-wings-newfoundland-airports-new-terminal.html | GANDER SPREADS ITS WINGS; Newfoundland Airport's New Terminal Combines Charm And Convenience for Travelers Passing Through | True | By Tania Long | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/news-of-television-and-radio-laughter-comedians-may-nichols-to.html | NEWS OF TELEVISION AND RADIO -- (LAUGHTER); Comedians May, Nichols to Write and Star in an N. B. C. Special -- Items | True | By Val Adams | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-mccarthy-phenomenon-and-how-it-waxed-and-waned-senator-joe.html | The McCarthy Phenomenon -- and How It Waxed and Waned; SENATOR JOE McCARTHY. By Richard H. Rovere. 280 pp. New York: Harcourt, Brace & Co. $3.95. | True | By Anthony Lewis | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ayala-defeats-becker.html | Ayala Defeats Becker | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/paris-train-crash-injures-36.html | Paris Train Crash Injures 36 | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/burleson-breaks-1500-meet-mark-oregon-boy-19-runs-3475-for-aau.html | BURLESON BREAKS 1,500 MEET MARK; Oregon Boy, 19, Runs 3:47.5 for A.A.U. Title -- Oerter and Tidwell Set Records | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/son-to-mrs-c-l-fry-jr.html | Son to Mrs. C. L Fry Jr. | True | .4oLial [.J Th, Nt",v '. , . ;I11. | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/8-fishermen-drown-15-canadians-missing-after-storm-off-new.html | 8 FISHERMEN DROWN; 15 Canadians Missing After Storm Off New Brunswick | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mgt-dooho-i-bride-i_n_pri___nceton.html | M;g;t Do,oho 'i Bride i_n pri___nceton | True | .qreelal to Th* New York Tlm. I | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/imrs-lauritz-lauritzen.html | iMRS. LAURITZ LAURITZEN | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/aides-split-on-secrecy-state-department-opposes-military-over-aid.html | AIDES SPLIT ON SECRECY; State Department Opposes Military Over Aid Data | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/connecticut-gop-is-urge-to-lead-assembly-chief-warns-party-must-get.html | CONNECTICUT G.O.P. IS URGE TO LEAD; Assembly Chief Warns Party Must Get New Ideas and Stop Counter-Punching | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/l-i-school-parley-set-122-representatives-to-sift-tax-relief.html | L. I. SCHOOL PARLEY SET; 122 Representatives to Sift Tax Relief Measures | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/louise-ellen-coifiay-bride-in-larchmont.html | Louise Ellen Coifiay Bride in Larchmont | True | Sleciltl to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/garden-suites-under-way.html | Garden Suites Under Way | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lynn-w-jenkins-becomes-bride-of-eric-brown-exconnecticut-student.html | Lynn W. Jenkins Becomes Bride Of Eric Brown; Ex-Connecticut Student Wed in Southport to Graduate of Brown | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/linda-corcoran-married.html | Linda Corcoran Married | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/scholarship-fund-established.html | Scholarship Fund Established | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/former-premier-and-publisher-had-served-as-diplomat.html | Former Premier and Publisher; Had Served As Diplomat | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/athleen-m-baird-is-wed-in-scarsdale.html | athleen M. Baird Is Wed in Scarsdale | True | I:ial io The New York Tit:new. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ship-rift-unites-industry-unions-governmentcontrolled-line-accused.html | SHIP RIFT UNITES INDUSTRY, UNIONS; Government-Controlled Line Accused of Unfair Labor and Management Policies | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/burrowes-sistersare-jersey-brides.html | Burrowes SistersAre Jersey Brides | True | special TO THE NEW YORK TIMES. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/frondizi-learns-terms-of-rebels-argentine-president-talks-with.html | FRONDIZI LEARNS TERMS OF REBELS; Argentine President Talks With Military Leaders on Ways to End Crisis | True | By Juan de Onis | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-world-of-music-cincinnati-zoo-to-introduce-italians-returning.html | THE WORLD OF MUSIC; Cincinnati Zoo to Introduce Italians, Returning Italy's Aid to Americans | True | By John Briggs | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/in-royal-disfavor-too-near-the-throne-by-molly-costain-haycraft-237.html | In Royal Disfavor; TOO NEAR THE THRONE. By Molly Costain Haycraft. 237 pp. Philadelphia and New York: J. B. Lippincott Company. $3.50. For Ages 12 to 16. | True | MARY LOUISE HECTOR. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/plastic-bag-kills-infant.html | Plastic Bag Kills Infant | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/aerial-defense-plans-stir-congress-debate-providing-a-screen-for.html | AERIAL DEFENSE PLANS STIR CONGRESS DEBATE; Providing a Screen for Both Planes And Missiles Is the Problem | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-scacciauerro-bride.html | Miss Scacciauerro Bride | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/u-n-diplomats-pick-assembly-nominees.html | U. N. DIPLOMATS PICK ASSEMBLY NOMINEES | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/russian-technical-experts.html | RUSSIAN TECHNICAL EXPERTS | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/personality-chemist-with-profit-formula-plauts-promotions-catalyst.html | Personality: Chemist With Profit Formula; Plaut's Promotions Catalyst in Rise of Drug Concern | | By Robert E. Bedingfield | | | |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/oregon-official-scans-60-races-aide-is-watching-hopefuls-since-he.html | OREGON OFFICIAL SCANS '60 RACES; Aide Is Watching Hopefuls Since He Alone Selects May Primary Tickets | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/susanna-4-mcciary-bride-o-b-iv-smith.html | Susanna ,4. McClary Bride o[ B. IV. Smith | True | Declal Io The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/olympic-ban-draws-criticism-by-aau.html | OLYMPIC BAN DRAWS CRITICISM BY A.A.U. | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-mitchell-bride-in-jersey-of-f-anatchez-daughter-of-secretary.html | Miss Mitchell Bride in Jersey Of F. A..Natchez; Daughter of Secretary of Labor Is Married to Georgetown Alumnus | True | Soeeial to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/science-notes-a-e-c-announces-details-of-highaltitude-atom-bursts.html | SCIENCE NOTES; A. E. C. Announces Details of High-Altitude Atom Bursts | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ch-ruanme-blockbuster-best-in-jersey-show-golden-retriever-tops.html | Ch. Ruanme Blockbuster Best in Jersey Show; GOLDEN RETRIEVER TOPS FIELD OF 360 | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/richard-j-mauliffe.html | RICHARD J. M'AULIFFE | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/captain-kept-off-ship-held-aboard-german-vessel-in-salvage-dispute.html | CAPTAIN KEPT OFF SHIP; Held Aboard German Vessel in Salvage Dispute | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dioguardis-horse-takes-two-blues.html | DIOGUARDI'S HORSE TAKES TWO BLUES | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-nation.html | THE NATION | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jones-beach-skating-tonight.html | Jones Beach Skating Tonight | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/harles-brower-and-german-girl-marry-in-berlin-law-student-son-o-an.html | Sharles Brower And German Girl Marry in Berlin; Law Student, Son of an Ad Executive, Weds Oda Rohde-Liebenau | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/city-keeps-rules-on-clean-bathing-slight-decrease-in-pollution.html | CITY KEEPS RULES ON CLEAN BATHING; Slight Decrease in Pollution Fails to Alter Classifying of 14 Beaches Here | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/rise-is-expected-in-african-trade-moore-mccormack-official.html | RISE IS EXPECTED IN AFRICAN TRADE; Moore - McCormack Official Forecasts Increase -- Cites Lifting of Import Bars | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/patricia-dubois-wed-in-virginia-to-a-physician-daughter-o-secretary.html | Patricia DuBois Wed in Virginia To a Physician; Daughter o[ Secretary of S. E. C. Bride of Dr. Paul A. Kennedy Jr. | True | 8peclml to The New York TImew. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/teaching-draws-the-most-women-college-graduates.html | Teaching Draws the Most Women College Graduates | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/where-we-have-failed.html | WHERE WE HAVE FAILED | True | (Miss) BEATRICE BRAUDE. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/argentine-tugs-launched.html | Argentine Tugs Launched | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-keys-struck-by-western-union-diversification-and-fresh-ideas-of.html | NEW KEYS STRUCK BY WESTERN UNION; Diversification and Fresh Ideas of Management Brighten Outlook | True | By Gene Smith | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/pershings-secretary-dies.html | Pershing's Secretary Dies | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/marianne-smith-attended-by-five-at-her-wedding-cornell-alumna-bride.html | Marianne Smith Attended by Five At Her Wedding; Cornell Alumna Bride of Henry Hubbard 3d in Greenwich Church, | True | SI>ecial to The New York TImt. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/menzies-returns-to-london.html | Menzies Returns to London | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/finsterwalds-205-ties-crampton-for-54hole-lead-in-canadian-open.html | Finsterwald's 205 Ties Crampton for 54-Hole Lead in Canadian Open Golf; AMERICAN'S BIRDIE AT 18TH NETS A 69 | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-tourists-boston-the-freedom-trail-helps-sightseers-retrace-300.html | A TOURIST'S BOSTON; The Freedom Trail Helps Sight-Seers Retrace 300 Years of History | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/herbert-a-danceg-exduluth-lawyer.html | HERBERT A. DANCEg, EXDULUTH LAWYER | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/red-china-admits-59-farm-setback-reports-goals-wont-be-met-because.html | RED CHINA ADMITS '59 FARM SETBACK; Reports Goals Won't Be Met Because of Floods and Administrative Failures | True | By Greg MacGregor | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/hitoshi-ashicla-dead-in-japan-i-leader-of-dmocratic-party-formed.html | Hitoshi Ashicla Dead in Japan; I; Leader' of D,mocratic Party Formed Regime in 1948 Owned English ?aper | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sports-news.html | Sports News | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/saving-landmarks-creation-of-historic-district-protects-old-homes.html | SAVING LANDMARKS; Creation of 'Historic District 'Protects Old Homes in Litchfield, Conn. | True | By Bernard J. Malahan | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/summer-boons-to-purse-and-person.html | Summer Boons to Purse and Person | True | By Patricia Peterson | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/america-is-the-protagonist-the-young-titan-by-f-van-wyck-mason-621.html | America Is the Protagonist; THE YOUNG TITAN. By F. Van Wyck Mason. 621 pp. New York: Doubleday & Co. $5.95. | True | P. ALBERT DUHAMEL | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/israel-is-luring-foreign-capital-bill-to-ease-taxes-and-curbs-on.html | ISRAEL IS LURING FOREIGN CAPITAL; Bill to Ease Taxes and Curbs on Investment Is Ready -- Profit Limit Would End | True | By Seth S. King | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/6monthold-baby-gets-ticket.html | 6-Month-Old Baby Gets Ticket | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/happy-early-bird-jack-sterling-discovers-that-rising-at-dawn-can.html | HAPPY EARLY BIRD; Jack Sterling Discovers That Rising at Dawn Can Bring Rewards | True | By John P. Shanley | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lingering-1vielodies.html | LINGERING 1VIELODIES | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-world.html | THE WORLD | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jersey-swim-club-may-go-to-town-new-milford-residents-are-planning.html | JERSEY SWIM CLUB MAY GO TO TOWN; New Milford Residents Are Planning Pool to Be Given to Borough in 35 Years | True | By John W. Slocum | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/auto-merit-plan-on-coast-revised-insurance-setup-is-made-easier-on.html | AUTO 'MERIT PLAN' ON COAST REVISED; Insurance Set-Up Is Made Easier on Careful Drivers, Tougher on the Reckless | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/escape-to-freedom-frederick-douglass-slave-fighter-freeman-by-arna.html | Escape to Freedom; FREDERICK DOUGLASS: Slave - Fighter -- Freeman. By Arna Bontemps. Illustrated by Harper Johnson. 177 pp. New York: Alfred A. Knopf. $3. For Ages 9 to 13. | True | ELLEN LEWIS BUELL. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-canaan-dance-honors-misses-murphy-and-loomis.html | New Canaan Dance Honors Misses Murphy and Loomis | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/war-lord-of-the-crocadiles-the-cool-world-by-warren-miller-241-pp.html | War Lord of the Crocadiles; THE COOL WORLD. By Warren Miller. 241 pp. New York: Little, Brown & Co. $3.75 | True | By James Baldwin | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/forest-group-elects-5-fellows-chosen-at-st-paul-by-history.html | FOREST GROUP ELECTS 5; Fellows Chosen at St. Paul by History Foundation | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/texans-protest-plan.html | Texans Protest Plan | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/orioles-sign-teaneck-pitcher.html | Orioles Sign Teaneck Pitcher | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/norwegian-purser-to-retire.html | Norwegian Purser to Retire | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/nursey-pulis-feted-school-changes-name-to-honor-refugee-benefactor.html | NURSEY PULIS FETED; School Changes Name to Honor Refugee Benefactor | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/windigo-sets-pace-as-71-yachts-start-in-race-to-newport-windigo.html | Windigo Sets Pace As 71 Yachts Start In Race to Newport; WINDIGO LEADING IN NEWPORT RACE | True | By John Rendel | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-merchants-view-an-appraisal-of-the-salesman-and-the-role-he.html | The Merchant's View; An Appraisal of the Salesman and The Role He Plays in Distribution | True | By William M. Freeman | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/fight-is-mapped-on-delinquency-district-attorney-in-queens-offers.html | FIGHT IS MAPPED ON DELINQUENCY; District Attorney in Queens Offers 9-Point Program for Long-Range Cure | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/bramancole.html | BramanCole | True | pecial to The Ie York Tlm. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/beatrice-holden-feted-by-parents.html | Beatrice Holden Feted by Parents | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-glass-u-s-a.html | A GLASS U. S. A.? | True | FRANKLYN K. LAUDEN. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dissent-in-barenblatt-case-justice-blacks-statement-on-issue-of.html | Dissent in Barenblatt Case; Justice Black's Statement on Issue of Political Freedom Quoted | True | ALEXANDER MEIKLEJOHN. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/taggartmole.html | Taggart-Mole | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/learning-russian.html | LEARNING RUSSIAN | True | FAN PARKER | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/anne-barry-betrothed.html | Anne ]Barry Betrothed | True | .'pt','al IJ The o;' York I'IIIlC | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/yaleinchina-elects-broker-heads-group-aiding-college-in-hong-kong.html | YALE-IN-CHINA ELECTS; Broker Heads Group Aiding College in Hong Kong | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/court-congestion-cut-l-i-justices-in-pretrial-term-disposed-of-1.html | COURT CONGESTION CUT; L. I. Justices in Pretrial Term Disposed of 1, 182 Cases | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/man-robbed-of-6913-porter-making-night-deposit-held-up-in-brooklyn.html | MAN ROBBED OF $6,913; Porter Making Night Deposit Held Up in Brooklyn | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/governor-longs-illness-shakes-family-dynasty-louisiana-succession.html | GOVERNOR LONG'S ILLNESS SHAKES FAMILY DYNASTY; Louisiana Succession Problem Raised For a Line of Proven Vote-Getters | True | By Margaret Dixon | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/kenny-j-victor-in-yonkers-pace-65-favorite-scores-length-and-half.html | KENNY J. VICTOR IN YONKERS PACE; 6-5 Favorite Scores Length and Half Triumph in 2:04.1 Over Hundred Proof | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wood-field-and-stream-angler-happily-tied-up-with-knots-during-a.html | Wood, Field and Stream; Angler Happily Tied Up With Knots During a Rare 'Readin-Up' Day | True | By John W. Randolph | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lois-b-baldwin-vassar-alumna-becomes-bride-wed-to-dr-jonathan-s.html | Lois B. Baldwin, Vassar Alumna; Becomes Bride; Wed to Dr. Jonathan S. Bishop, Yale Medical School Graduate | True | Special to The New York Tlles. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/gargantuan-production-musical-at-jones-beach-beset-with-headaches.html | GARGANTUAN PRODUCTION; Musical at Jones Beach Beset With Headaches Little and Big | True | By Robert Metz | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/if-the-southern-negro-got-the-vote-naturally-he-would-use-it-in-an.html | If the Southern Negro Got the Vote; Naturally he would use it in an effort to obtain other civil rights now denied, but white fears of 'Negro domination at the polls, says a Southerner, are unfounded. | True | By Ralph McGill | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/exit-strauss.html | Exit Strauss | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jet-airliner-to-carry-winter-games-torch.html | Jet Airliner to Carry Winter Games Torch | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-judith-ra-wle-is-bride-of-benjamin-rcath-lveilson.html | Miss Judith Ra wle Is Bride' Of Benjamin Rcath lVeilson | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/en-route-to-manhood-tougher-than-you-think-by-james-l-summers-224.html | En Route to Manhood; TOUGHER THAN YOU THINK. By James L. Summers. 224 pp. Philadelphia: The Westminster Press. $2.95. For Ages 12 to 16. | True | HOWARD BOSTON. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/417-police-assigned-to-stadium-title-bout.html | 417 Police Assigned To Stadium Title Bout | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/landrover-adventure-dragoman-pass-by-eric-williams-251-pp-new-york.html | Land-Rover Adventure; DRAGOMAN PASS. By Eric Williams. 251 pp. New York: Coward-McCann. $3.95. | True | HERBERT MITGANG. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/backyard-safety-precautions-for-home-pools-include-care-of-water.html | BACK-YARD SAFETY; Precautions For Home Pools Include Care of Water and Equipment | True | By M. H. Naigles | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/henry-defeats-dell-gains-final-with-powless-in-southern-tennis.html | HENRY DEFEATS DELL; Gains Final With Powless in Southern Tennis Tourney | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sara-montgomery-married-in-boston.html | Sara Montgomery Married in Boston | True | Specta! to The New York TImel. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-middlemiss-wed-to-lawyer-in-pennsylvama-professor-of-music-and.html | Miss Middlemiss, Wed to Lawyer In Pennsylvama; Professor of Music and G. J. McCormack Jr. Married in Milford | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/veterans-group-elects.html | Veterans' Group Elects | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/william-breen-77-dies-exbrooklyn-supreme-court-aide-served-mayo.html | WILLIAM BREEN, 77, DIES; Ex-Brooklyn Supreme Court Aide Served Mayo,' Walker | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mists-blanche-geary.html | MISTS BLANCHE GEARY | True | SPecfal to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/eastons-condition-fair.html | Easton's Condition Fair | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jonesterry.html | Jones--Terry | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/european-auto-rally-canceled.html | European Auto Rally Canceled | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/no-stonethrowing.html | NO STONE-THROWING? | True | MELVIN C. KRAMPF. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/woman-72-plunges-to-death.html | Woman, 72, Plunges to Death | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/crusade-is-saving-limas-balconies-art-professor-spurs-drive-to.html | CRUSADE IS SAVING LIMA'S BALCONIES; Art Professor Spurs Drive to Protect Mementoes of Days of Spanish Rule | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-york-89210176.html | NEW YORK | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/crewmen-return-to-railroad-tugs-10-lines-resume-operations-after.html | CREWMEN RETURN TO RAILROAD TUGS; 10 Lines Resume Operations After Five-Day Walkout -- 125 Oilers Reinstated | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/design-school-names-head.html | Design School Names Head | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/time-is-major-gain-as-geneva-recesses-western-powers-also-think.html | TIME IS MAJOR GAIN AS GENEVA RECESSES; Western Powers Also Think That Allied Unity Was Improved | True | By Sydney Gruson | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/edmonton-signs-texas-tatum.html | Edmonton Signs Texas Tatum | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ground-is-broken-for-labor-center.html | GROUND IS BROKEN FOR LABOR CENTER | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/air-travel-in-era-of-paradoxes-business-is-soaring-but-prospect-for.html | Air Travel in Era of Paradoxes; Business Is Soaring but Prospect for Profit Is Not | True | By George Horne | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/howes-dog-victor-in-dachshund-show.html | HOWES DOG VICTOR IN DACHSHUND SHOW | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sports-of-the-times-in-the-lap-of-luxury.html | Sports of The Times; In the Lap of Luxury | True | By Arthur Daley | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wisconsin-plans-an-indian-county-menominee-tribe-would-end-its.html | WISCONSIN PLANS AN INDIAN COUNTY; Menominee Tribe Would End Its Federal Ties and Develop Reservation | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/patterns-of-fear.html | PATTERNS OF FEAR' | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/charles-f-muller.html | CHARLES F. MULLER | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/middlebury-offers-language-sessions.html | MIDDLEBURY OFFERS LANGUAGE SESSIONS | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/drive-on-filth-hailed-summerfield-predicts-fight-will-cut.html | DRIVE ON FILTH HAILED; Summerfield Predicts Fight Will Cut Delinquency | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/gwethalyn-jones-philanthropist-78.html | GWETHALYN JONES, PHILANTHROPIST,. 78 | True | Sprtal to The New York Times. I | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/de-gaulles-demands-difficult-to-satisfy-us-officials-feel-he-is.html | DE GAULLE'S DEMANDS DIFFICULT TO SATISFY; U.S. Officials Feel He Is Seeking Parity France Has Not Earned | True | By E. W. Kenworthy | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-matter-of-degree-problem-of-composer-who-wants-to-teach.html | A MATTER OF DEGREE; Problem of Composer Who Wants to Teach | True | By Howard Taubman | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mortonjewels.html | Morton--Jewels | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/park-site-a-factor-in-bronx-slum-plan-park-site-factor-in-slum.html | Park Site a Factor In Bronx Slum Plan; PARK SITE FACTOR IN SLUM PROJECT | True | By Wayne Phillips | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/exhibit-at-newark-museum.html | Exhibit at Newark Museum | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/fallout-iodine-is-found-in-milk-children-being-exposed-to-thyroid.html | FALL-OUT IODINE IS FOUND IN MILK; Children Being Exposed to Thyroid Cancer Threat, Caltech Expert Says | True | By Robert K. Plumb | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dday-code.html | D-DAY CODE | True | WInSTON E. ST. HILL. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wendy-a-adams-shelby-m-davis-marry-inboston-leslie-lindsey-chapel.html | Wendy A. Adams, Shelby M. Davis Marry inBoston; --Leslie Lindsey Chapel Scene of Wedding-Six Attend Bride | True | SPECIAL TO THE NEW YOR TIMES | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/yankees-rout-indians-102-skowron-poles-2.html | YANKEES ROUT INDIANS, 10-2.; SKOWRON POLES 2 | True | By John Drebinger | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/boston-man-appointed-here.html | Boston Man Appointed Here | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/phyllis-hustins-married.html | Phyllis Hustins Married | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/as-cartoonists-from-three-nations-view-geneva.html | AS CARTOONISTS FROM THREE NATIONS VIEW GENEVA | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/bonn-seeks-talks-by-4-allied-chiefs-need-of-careful-preparation-for.html | BONN SEEKS TALKS BY 4 ALLIED CHIEFS; Need of Careful Preparation for Any Summit Meeting Stressed by Adenauer | True | By Flora Lewis | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/elm-to-mark-history-westport-to-plant-tree-at-george-washington.html | ELM TO MARK HISTORY; Westport to Plant Tree at George Washington Site | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/susan-miller-married.html | Susan Miller Married | True | Spedal to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/another-passage-to-india.html | ANOTHER PASSAGE TO INDIA | True | By V. Rangel Ribeiro | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-veterans-and-their-benefits-changing-payments-proves-hard-task.html | THE VETERANS AND THEIR BENEFITS; Changing Payments Proves Hard Task | True | By Richard E. Mooney | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/morocco-plans-tv-a-with-lilienthal-aid.html | MOROCCO PLANS TV A WITH LILIENTHAL AID | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/school-aide-a-suicide-psychologist-in-rockland-is-found-hanged-in.html | SCHOOL AIDE A SUICIDE; Psychologist in Rockland Is Found Hanged in Home | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/soviet-routs-u-s-in-wrestling-71-mccann-is-visitors-only-victor-in.html | SOVIET ROUTS U. S. IN WRESTLING, 7-1; McCann is Visitors' Only Victor in Moscow Meet, Scoring in 12 Minutes | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/long-maps-fight-to-gain-freedom-confers-at-hospital-with-adviser.html | LONG MAPS FIGHT TO GAIN FREEDOM; Confers at Hospital With Adviser, Who Agrees to Retain Counsel | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/snow-anyone.html | Snow, Anyone? | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/train-hits-bus-30-die-20-injured-at-grade-crossing-in-southern.html | TRAIN HITS BUS; 30 DIE; 20 Injured at Grade Crossing in Southern Germany | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/us-wont-guard-planes-off-asia-navy-men-insist-guns-are-useless-on.html | U.S. WON'T GUARD PLANES OFF ASIA; Navy Men Insist Guns Are Useless on Slow Craft and Jet Escort Is Provocative | True | By Robert Trumbull | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jeffords-auto-first-wins-80mile-elkhart-lake-test-at-78-m-p-h.html | JEFFORD'S AUTO FIRST; Wins 80-Mile Elkhart Lake Test at 78 M. P. H. Average | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/fiscal-woes-hold-in-massachusetts-furcolos-budget-proposal-cut-by.html | FISCAL WOES HOLD IN MASSACHUSETTS; Furcolo's Budget Proposal Cut by State House -- New Hampshire Struggling | True | By John H. Fenton | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-world-of-books.html | The World of Books | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/death-penalty-enacted-for-terrorism-in-cuba.html | Death Penalty Enacted For Terrorism in Cuba | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sharo3a-frank-engaged.html | Sharo3a Frank Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sweden-tightens-tie-with-norway-new-highway-is-the-latest-step-in.html | SWEDEN TIGHTENS TIE WITH NORWAY; New Highway Is the Latest Step in Long-Standing Cooperative Effort | True | By Werner Wiskari | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/romeo-and-juliet-festival-in-connecticut-opens-fifth-season.html | ROMEO AND JULIET'; Festival in Connecticut Opens Fifth Season | True | By Brooks Atkinson | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/susan-robbins-is-wed-to-robert-w-berger.html | Susan Robbins Is Wed To Robert W. Berger | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/morrow-spaniel-wins.html | Morrow Spaniel Wins | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tibetans-in-peril-dalai-lama-says-he-tells-of-forced-labor.html | TIBETANS IN PERIL, DALAI LAMA SAYS; He Tells of Forced Labor, Executions and an Influx of Millions of Chinese | True | By Tillman Durdin | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/local-responsibility-question-is-raised-in-delawares-system-of.html | Local Responsibility Question Is Raised In Delaware's System of State Support | True | By Loren B. Pope | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/australian-girl-bryon-edwards-marry-upstate-adalee-wmaccornick.html | Australian Girl, Bryon Edwards '.Marry Upstate; Adalee W.MacCornick Schenectady Bride o[ Harvard Alumnus | True | Jee_if l1 t '1"o New York Tlm. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/news-guild-split-on-privilege-law-convention-here-this-week-will.html | NEWS GUILD SPLIT ON PRIVILEGE LAW; Convention Here This Week Will Debate Reporter's Right to Shield Source | True | By Sam Pope Brewer | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/elizabeth-peck-bride-0u-theodore-vr-foot.html | Elizabeth Peck Bride 0u Theodore Vr. Foot | True | Simectal to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/police-comb-portau-prince.html | Police Comb Port-au Prince | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/policeman-freed-tennessee-drops-gun-charge-against-milwaukee-man.html | POLICEMAN FREED; Tennessee Drops Gun Charge Against Milwaukee Man | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/an-average-birth-said-to-cost-334-for-complicated-deliveries-its.html | AN AVERAGE BIRTH SAID TO COST $334; For Complicated Deliveries It's $419, Caesarean $588, Medicare Plan Shows | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/helping-rural-school-teaching.html | Helping Rural School Teaching | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/trucker-elects-director.html | Trucker Elects Director | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ghana-maps-new-curbs-bill-includes-15year-term-for-falsehoods-about.html | GHANA MAPS NEW CURBS; Bill Includes 15-Year Term for Falsehoods About Regime | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/maltese-not-quite-sure-they-want-independence-freedom-from-britain.html | MALTESE NOT QUITE SURE THEY WANT INDEPENDENCE; Freedom From Britain Would Leave Isle A Tiny County With Few Resources | True | By Paul Hofmann | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/2-foes-of-strauss-rebuked-by-gop-young-republicans-censure-langer.html | 2 FOES OF STRAUSS REBUKED BY G.O.P.; Young Republicans Censure Langer and Mrs. Smith -- Supreme Court Chided | True | By William M. Blair | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/color-print-show-photographs-by-amateurs-in-varied-exhibition-at.html | COLOR PRINT SHOW; Photographs by Amateurs in Varied Exhibition at Kodak Center | True | By Jacob Deschin | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/news-and-gossip-gathered-on-the-rialto-free-and-easy-to-circle-the.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; ' Free and Easy' to Circle the Globe -- Mr. Prince Went to Washington | True | By Lewis Funke | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/hello-out-there-the-challenge-of-the-spaceship-previews-of.html | Hello Out There; THE CHALLENGE OF THE SPACESHIP: Previews of Tomorrow's World. By Arthur C. Clarke. 212 pp. New York: Harper & Bros. $3.50. | True | By Jonathan N. Leonard | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/article-10-no-title-dior-in-moscow.html | Article 10 -- No Title; Dior In Moscow | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/social-security-change-urged.html | Social Security Change Urged | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lodge-fire-kills-2-hurts-18.html | Lodge Fire Kills 2, Hurts 18 | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/geneva-atom-talks-bog-down-on-veto-may-number-of-foreign-inspectors.html | GENEVA ATOM TALKS BOG DOWN ON VETO; May Number of Foreign Inspectors Have to Be Left for the Summit | True | By Victor Lusinchi | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/french-see-gain-in-delay.html | French See Gain in Delay | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/youngsters-take-father-to-regatta.html | Youngsters Take Father to Regatta | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jersey-horse-show-slated.html | Jersey Horse Show Slated | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/bloomfield-shops-ask-parking-plan-more-offstreet-space-and.html | BLOOMFIELD SHOPS ASK PARKING PLAN; More Off-Street Space and Permanent Agency Urged as an Aid to Business | True | By Milton Honig | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/by-way-of-report-casey-robinsons-full-agenda-other-items.html | BY WAY OF REPORT; Casey Robinson's Full Agenda -- Other Items | True | By A. H. Weiler | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/laureen-arood-kunz-wed-to-neil-macneil.html | Laureen Arood Kunz Wed to Neil MacNeil | True | SPecial to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/union-ends-strike.html | Union Ends Strike | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/3-wedding-guests-die-new-yorker-among-victims-in-new-hampshire.html | 3 WEDDING GUESTS DIE; New Yorker Among Victims in New Hampshire Crash | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/help-for-the-mind-drug-relieves-patients-with-depressive-mental.html | Help for the Mind; Drug Relieves Patients With Depressive Mental Illness | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/resaca-takes-91250-oaks-king-ranch-filly-defeats-quill-14-in.html | RESACA TAKES $91,250 OAKS; King Ranch Filly Defeats Quill, 1-4, in Belmont Race | True | By Frank M. Blunk | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/quartet-finals-scheduled.html | Quartet Finals Scheduled | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mary-pell-wed-to-r-e-raeder-in-massachusetts-bennett-alumna-bride.html | Mary Pell Wed To R. E. Raeder In Massachusetts; Bennett Alumna Bride in New Marlboro of Student at Trinity | True | SecIal to The New York TImes. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/roccas-mat-team-scores-at-garden.html | ROCCA'S MAT TEAM SCORES AT GARDEN | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/miss-diana-appleton-moses-married-to-peter-d-bethke.html | Miss Diana Appleton Moses Married To Peter D. Bethke | True | SecIal to The New York Time. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-private-life-of-a-small-boy.html | The Private Life of a Small Boy | True | By Dorothy Barclay | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/more-women-shot-at-movies-in-cairo.html | MORE WOMEN SHOT AT MOVIES IN CAIRO | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jersey-woman-heads-group-in-eye-charity.html | Jersey Woman Heads Group in Eye Charity | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/arizona-brush-fire-controlled.html | Arizona Brush Fire Controlled | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/buyers-note-rise-in-fall-reorders-resident-offices-discern.html | BUYERS NOTE RISE IN FALL REORDERS; Resident Offices Discern Favorable Response to the Recent Showings | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/henry-hill-dies-travel-official-vice-president-of-amerman-express.html | HENRY .HILL DIES; TRAVEL OFFICIAL; ] Vice President of Amerman Express Had Been Aide of Ambassador to Greece | True | Special to The New York TIm. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/pay-tv-in-asbury-park-will-show-title-fight.html | Pay TV in Asbury Park Will Show Title Fight | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/marathon-bible-reading-slated-by-li-churches.html | Marathon Bible Reading Slated by L.I. Churches | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/boat-blast-report-discounted.html | Boat Blast Report Discounted | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/morrison-to-quit-british-politics-laborite-71-plans-to-retire-when.html | MORRISON TO QUIT BRITISH POLITICS; Laborite, 71, Plans to Retire When Parliament Ends -- Was Foreign Secretary | True | By Thomas P. Ronan | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/conservation-pressed-garden-clubs-in-huntington-ask-town-to-buy.html | CONSERVATION PRESSED; Garden Clubs in Huntington Ask Town to Buy Land | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/nicaragua-patrols-sea-new-rebel-force-is-reported-on-way-from-costa.html | NICARAGUA PATROLS SEA; New Rebel Force Is Reported on Way From Costa Rica | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jersey-city-shifts-firemen.html | Jersey City Shifts Firemen | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/onandon-home-first.html | On-and-On Home First | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/canal-tieup-worst-since-end-of-war.html | CANAL TIE-UP WORST SINCE END OF WAR | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/from-thugs-to-thinkers-labor-u-s-a-by-lester-velie-318-pp-new-york.html | From Thugs to Thinkers; LABOR, U. S. A. By Lester Velie. 318 pp. New York: Harper & Bros. $4.95. By A. H. RASKIN | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/follow-the-romany-patteran-hard-hearts-are-for-cabbages-by-vii.html | Follow the Romany Patteran; HARD HEARTS ARE FOR CABBAGES. By Vii Putnam. 285 pp. New York: Crown Publishers. $3.95. | True | BETTY ADLER. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GREGORY HESSELBERG. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/moiseyev-dancer-views-us-darkly-member-of-troupe-differs-with-his.html | MOISEYEV DANCER VIEWS U.S. DARKLY; Member of Troupe Differs With His Director on American Tour | True | By Harry Schwartz | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/womens-record-equalled.html | Women's Record Equalled | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dr-adenauers-decision-effects-on-regime-of-refusal-to-relinquish.html | Dr. Adenauer's Decision; Effects on Regime of Refusal to Relinquish Post Considered | True | FELIX E. HIRSCH. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/barbara-smith-bruce-v-keller-married-on-l-i-trinity-andgeorgetown.html | Barbara Smith, Bruce V. Keller Married on L. I.; Trinity andGeorgetown Graduates Are Wed --5. Attend Bride | True | Special to The NeW York Timel. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dragrace-driver-burned.html | Drag-Race Driver Burned | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/4-lice-whitneybride-0u-nav__y__lieeu_t_enant.html | ,4 lice Whitney'Bride 0u Nav __y __Lieeu_t_emant | True | Special to Tile New York ,rlm.s, I | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/excerpts-from-sovieteast-german-communique-on-talks.html | Excerpts From Soviet-East German Communique on Talks | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/policy-on-jets-defined-congressmen-given-limited-use-of-air-force.html | POLICY ON JETS DEFINED; Congressmen Given Limited Use of Air Force Planes | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/washington-the-veto-power-that-can-work-both-ways.html | Washington; The Veto Power That Can Work Both Ways | True | By James Reston | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/integration-spawns-deep-south-violence-terror-has-met-court-rule.html | INTEGRATION SPAWNS DEEP SOUTH VIOLENCE; Terror Has Met Court Rule But Moderates Hope to Contain It | True | By Claude Sitton | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wood-chip-mulch-soil-improvement-cited-as-a-major-asset.html | WOOD CHIP MULCH; Soil Improvement Cited As a Major Asset | True | By Syl W. Gintell | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/cherry-e-bragdon-becomes-affianced.html | Cherry' E. Bragdon Becomes "Affianced | True | Spec*al to The New Yorlo Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tax-help-in-sight-for-professions-congress-mulls-bill-giving.html | TAX HELP IN SIGHT FOR PROFESSIONS; Congress Mulls Bill Giving Partial Exemption to Retirement Funds | True | By J. E. McMahon | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/durban-beer-halls-closed-after-riots.html | DURBAN BEER HALLS CLOSED AFTER RIOTS | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/thomas-j-manahan.html | THOMAS J. MANAHAN | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/grants-for-geology-111600-given-columbia-unit-for-geophysical.html | GRANTS FOR GEOLOGY; $111,600 Given Columbia Unit for Geophysical Research | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/frances-grauer-is-attended-by-8-at-her-marriage-bride-of-hugh.html | Frances Grauer Is Attended by 8 At Her Marriage; Bride of Hugh Russell Kirkpatrick Jr., 1959 Princeton Graduate | True | SPecIal to The New York *limes. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/drysdale-is-star-at-bat.html | Drysdale Is Star at Bat | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/karen-butler-indiana-bride-attended-by-daughter-ou-democrhtic.html | Karen Butler Indiana Bride; Attended at ?; Daughter ou Democrhtic National Leader Wed to William Morley | True | Y. pecia, t tO The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/crash-kills-woman-on-eve-of-wedding.html | CRASH KILLS WOMAN ON EVE OF WEDDING | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/surplus-dealers-plan-show.html | Surplus Dealers Plan Show | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ribicoff-orders-cuts-state-units-told-to-make-5-trim-in-expenses.html | RIBICOFF ORDERS CUTS; State Units Told to Make 5% Trim in Expenses | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/union-ousters-mapped-teamsters-and-monitors-file-proposal-with.html | UNION OUSTERS MAPPED; Teamsters and Monitors File Proposal With Court | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/kevin-sheehan-weds-linda-clair___ee-wright.html | Kevin Sheehan Weds Linda Clair___ee Wright | True | SrJecial to The New York Times. I | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mathematical-canadian-bests-radar-speed-unit.html | Mathematical Canadian Bests Radar Speed Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ingemar-the-man-a-swedish-view-ring-expert-forecast-johanssons-rise.html | Ingemar the Man: A Swedish View; Ring Expert Forecast Johansson's Rise 11 Years Ago | True | By Oscar Soderlund | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tennessee-raises-driver-liability-severe-penalties-due-july-1-to.html | TENNESSEE RAISES DRIVER LIABILITY; Severe Penalties Due July 1 to Assure Responsibility in Case of Accident | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/kennedy-pledges-racial-fairness-tells-rally-in-harlem-that-rookies.html | KENNEDY PLEDGES RACIAL FAIRNESS; Tells Rally in Harlem That Rookies Will Be Taught to Do Duty Impartially | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/white-house-bids-congress-speed-higher-gas-tax-warns-that-us-road.html | WHITE HOUSE BIDS CONGRESS SPEED HIGHER 'GAS' TAX; Warns That U.S. Road Funds Cannot Be Allocated to States Without Action | True | By Richard E. Mooney | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/germany.html | Germany | True | THURMAN ARNOLD. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/susan-rathbun-1955-debutante-bride-in-jersey-attended-by-10-at-her.html | Susan Rathbun, 1955 Debutante, Bride in Jersey; Attended by 10 at Her Wedding in Rumson to Francis Hussey Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/pesticide-study-urged-interior-department-endorses-expanded.html | PESTICIDE STUDY URGED; Interior Department Endorses Expanded Research Plan | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/last-civil-war-veteran-is-iii.html | Last Civil War Veteran Is III | True | | 1987-01-15 | RE0000321124 | RE0000321124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/harriman-sees-power-plant.html | Harriman Sees Power Plant | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/elsie-goodrich-becomes-bride-is-attended-by-8-mith-alumna-married.html | Elsie Goodrich Becomes Bride; Is Attended by 8; mith Alumna Married to Henry P. Bakewell Jr., a Yale Graduate | True | SpeCt-l to The New ycrrk Tlmel. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | HARRY HESS. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/libby-to-be-honored-high-school-teachers-group-cites-aec-member.html | LIBBY TO BE HONORED; High School Teachers Group Cites A.E.C. Member | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/zalazar-boxes-friday-argentine-meets-tiger-jones-in-garden.html | ZALAZAR BOXES FRIDAY; Argentine Meets Tiger Jones in Garden Ten-Rounder | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/halcnone-harger-is-wed-in-jersey-to-navy-ensign-59alumna-o-smith.html | HalcNone Harger Is Wed in Jersey To Navy Ensign; ' 59-Alumna o( Smith Bride in Her Home of Frederick M. Bohen | True | Special to Tile New York TIme-. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ann-muddle-is-married.html | Ann Muddle Is Married | True | Simecial to Thin New York 'i'Imes. | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/li-school-to-cut-summer-session-sewanhaka-will-test-worth-of-5week.html | L.I. SCHOOL TO CUT SUMMER SESSION; Sewanhaka Will Test Worth of 5-Week Course Against the Usual Seven Weeks | True | By Roy R. Silver | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/reaching-cape-cod-bus-and-airlines-to-fill-hew-havens-place.html | REACHING CAPE COD; Bus and Airlines to Fill Hew Haven's Place | True | By John Fenton | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/small-business-due-for-new-aid-changes-in-investment-act-contained.html | SMALL BUSINESS DUE FOR NEW AID; Changes in Investment Act Contained in Identical House, Senate Bills | True | By Richard Rutter | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-21 | 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/city-opens-761st-playground.html | City Opens 761st Playground | True | | 1987-01-15 | RE0000321124 | RE0000321124 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mental-patient-seized-car-crashes-after-escape-charged-with.html | MENTAL PATIENT SEIZED; Car Crashes After Escape -- Charged With Shooting Wife | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/miss-georgia-wilkins.html | MISS GEORGIA WILKINS | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/foreign-exchange-rates-week-ended-june-19-1959.html | Foreign Exchange Rates; Week Ended June 19, 1959 | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/space-engine-sought-pentagon-studies-propulsion-by-atomic.html | SPACE ENGINE SOUGHT; Pentagon Studies Propulsion by 'Atomic Firecrackers' | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/indians-praise-chinese-farms-but-doubt-red-output-claims-indians.html | Indians Praise Chinese Farms But Doubt Red Output Claims; INDIANS DOUBTFUL ABOUT RED CROPS | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/msgr-lawlor-75-educator-is-dead-superintendent-of-schools-in-newark.html | MSGR. LAWLOR, 75, EDUCATOR, IS DEAD; Superintendent of Schools in Newark Archdiocese -- Held Post 37 Years | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/texts-of-statements-by-moses-on-project-in-bronx.html | Texts of Statements by Moses on Project in Bronx | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/helene-newman-b-h-bernstein-wed-at-waldorf-mills-student-married-to.html | Helene Newman, B. H. Bernstein Wed at Waldorf; Mills Student Married to Bard Graduate -- Parents Escort Her | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/6000-irish-and-others-participate-in-feis-of-song-dance-and-oratory.html | 6,000 Irish and Others Participate in Feis of Song, Dance and Oratory | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/father-saves-six-in-fire-on-his-day.html | FATHER SAVES SIX IN FIRE ON HIS DAY | True | | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/afghan-triumphs-on-staten-island-ch-hassenben-best-among-627-in-dog.html | AFGHAN TRIUMPHS ON STATEN ISLAND; Ch. Hassen-Ben Best Among 627 in Dog Show -- Wire Foxterrier in Final | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/w-r-grace-to-open-chemical-facility.html | W. R. GRACE TO OPEN CHEMICAL FACILITY | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/wilson-sails-sable-to-trophy-victory.html | WILSON SAILS SABLE TO TROPHY VICTORY | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/world-trade-writers-elect.html | World Trade Writers Elect | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/aarons-3-homers-help-braves-win-spahn-beats-giants-by-133-and.html | AARON'S 3 HOMERS HELP BRAVES WIN; Spahn Beats Giants by 13-3 and Milwaukee Increases Lead to Game and Half | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/new-president-chosen-for-carpenter-steel.html | New President Chosen For Carpenter Steel | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/sparkman-charges-bias-discrimination-against-small-conerns-laid-to.html | SPARKMAN CHARGES BIAS; Discrimination Against Small Conerns Laid to Centers | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/books-of-the-times.html | Books of The Times | True | By Raymond Walters Jr. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled By Congressional Quarterly. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/johansson-plays-golf.html | Johansson Plays Golf | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/hospital-strike-expected-to-end-in-voting-today-labor-and.html | HOSPITAL STRIKE EXPECTED TO END IN VOTING TODAY; Labor and Management Are Confident That Workers Will Ratify Statement RECOGNITION NOT GIVEN But Employes Get Voice In Grievance Adjustment -- Proprietary Talks Sag HOSPITAL STRIKE EXPECTED TO END | True | By Homer Bigart | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/johnson-to-get-u-s-team-berth-if-he-is-ready-for-competition-coast.html | Johnson to Get U. S. Team Berth If He Is Ready for Competition; Coast Star May Miss Trials for Decathlon but He Can Still Oppose Russians | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/peasants-hear-castro-cuban-leader-portrays-great-gains-under-land.html | PEASANTS HEAR CASTRO; Cuban Leader Portrays Great Gains Under Land Reform | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/cubs-buzhardt-trips-phils-40-facing-28-batters-in-onehitter.html | Cubs' Buzhardt Trips Phils, 4-0, Facing 28 Batters in One-Hitter; Sawatski Singles in Third for Losers -- Sam Taylor Clouts 2-Run Homer | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/12-dead-22-missing-in-gale-off-canada.html | 12 DEAD, 22 MISSING IN GALE OFF CANADA | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/shares-in-london-score-small-rise-index-gain-of-18-recorded-in-week.html | SHARES IN LONDON SCORE SMALL RISE; Index Gain of 1.8 Recorded In Week, Partly as Result of Wall St. Rally RIOTS CAUSE GOLD DROP Clore's Watney Mann Offer Is Off -- Fraser Proposes Merger With Harrods | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/harriman-returns-to-new-stalingrad-risen-from-ruins-harriman-finds.html | Harriman Returns To New Stalingrad Risen From Ruins; HARRIMAN FINDS NEW STALINGRAD | True | By W. Averell Harriman | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dr-alfred-osgood-a-retired-surgeon.html | DR. ALFRED OSGOOD, A RETIRED SURGEON | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/aid-for-pedicures.html | Aid for Pedicures | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/68680-shrink-to-hungry-30000-in-8-hours-at-2-yankee-games-hunger.html | 68,680 Shrink to Hungry 30,000 In 8 Hours at 2 Yankee Games; HUNGER REDUCES STADIUM THRONG | True | By James Tuite | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/fitz-gibbons-win-final-beat-hipkinses-61-63-in-eastern-fatherson.html | FITZ GIBBONS WIN FINAL; Beat Hipkinses, 6-1, 6-3, in Eastern Father-Son Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/random-notes-in-washington-hebert-cautious-in-his-gifts-tells.html | Random Notes in Washington: Hebert Cautious in His Gifts; Tells Recipients No Influence Is Intended -- Arends Joins Mixed Metaphor Derby | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/old-westbury-in-front-ellis-excels-in-98-triumph-over-piping-rock.html | OLD WESTBURY IN FRONT; Ellis Excels in 9-8 Triumph Over Piping Rock in Polo | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/malayan-party-loses-opposition-wins-the-first-state-contest.html | MALAYAN PARTY LOSES; Opposition Wins the First State Contest | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/former-steel-executive-heads-council-at-yale.html | Former Steel Executive Heads Council at Yale | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/bucks-playhouse-fete-set.html | Bucks Playhouse Fete Set | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/bridal-fashions-of-old-due-to-make-comeback-in-fall-nostalgia-marks.html | Bridal Fashions of Old Due to Make Comeback in Fall; Nostalgia Marks Wedding Gowns; Ivory Top Tone | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/airline-cites-gain-in-new-night-fare.html | AIRLINE CITES GAIN IN NEW NIGHT FARE | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/advertising-a-new-spark-for-wool-boom.html | Advertising: A New Spark for Wool Boom | True | By Alexander R. Hammer | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/film-producer-weds-novelist.html | Film Producer Weds Novelist | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/advertising-groups-in-britain-offer-postgraduate-courses-courses.html | Advertising Groups in Britain Offer Post-Graduate Courses; COURSES OFFERED TO BRITISH AD MEN | True | By Carl Spielvogelspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/irish-football-and-hurling.html | Irish Football and Hurling | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/jessie-r-crown-is-wed.html | Jessie R. Crown Is Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/athletics-16-hits-crush-orioles-70-garver-hurls-threehitter-and.html | ATHLETICS' 16 HITS CRUSH ORIOLES, 7-0; Garver Hurls Three-Hitter and Gets Two-Run Homer in Ninth at Baltimore | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/bethpage-triumphs-beats-brookville-in-polo-93-as-mucine-scores-3.html | BETHPAGE TRIUMPHS; Beats Brookville in Polo, 9-3, as Mucine Scores 3 Goals | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/chervin-goldman.html | Chervin -- Goldman | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/sally-wilson-scores-sue-behlmar-also-advances-to-semifinals-in.html | SALLY WILSON SCORES; Sue Behlmar Also Advances to Semi-Finals in Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/rehiring-of-risk-raises-pay-issue-g-a-o-contends-instructor-court.html | REHIRING OF 'RISK' RAISES PAY ISSUE; G. A. O. Contends Instructor Court Reinstated Should Not Get U.S. Funds | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/35000-of-city-s-puerto-ricans-celebrate-at-fiesta-of-san-juan.html | 35,000 of City s Puerto Ricans Celebrate at Fiesta of San Juan; Ceremony at Randalls Island Includes Mass, Speech by Spellman, Parade and Pinata of Toys for Children | True | By John C. Devlin | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/red-star-soccer-team-wins.html | Red Star Soccer Team Wins | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/pictures-maker-expands-holding-columbia-acquires-stock-of-canadian.html | PICTURES MAKER EXPANDS HOLDING; Columbia Acquires Stock of Canadian Distributor | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/australian-scores-subsidiary-of-g-m.html | AUSTRALIAN SCORES SUBSIDIARY OF G. M. | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/towns-first-temple-ground-broken-in-manhasset-for-a-synagogue.html | TOWN'S FIRST TEMPLE; Ground Broken in Manhasset for a Synagogue | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/georgia-auto-racer-killed.html | Georgia Auto Racer Killed | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/tv-ed-sullivan-special-entertainer-marks-11th-year-on-air-with.html | TV: Ed Sullivan Special; Entertainer Marks 11th Year on Air With Bright Spots of Comedy | True | By John P. Shanley | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/iraqi-red-is-slain-party-charges-premier-is-lenient-toward-plotters.html | IRAQI RED IS SLAIN; Party Charges Premier Is Lenient Toward Plotters | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/portugal-downs-east-germany.html | Portugal Downs East Germany | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/cushing-suggests-u-s-schools-offer-courses-on-communism-boston.html | Cushing Suggests U. S. Schools Offer Courses on Communism; Boston Cardinal Says Study Might Curb Indifference Over 'Intrinsic Evil' | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/quadruplets-born-in-scotland.html | Quadruplets Born in Scotland | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/eli-lilly-unit-picks-chief.html | Eli Lilly Unit Picks Chief | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/rites-for-chile-u-n-aide.html | Rites for Chile U. N. Aide | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/city-hospital-medical-care.html | City Hospital Medical Care | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/news-guild-seeks-membership-rise-60-this-year-one-of-aims-to-be-set.html | NEWS GUILD SEEKS MEMBERSHIP RISE; 60% This Year One of Aims to Be Set at Convention Opening Here Today | True | By Sam Pope Brewer | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/young-father-dies-while-skindiving.html | YOUNG FATHER DIES WHILE SKIN-DIVING | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/barcelona-soccer-victor.html | Barcelona Soccer Victor | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/potter-vankleeck.html | Potter -- VanKleeck | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/financier-plans-dignified-resort-huntington-hartford-buys-site-on.html | FINANCIER PLANS 'DIGNIFIED' RESORT; Huntington, Hartford Buys Site on Island in Bahamas -- Cars to Be Banned | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/foreign-affairs-a-time-to-look-as-tough-as-we-talk.html | Foreign Affairs; A Time to Look as Tough as We Talk | True | By C. L. Sulzberger | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/roccisano-posts-a-143-leads-area-qualifiers-for-national-links.html | ROCCISANO POSTS A 143; Leads Area Qualifiers for National Links Tourney | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/miss-mills-finishes-in-front-in-7-events.html | MISS MILLS FINISHES IN FRONT IN 7 EVENTS | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/relief-rolls-decline-u-s-reports-drop-of-96-in-april-recipients.html | RELIEF ROLLS DECLINE; U. S. Reports Drop of 9.6% in April Recipients | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dr-ralph-daffinee.html | DR. RALPH DAFFINEE | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/cubas-land-plan-upheld-breakup-of-holdings-is-declared.html | Cuba's Land Plan Upheld; Break-up of Holdings Is Declared Anti-Communist Principle | True | MELVIN DRIMMER. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mary-ellis-married-to-jay-b-sorenson.html | Mary Ellis Married To Jay B. Sorenson | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/british-strike-widens-100000-printers-now-out-in-wagehour-dispute.html | BRITISH STRIKE WIDENS; 100,000 Printers Now Out in Wage-Hour Dispute | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/g-george-goldman.html | G. GEORGE GOLDMAN | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/charters-continue-downward-tumble.html | CHARTERS CONTINUE DOWNWARD TUMBLE | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/israel-not-a-pawn-zionist-leader-calls-country-unlike-nasser-and.html | ISRAEL 'NOT A PAWN'; Zionist Leader Calls Country 'Unlike Nasser and Egypt' | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/engel-rosenberg.html | Engel -- Rosenberg | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/vernon-c-robinson-conductor-was-59.html | VERNON C. ROBINSON, CONDUCTOR, WAS 59 | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/miss-forman-married-to-former-air-captain.html | Miss Forman Married To Former Air Captain | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/greta-thyssen-is-married.html | Greta Thyssen Is Married | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/jewish-veterans-elect.html | Jewish Veterans Elect | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/study-begins-today-on-atests-in-space.html | STUDY BEGINS TODAY ON A-TESTS IN SPACE | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/computer-speeds-chinese-printing-mit-professor-develops-typesetter.html | COMPUTER SPEEDS CHINESE PRINTING; M.I.T. Professor Develops Typesetter That Breaks Characters Into Strokes 2,333 IDEOGRAPHS USED Inventor Sees Vocabulary of 6,000 as Possible -- Size of Device a Problem | True | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/joan-w-parker-bride-at-oxford-of-john-wofford-alumna-of-bryn-mawr.html | Joan W. Parker Bride at Oxford Of John Wofford; Alumna of Bryn Mawr Married to Rhodes Scholar at Balliol | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/herter-returns-says-soviets-aim-is-a-red-germany-vows-determination.html | HERTER RETURNS, SAYS SOVIET'S AIM IS A RED GERMANY; Vows Determination to Bar Moscow's Objectives at Geneva Conference SEES PRESIDENT TODAY White House Call Is Delayed -- Secretary Plans TV Address Tomorrow HERTER RETURNS, CITES SOVIET AIM | True | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/freedom-and-berlin.html | Freedom and Berlin | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dip-here-quiets-zurich-trading-attention-focuses-on-share-prices-of.html | DIP HERE QUIETS ZURICH TRADING; Attention Focuses on Share Prices of 3 Commercial Banks -- Highs Hit | True | By George H. Morrisonspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/queen-attends-church-in-gaspe.html | Queen Attends Church in Gaspe | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London. | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/senators-subdue-tigers-by-43-75-rally-in-opener-and-capture-second.html | SENATORS SUBDUE TIGERS BY 4-3, 7-5; Rally in Opener and Capture Second Game With 6-Run Drive in Fourth Inning | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/future-of-perus-oil-industry-hinges-on-gasoline-price-rise-town-of.html | Future of Peru's Oil Industry Hinges on Gasoline Price Rise; Town of Talara Faced With Gradual Withering Away as Operations Sag OIL TOWN IN PERU HAS DIM OUTLOOK | True | By Tad Szulcospecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/barracks-burns-in-haiti.html | Barracks Burns in Haiti | True | I Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/eisenhower-rewards-caddy-for-attending-church-eisenhower-gives.html | Eisenhower Rewards Caddy for Attending Church; EISENHOWER GIVES CADDY $5 REWARD | True | By United Press International | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mrs-jack-blumberg.html | MRS. JACK BLUMBERG | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/miami-has-rainiest-june.html | Miami Has Rainiest June | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/new-red-cross-publicity-aide.html | New Red Cross Publicity Aide | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/state-to-reduce-disability-costs-and-speed-claims-injured-workers.html | STATE TO REDUCE DISABILITY COSTS AND SPEED CLAIMS; Injured Workers' Payments Due 14 Weeks Sooner -- Saving of Million Seen STATE TO REDUCE DISABILITY COSTS | True | By Russell Porter | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/salazar-harries-opposition-blocs-portuguese-chief-resumes-total.html | SALAZAR HARRIES OPPOSITION BLOCS; Portuguese Chief Resumes Total Control of Restive Nation After Illness | True | By Benjamin Wellesspecial to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/muriel-rosenblum-wed-in-connecticut.html | Muriel Rosenblum Wed In Connecticut | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/audrey-katz-bride-of-rabbi-lookstein.html | Audrey Katz Bride Of Rabbi Lookstein | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/ball-and-barker-gain-gori-and-maccracken-reach-round-of-16-in.html | BALL AND BARKER GAIN; Gori and MacCracken Reach Round of 16 in Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/local-unit-held-key-to-universal-faith.html | LOCAL UNIT HELD KEY TO UNIVERSAL FAITH | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/50000-to-aid-pal-gift-to-park-department-will-expand-teenage.html | $50,000 TO AID P.A.L.; Gift to Park Department Will Expand Teen-Age Athletics | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/judith-simon-is-bride.html | Judith Simon Is Bride | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/reds-rout-dodgers-17-3.html | Reds Rout Dodgers, 17 -- 3 | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/engineers-plan-minute-brains-r-c-a-seeks-to-harness-a-trillionth-of.html | ENGINEERS PLAN MINUTE 'BRAINS'; R. C. A. Seeks to Harness a Trillionth of the Energy a Fly Uses in Push-Up | True | By Robert K. Plumbspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/shipping-agent-is-appointed.html | Shipping Agent Is Appointed | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/pierce-of-white-sox-checks-red-sox-32.html | PIERCE OF WHITE SOX CHECKS RED SOX, 3-2 | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/coveredbridge-fans-discover-new-one-made-from-old-barn.html | Covered-Bridge Fans Discover New One Made From Old Barn | True | By Richard H. Parkespecial to the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/cotton-trading-limited-in-range-but-friday-activity-leaves-prices.html | COTTON TRADING LIMITED IN RANGE; But Friday Activity Leaves Prices Off 15 to Up 27 -- Distant Months Gain | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/for-state-arts-council-partnership-of-government-and-individuals.html | For State Arts Council; Partnership of Government and Individuals Favored | True | BENTLEY KASSAL, | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/limiting-veterans-pensions.html | Limiting Veterans' Pensions | True | PHILIP PARKER, | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/alcoa-names-aide-in-japan.html | Alcoa Names Aide in Japan | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/marjorie-schneider-wed.html | Marjorie Schneider Wed | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/7-held-in-muggings-10000-bail-for-17yearold-in-prospect-park-attack.html | 7 HELD IN MUGGINGS; $10,000 Bail for 17-Year-Old in Prospect Park Attack | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dressen-leaves-hospital.html | Dressen Leaves Hospital | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/father-escorts-miss-anne-shaw-at-her-wedding-exstudent-at-radcliffe.html | Father Escorts Miss Anne Shaw At Her Wedding; Ex-Student at Radcliffe Married in Boston to David Rhinelander | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/city-clergy-back-morality-report-criticism-of-mass-media-is-voiced.html | CITY CLERGY BACK MORALITY REPORT; Criticism of Mass Media Is Voiced in Catholic and Protestant Pulpits | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/filmland-jargon-vital-ambiguous-if-a-movie-fails-its-builtin-values.html | FILMLAND JARGON VITAL, AMBIGUOUS; If a Movie Fails, Its 'Built-In Values' Were Misused, Say Boldly Cautious Aides | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/amsterdam-cites-trend-in-market-increased-dependence-on-foreign.html | AMSTERDAM CITES TREND IN MARKET; Increased Dependence on Foreign Exchanges Seen in Price Fluctuations | True | By Paul Catzspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/richard-israel-auto-dealer-64-sales-manager-of-danbury-rambler.html | RICHARD ISRAEL, AUTO DEALER, 64; Sales Manager of Danbury Rambler Concern Dead -- Headed Nash Motors | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/frondizi-weighs-coalition-regime-argentine-leaders-confer-on.html | FRONDIZI WEIGHS COALITION REGIME; Argentine Leaders Confer on Demands of Military FRONDIZI WEIGHS COALITION REGIME | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/nflation-effect-cited-average-worker-needs-87-more-pay-now-than-in.html | NFLATION EFFECT CITED; Average Worker Needs 87% More Pay Now Than in 1942 | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mass-for-4-of-fire-patrol.html | Mass for 4 of Fire Patrol | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/kozlovs-us-tour-in-july-is-mapped-soviet-officials-visits-to-cities.html | KOZLOV'S U.S. TOUR IN JULY IS MAPPED; Soviet Official's Visits to Cities and Plants to Follow Mikoyan's Pattern | True | By Harry Schwartz | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/title-motorcycle-race-again-taken-by-andres.html | Title Motorcycle Race Again Taken by Andres | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/joan-oshlag-married.html | Joan Oshlag Married | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/rockefeller-outlook-lefkowitz-says-he-has-no-idea-of-governors-1960.html | ROCKEFELLER OUTLOOK; Lefkowitz Says He has No Idea of Governor's 1960 Plans | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/9-turks-seized-by-syrians.html | 9 Turks Seized by Syrians | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/eileen-farrell-sings-makes-continental-debut-at-fete-in-spoleto.html | EILEEN FARRELL SINGS; Makes Continental Debut at Fete in Spoleto, Italy | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/ribicoff-in-california-political-observers-see-him-getting-votes.html | RIBICOFF IN CALIFORNIA; Political Observers See Him Getting Votes for Kennedy | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/76-in-collegiate-tennis.html | 76 in Collegiate Tennis | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/governor-assailed-prendergast-tells-egg-group-vows-have-hollow-ring.html | GOVERNOR ASSAILED; Prendergast Tells Egg Group Vows Have Hollow Ring | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/long-picks-lawyer-to-lead-his-fight.html | LONG PICKS LAWYER TO LEAD HIS FIGHT | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/aclu-reverses-labor-law-stand-favors-a-bill-of-right-for-union.html | A.C.L.U. REVERSES LABOR LAW STAND; Favors a Bill of Right for Union Members -- Views Given to House Group | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/willie-mays-home-attacked.html | Willie Mays' Home Attacked | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/expert-to-demonstrate-how-to-use-hair-rinse.html | Expert to Demonstrate How to Use Hair Rinse | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/parents-advised-to-know-how-to-stem-suffocation.html | Parents Advised to Know How to Stem Suffocation | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/morgan-guaranty-bank-names-vice-president.html | Morgan Guaranty Bank Names Vice President | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/marianne-probst-heard-winner-of-accordion-contest-plays-at-carnegie.html | MARIANNE PROBST HEARD; Winner of Accordion Contest Plays at Carnegie Hall | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/lois-deanne-baer-married.html | Lois Deanne Baer Married | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mutual-funds-fight-in-capital-investing-company-act-amendments-are.html | Mutual Funds: Fight in Capital; Investing Company Act Amendments Are Opposed Industry Is Seeking to Keep Flexibility of Management | | By Gene Smith | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/french-red-unopposed-in-poll.html | French Red Unopposed in Poll | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/waste-is-charged-to-reserve-banks-patman-says-audit-reveals.html | WASTE IS CHARGED TO RESERVE BANKS; Patman Says Audit Reveals 'Shocking' Defects -- Cites Spending for Parties | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/toll-rises-in-german-crash.html | Toll Rises in German Crash | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/soviet-indemnity-may-be-altered-distribution-of-assets-held-by-us.html | SOVIET INDEMNITY MAY BE ALTERED; Distribution of Assets Held by U.S. Readied, but Bills Would Shift Allocation | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dr-spencer-hagen.html | DR. SPENCER HAGEN | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mrs-william-a-semple.html | MRS. WILLIAM A. SEMPLE | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/2-liberal-groups-attack-johnson-a-d-a-and-committee-for-effective.html | 2 LIBERAL GROUPS ATTACK JOHNSON; A. D. A. and Committee for Effective Congress Score Record of Session 2 LIBERAL GROUPS ATTACK JOHNSON | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/28-coal-cars-derailed.html | 28 Coal Cars Derailed | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/redmond-a-mcosker.html | REDMOND A. M'COSKER | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/two-stabbed-in-kerala-antireds-killed-in-protests-against-regime-in.html | TWO STABBED IN KERALA; Anti-Reds Killed in Protests Against Regime in India | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/hale-to-join-charleston.html | Hale to Join Charleston | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/printers-urged-to-defeat-pact-big-6-leaders-assail-reset-proposal.html | PRINTERS URGED TO DEFEAT PACT; Big 6 Leaders Assail Reset Proposal by Newspapers Despite I.T.U. Stand | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/gail-mandel-wed-to-an-alumnus-ofprinceton-59-estudent-of-goucher.html | Gail Mandel Wed To an Alumnus Of-Princeton '59; Ex-Student of Goucher Married at Plaza to Stephen R. Rineberg | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/santos-beats-botafogo-41.html | Santos Beats Botafogo, 4-1 | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/kasturi-srinivasan.html | KASTURI SRINIVASAN | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/airborne-instruments-gets-389million-job.html | Airborne Instruments Gets 38.9-Million Job | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mass-celebrates-ordination.html | Mass Celebrates Ordination | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/city-to-honor-sanitation-men.html | City to Honor Sanitation Men | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/minnie-makes-music.html | Minnie Makes Music | True | Mrs. Charles S. Guggenheimer | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/durban-riot-area-closed-to-whites-slum-hostile-to-sightseers-illfed.html | DURBAN RIOT AREA CLOSED TO WHITES; Slum Hostile to Sightseers - - Ill-Fed Children Play in a Scene of Squalor | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/n-y-ukrainians-triumph-10.html | N. Y. Ukrainians Triumph, 1-0 | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/windridges-auto-wins-140mile-elkhart-lake-test-goes-to.html | WINDRIDGE'S AUTO WINS; 140-Mile Elkhart Lake Test Goes to Lister-Corvette | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/fashion-competition-set-by-radio-station.html | Fashion Competition Set by Radio Station | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/barbara-schwam-married-to-roy-j-zuckerberg-here.html | Barbara Schwam Married To Roy J. Zuckerberg Here | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/renee-florsheim-p-a-rayel-marry.html | Renee Florsheim, P. A. Rayel Marry | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/olympic-park-set-for-busy-summer-million-visitors-expected-in.html | OLYMPIC PARK SET FOR BUSY SUMMER; Million Visitors Expected in Season -- Scientists Study Climate From Olympus | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/rosary-for-ethel-barrymore.html | Rosary for Ethel Barrymore | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/millions-fighting-floods.html | Millions Fighting Floods | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/cornell-shifts-dean-j-w-mcconnell-to-head-laber-relations-school.html | CORNELL SHIFTS DEAN; J. W. McConnell to Head Laber Relations School | True | | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/music-caramoor-fete-evening-at-katonah-filled-with-delight.html | Music: Caramoor Fete; Evening at Katonah Filled With Delight | True | By Howard Taubmanspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/plastic-bag-fatal-to-infant.html | Plastic Bag Fatal to Infant | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/moses-reveals-city-work-at-proposed-slum-project-moses-cites-work.html | Moses Reveals City Work At Proposed Slum Project; MOSES CITES WORK ON BRONX PROJECT | True | By Wayne Phillips | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/2-u-s-pilots-killed-in-japan.html | 2 U. S. Pilots Killed in Japan | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/bronx-market-backed-commissioner-says-us-aides-agree-on-plans.html | BRONX MARKET BACKED; Commissioner Says U.S. Aides Agree on Plan's Benefits | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/miss-caroline-dickson-wed-in-cornwall-conn.html | Miss Caroline Dickson Wed in Cornwall, Conn. | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/45-french-heroes-here-resistance-group-will-meet-with-veterans-of-o.html | 45 FRENCH HEROES HERE; Resistance Group Will Meet With Veterans of O. S. S. | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/quest-for-love-traced-to-self-harrington-finds-it-stems-from.html | QUEST FOR LOVE TRACED TO SELF; Harrington Finds It Stems From Capacity to Extend to All Mankind | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/gerstein-kaplan.html | Gerstein -- Kaplan | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/brooklyn-pier-10-is-ready-for-use.html | BROOKLYN PIER 10 IS READY FOR USE | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/sunset-hill-wins-horse-show-title-modern-design-is-second-to.html | SUNSET HILL WINS HORSE SHOW TITLE; Modern Design Is Second to Virginia Gelding in 4-Day Fairfield Competition | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/u-sborn-princess-is-dead.html | U. S.-Born Princess Is Dead | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/2-assail-tactics-of-united-funds-setback-for-health-appeals-feared.html | 2 ASSAIL TACTICS OF UNITED FUNDS; Setback for Health Appeals Feared If Drives Merge -- Cost Data Queried PROPAGANDA' DECRIED Dr. White Calls Heart Field Beyond Groups' Scope -Threats Are Charged | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/roy-e-tucker-dies-a-finance-official.html | ROY E. TUCKER DIES; A FINANCE OFFICIAL | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dominican-fighting-reported-by-exiles.html | DOMINICAN FIGHTING REPORTED BY EXILES | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/boys-state-draws-967.html | Boys State Draws 967 | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/journalism-professor-appointed-at-columbia.html | Journalism Professor Appointed at Columbia | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/popes-view-on-parley-pontiff-is-not-surprised-at-geneva-deadlock.html | POPE'S VIEW ON PARLEY; Pontiff Is Not Surprised at Geneva Deadlock | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/cooper-and-anderson-gain-here-australians-reach-quarterfinals-of.html | Cooper and Anderson Gain Here; Australians Reach Quarter-Finals of Pro Tennis Play | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/radiation-perils-to-children-cited-low-levels-may-increase-cancer.html | RADIATION PERILS TO CHILDREN CITED; Low Levels May Increase Cancer Deaths, Chemist Says -- X-ray Data Noted | True | | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/ford-rallies-with-lastround-70-and-takes-canadian-open-golf.html | Ford Rallies With Last-Round 70 and Takes Canadian Open Golf; AMERICAN SHOOTS 276 FOR 72 HOLES Ford Beats Wall, Wininger and Finsterwald by Two Shots -- Casper at 283 | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/43-safe-at-idlewild-as-british-jetliner-crashes-into-fence.html | 43 Safe at Idlewild As British Jetliner Crashes Into Fence | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/u-j-a-sets-mark-in-midyear-fund-38150000-collected-for-aid-to-jews.html | U. J. A. SETS MARK IN MIDYEAR FUND; $38,150,000 Collected for Aid to Jews -- 1959 Total of $75,000,000 Sought | True | By Irving Spiegel | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/cards-lose-108-after-51-victory-musial-sets-league-record-for.html | CARDS LOSE, 10-8, AFTER 5-1 VICTORY; Musial Sets League Record for Doubles During First Game Against Pirates | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/edie-adams-has-daughter.html | Edie Adams has Daughter | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/field-director-chosen-for-methodist-hospital.html | Field Director Chosen For Methodist Hospital | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/trusts-and-consent-decrees.html | Trusts and Consent Decrees | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/approach-to-soviet-in-art-and-science-urged-by-sockman.html | Approach to Soviet In Art and Science Urged by Sockman | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/an-appeal-for-tibet.html | An Appeal for Tibet | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/2-senegalese-killed-forty-injured-as-policemen-try-to-stop-meeting.html | 2 SENEGALESE KILLED; Forty Injured as Policemen Try to Stop Meeting | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/study-of-recession-an-analysis-of-a-report-that-traces-world.html | Study of Recession; An Analysis of a Report That Traces World Effects of Developments in U.S. REVIEW OF REPORT ON U. S. RECESSION | True | By Edward H. Collins | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/shells-kill-quemoy-villagers.html | Shells Kill Quemoy Villagers | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/young-gop-vote-a-gain-for-nixon-california-groups-election-victory.html | YOUNG G.O.P. VOTE A GAIN FOR NIXON; California Group's Election Victory Jars New York's Pro-Rockefeller Unit | True | By William M. Blairspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/jenkins-captures-jersey-final-1-up-winning-par-on-35th-hole-beats.html | JENKINS CAPTURES JERSEY FINAL, 1 UP; Winning Par on 35th Hole Beats Monroe for State Amateur Golf Title | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/sports-of-the-times-study-in-contrasts.html | Sports of The Times; Study in Contrasts | True | By Arthur Daley | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/soviet-oarsmen-score-take-three-of-five-events-in-regatta-at-milan.html | SOVIET OARSMEN SCORE; Take Three of Five Events in Regatta at Milan | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/models-of-sputniks-installed-at-coliseum-in-overtime-rush.html | Models of Sputniks Installed At Coliseum in Overtime rush. | True | By Peter Kihss | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/donner-foundation-elects-head.html | Donner Foundation Elects Head | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/carl-walter-shatto.html | CARL WALTER SHATTO | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/32-of-113-yachts-finish-in-regatta-southerly-comes-too-later-on.html | 32 OF 113 YACHTS FINISH IN REGATTA; Southerly Comes Too Later on Sound -- Flame Wins Star Class Honors | True | Special to The New York Times. I | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/blue-cloud-scores-on-manhasset-bay.html | BLUE CLOUD SCORES ON MANHASSET BAY | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/475-park-ave-title-passes-to-company.html | 475 PARK AVE. TITLE PASSES TO COMPANY | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/davida-nechemias-wed.html | Davida Nechemias Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/norwalk-displays-art-130-from-area-show-work-at-first-outdoor.html | NORWALK DISPLAYS ART; 130 From Area Show Work at First Outdoor Festival | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/stations-lose-tv-seal-13-scored-by-n-a-b-on-ads-for-hemorrhoidal.html | STATIONS LOSE TV SEAL; 13 Scored by N. A. B. on Ads for Hemorrhoidal Remedy | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/worthington-corp-elects.html | Worthington Corp. Elects | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/marciano-hails-champions-speed-exruler-viewing-patterson-drill.html | MARCIANO HAILS CHAMPION'S SPEED; Ex-Ruler, Viewing Patterson Drill, Rates Him Fastest Big Man He's Seen | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/greene-play-due-here-and-in-paris-complaisant-lover-star-on.html | GREENE PLAY DUE HERE AND IN PARIS; Complaisant Lover' Star on Broadway May Be Deborah Kerr -- Sam Levene Signs | True | By Arthur Gelb | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/soviet-team-triumphs-u-s-third-in-riding-test-at-horse-show-in.html | SOVIET TEAM TRIUMPHS; U. S. Third in Riding Test at Horse Show in Paris | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/u-n-borrows-money-to-meet-its-bills.html | U. N. BORROWS MONEY TO MEET ITS BILLS | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/women-traveling-alone-face-gains-and-problems.html | Women Traveling Alone Face Gains and Problems | True | By Gloria Emerson | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/special-tv-show-to-star-godfrey-actor-will-be-seen-sept-16-in.html | SPECIAL TV SHOW TO STAR GODFREY; Actor Will Be Seen Sept. 16 in Program on C.B.S. -- Ommerle Leaves Office | True | By Val Adams | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/need-for-wonder-cited-aide-at-5th-ave-presbyterian-asks-return-of.html | NEED FOR WONDER CITED; Aide at 5th Ave. Presbyterian Asks Return of Awe | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/miss-stroock-becomes-bride-of-a-lieutenant-michigan-alumna-and.html | Miss Stroock Becomes Bride Of a Lieutenant; Michigan Alumna and Lawrence Leighton, U.S.N.R., Married | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/xanthor-first-in-paris-de-rothschilds-colt-defeats-mandarin-in.html | XANTHOR FIRST IN PARIS; De Rothschild's Colt Defeats Mandarin in Steeplechase | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/parcel-in-3d-ave-sold-to-operator-horwitz-buys-2-buildings-at-50th.html | PARCEL IN 3D AVE. SOLD TO OPERATOR; Horwitz Buys 2 Buildings at 50th St. -- 5 Structures in 2d Ave. Purchased | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/shelbysalvadori-win-at-le-mans-as-aston-martins-finish-one-two.html | Shelby-Salvadori Win at Le Mans as Aston Martins Finish One, Two; TEXAN'S CAR FIRST IN 24-HOUR GRIND Shelby - Salvadori Average 112 M.P.H. -- Hill's Ferrari Goes Out While Leading | True | By Robert Daleyspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/scholarships-given-in-ghana.html | Scholarships Given in Ghana | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/theatre-owners-buy-40th-st-site-purchase-building-next-to-the.html | THEATRE OWNERS BUY 40TH ST. SITE; Purchase Building Next to the Elliott -- Apartment House Changes Hands | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/freighter-plane-burns.html | Freighter Plane Burns | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/axelrod-greenfield.html | Axelrod -- Greenfield | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/transport-news-26-safety-awards-plaques-and-citations-honor-cut-in.html | TRANSPORT NEWS: 26 SAFETY AWARDS; Plaques and Citations Honor Cut in Accidents -- K. L. M. Orders 4 DC-8's | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/man-in-bronx-lives-by-device-in-heart.html | MAN IN BRONX LIVES BY DEVICE IN HEART | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/miss-kaufman-is-bride-of-lieut-m-d-mahler.html | Miss Kaufman Is Bride Of Lieut. M. D. Mahler | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/erosion-of-individuals-liberty.html | Erosion of Individual's Liberty | True | ALBERT L. WECHSLER, | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/burlington-picks-unit-chief.html | Burlington Picks Unit Chief | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/welland-canal-shut-work-is-rushed-to-repair-broken-sill-on-lock-4.html | WELLAND CANAL SHUT; Work Is Rushed to Repair Broken Sill on Lock 4 | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/ghana-gets-u-s-dried-milk.html | Ghana Gets U. S. Dried Milk | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/jesuits-work-cited-exmissionary-tells-of-aid-to-undeveloped-nations.html | JESUITS' WORK CITED; Ex-Missionary Tells of Aid to Undeveloped Nations | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/1956-suez-plot-seen-by-churchills-son.html | 1956 SUEZ PLOT SEEN BY CHURCHILL'S SON | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/gonzales-tops-sedgman-in-final-of-pro-tennis.html | Gonzales Tops Sedgman In Final of Pro Tennis | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/universities-set-3-bond-offerings-28000000-will-be-raised-by.html | UNIVERSITIES SET 3 BOND OFFERINGS; $28,000,000 Will Be Raised by California and Texas Education Centers | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/arrow-raising-shirt-prices.html | Arrow Raising Shirt Prices | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/soviet-bloc-lets-curtain-up-a-bit-eastern-european-nations-relax.html | SOVIET BLOC LETS 'CURTAIN' UP A BIT; Eastern European Nations Relax Restrictions in Bid for Tourist Dollars | True | By Paul Underwoodspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/coffee-unit-to-meet-bureau-to-be-told-that-the-price-is-at-10year.html | COFFEE UNIT TO MEET; Bureau to Be Told That the Price is at 10-Year Low | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/andrea-leeds-is-bride.html | Andrea Leeds Is Bride | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/trygve-lie-here-for-job-at-u-n-as-mediator-in-border-dispute.html | Trygve Lie Here for Job at U. N. As Mediator in Border Dispute | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/u-s-picks-system-to-desalt-water-3d-of-5-plants-will-convert-250000.html | U. S. PICKS SYSTEM TO DESALT WATER; 3d of 5 Plants Will Convert 250,000 Gallons a Day by Electrodialysis | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/continental-carbon-elects.html | Continental Carbon Elects | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/louise-b-lipsey-is-married-here-to-peter-harpel-vassar-alumna-bride.html | Louise B. Lipsey Is Married Here To Peter Harpel; Vassar Alumna Bride in Temple Emanu-El of Medical Student | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/windigo-first-as-13-yachts-round-chesapeake-lightship-gubelmann.html | Windigo First as 13 Yachts Round Chesapeake Lightship; GUBELMANN YAWL AHEAD OF CAPER Windigo Keeps Lead in Race to Newport -- Pratt Sloop Well-Placed on Time | True | By John Rendelspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/city-realty-tax-to-stay-at-416-estimate-of-record-general-fund-of.html | CITY REALTY TAX TO STAY AT $4.16; Estimate of Record General Fund of $730,458,000 Is Based on Income Rise CITY INCOME RISE TO HOLD TAX DOWN | True | By Paul Crowell | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/wimbledon-lists-keen-tests-early-buchholz-plays-pietrangeli-mackay.html | WIMBLEDON LISTS KEEN TESTS EARLY; Buchholz Plays Pietrangeli, MacKay Meets Vermaak on Opening Card Today | True | By Fred Tupperspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/us-considers-steel-plan-stressing-gains-in-benefits-small-wage-rise.html | U.S. Considers Steel Plan Stressing Gains in Benefits; Small Wage Rise Included in Proposal -- 2 Top Industry Officials to Confer Today With Mediation Director U. S. OFFERS PLAN FOR STEEL ACCORD | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/new-york-a-c-tops-vesper-in-rowing.html | NEW YORK A. C. TOPS VESPER IN ROWING | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/to-make-parks-safer.html | To Make Parks Safer | True | HERMAN JAFFE, | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/steel-users-fret-about-supplies-even-a-short-strike-would-put-many.html | STEEL USERS FRET ABOUT SUPPLIES; Even a Short Strike Would Put Many Customers In Tight Position LACK OF BALANCE CITED Biggest Recent Increase in Consumption Is Noted In Appliance Field | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dream-ticket-for-1960.html | Dream Ticket' for 1960 | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/judith-hellerstein-wed-at-her-home.html | Judith Hellerstein Wed at Her Home | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/grains-advance-in-brisk-trading-new-wheat-paces-gains-on-heavy.html | GRAINS ADVANCE IN BRISK TRADING; New Wheat Paces Gains on Heavy Purchasing by the Commission Houses | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/street-concert-slated-tonight.html | Street Concert Slated Tonight | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/gift-for-pennsylvania-u.html | Gift for Pennsylvania U. | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/review-of-wages-is-asked-by-nmu-talks-sought-with-owners-of-590.html | REVIEW OF WAGES IS ASKED BY N.M.U.; Talks Sought With Owners of 590 Ships, as Provided in $357-a-Month Pact | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/hospital-fund-aided.html | Hospital Fund Aided | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/chinese-wont-meet-goals.html | Chinese Won't Meet Goals | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/butler-voices-fear-over-airtime-plans.html | BUTLER VOICES FEAR OVER AIR-TIME PLANS | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/6-on-bus-die-in-mexico.html | 6 on Bus Die in Mexico | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/fellowship-grants-go-to-52-americans.html | FELLOWSHIP GRANTS GO TO 52 AMERICANS | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/nuclear-debate-rises-in-britain-conservative-pamphlet-calls-for.html | NUCLEAR DEBATE RISES IN BRITAIN; Conservative Pamphlet Calls for Careful Disarmament and Shift in Policy | True | By Kennett Lovespecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/crowley-clear-in-jones-death-tokyo-court-finds-exyale-athlete-did.html | CROWLEY CLEAR IN JONES' DEATH; Tokyo Court Finds Ex-Yale Athlete Did Not Strike His Brother-in-Law | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/henry-zimet.html | HENRY ZIMET | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/monkey-bites-boy-12-pet-escapes-the-custody-of-aspca-man-in-queens.html | MONKEY BITES BOY, 12; Pet Escapes the Custody of A.S.P.C.A. Man in Queens | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/truck-traffic-gains-april-loadings-252-above-the-comparable-58.html | TRUCK TRAFFIC GAINS; April Loadings 25.2% Above the Comparable '58 Level | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/napoli-opens-soccer-tour-by-routing-american-league-allstars.html | Napoli Opens Soccer Tour by Routing American League All-Stars; ITALIANS WIN, 6-1, AT EBBETS FIELD 14,682 See Napoli Booters' Clever Play Overwhelm American League Side | True | By Gordon S. White, Jr. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/fire-in-rockaway-kills-2-children-brother-and-sister-4-and-2-die-in.html | FIRE IN ROCKAWAY KILLS 2 CHILDREN; Brother and Sister, 4 and 2, Die in Beach Tenement -- Mother Not at Home | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/reception-honors-rector.html | Reception Honors Rector | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/l-i-road-lends-a-hand-special-train-takes-200-to-wedding.html | L. I. ROAD LENDS A HAND; Special Train Takes 200 to Wedding Anniversary Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/poland-defeats-israel-72.html | Poland Defeats Israel, 7-2 | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/1year-maturities-are-82695781473.html | 1-YEAR MATURITIES ARE $82,695,781,473 | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/gruenther-visits-tokyo.html | Gruenther Visits Tokyo | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/union-tank-companies-plan-sales-mergers.html | UNION TANK; COMPANIES PLAN SALES, MERGERS | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/meadow-brook-on-top-beats-aiken-in-polo-97-as-harrington-gets-5.html | MEADOW BROOK ON TOP; Beats Aiken in Polo, 9-7, as Harrington Gets 5 Goals | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dana-corporation-posts-sharp-rise-in-volume-and-net.html | Dana Corporation Posts Sharp Rise In Volume and Net | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/harriman-finishes-tour.html | Harriman Finishes Tour | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/bell-cycling-victor.html | Bell Cycling Victor | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/heat-fells-30-firemen.html | Heat Fells 30 Firemen | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/basis-for-accord-seen-by-moscow-soviet-press-says-geneva-talks-have.html | BASIS FOR ACCORD SEEN BY MOSCOW; Soviet Press Says Geneva Talks Have Narrowed Gap Between East and West | True | By Harrison E. Salisburyspecial to the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/stadium-concerts-to-begin-tonight-wagner-mrs-guggenheimer-will.html | STADIUM CONCERTS TO BEGIN TONIGHT; Wagner, Mrs. Guggenheimer Will Inaugurate 42d Year in 'Salute to Summer' | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/indians-top-yanks-in-14inning-second-game-for-sweep-of-doubleheader.html | Indians Top Yanks in 14-Inning Second Game for Sweep of Double-Header; 68,680 SEE TRIBE TRIUMPH, 4-2, 5-4 Power's Second Homer Wins Aftepriece as Grant Hurls Route -- Colavito Hits 2 | True | By John Drebinger | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/the-veterans-pension-bills.html | The Veterans' Pension Bills | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/tibet-statesman-dead-tsarong-sawang-imprisoned-by-chinese-was-72.html | TIBET STATESMAN DEAD; Tsarong Sawang, Imprisoned by Chinese, Was 72 | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/vote-held-provocation.html | Vote Held Provocation | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/ambassador-to-colombia.html | Ambassador to Colombia | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/gromyko-is-hopeful.html | Gromyko Is Hopeful | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/freight-terminal-set-chicago-express-will-build-structure-in-kearny.html | FREIGHT TERMINAL SET; Chicago Express Will Build Structure in Kearny | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/adenauer-faces-crisis-on-erhard-backers-of-economic-chief-mount.html | ADENAUER FACES CRISIS ON ERHARD; Backers of Economic Chief Mount Vigorous Attack on Bonn Chancellor ADENAUER FACES CRISIS ON ERHARD | True | By Flora Lewisspecial to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/civil-war-veteran-resting.html | Civil War Veteran Resting | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/african-leader-going-to-london-tanganyikan-views-events-in-rhodesia.html | AFRICAN LEADER GOING TO LONDON; Tanganyikan Views Events in Rhodesia as Crucial to Future of Continent | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/youth-bombs-cafe-in-algeria.html | Youth Bombs Cafe in Algeria | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mrs-charles-m-chapin.html | MRS. CHARLES M. CHAPIN | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/eximbank-in-new-step-dollars-and-foreign-currency-are-combined-in.html | EXIMBANK IN NEW STEP; Dollars and Foreign Currency Are Combined in Loan | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/barbara-phyllis-levy-wed-to-michael-carver.html | Barbara Phyllis Levy Wed to Michael Carver | True | Special to The New York Times. | 1987-01-15 | RE0000321125 | RE0000321125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/zeigler-coal-places-notes.html | Zeigler Coal Places Notes | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/food-dining-outside-there-are-several-restaurants-here-where-it-is.html | Food: Dining Outside; There Are Several Restaurants Here Where It Is Possible to Eat A1 Fresco | True | By June Owen | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/skier-survives-500foot-fall.html | Skier Survives 500-Foot Fall | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/basis-for-fulbright-awards.html | Basis for Fulbright Awards | True | ARTHUR M. WILSON | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-22 | 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/42-flee-blaze-in-bus.html | 42 Flee Blaze in Bus | True | | 1987-01-15 | RE0000321125 | RE0000321125 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/two-swim-the-dead-sea.html | Two Swim the Dead Sea | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/food-busy-season-for-home-freezer-fresh-produce-should-go-into-cold.html | Food: Busy Season for Home Freezer; Fresh Produce Should Go Into Cold Storage Soon After Picking | True | By June Owen | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/kennedy-shying-from-coast-test-ribicoff-his-stalkinghorse-indicates.html | KENNEDY SHYING FROM COAST TEST; Ribicoff, His Stalking-Horse, Indicates Sentiment Is Not to Vie With Brown | True | By Gladwin Hill | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/brownforman-increases-profit-net-for-year-288-a-share-compared-with.html | BROWN-FORMAN INCREASES PROFIT; Net for Year $2.88 a Share, Compared With $1.81 -- Other Earnings | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/lockes-32-wins-by-shot.html | Locke's 32 Wins by Shot | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/giant-at-127-pounds-dick-weber-earns-5650-in-2-months-in-3-eastern.html | Giant at 127 Pounds; Dick Weber Earns $5,650 in 2 Months in 3 Eastern Bowling Tournaments | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/12-hurt-as-howitzer-explodes.html | 12 Hurt as Howitzer Explodes | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/canada-jobless-claims-down.html | Canada Jobless Claims Down | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hilton-hotels-planned-three-to-be-built-in-london-amsterdam.html | HILTON HOTELS PLANNED; Three to Be Built in London, Amsterdam, Rotterdam | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/182day-bill-rate-sets-3585-mark.html | 182-DAY BILL RATE SETS 3.585% MARK | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/grosvenor-ball-lists-debutantes-for-nov-28-fete-neighborhood-house.html | Grosvenor Ball Lists Debutantes For Nov. 28 Fete; Neighborhood House to Benefit at Annual Event at the Plaza | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/2-parking-lots-ready-city-to-open-offstreet-sites-in-brooklyn-today.html | 2 PARKING LOTS READY; City to Open Off-Street Sites in Brooklyn Today | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/dr-hawkes-renamed-head-of-university-womens-unit-set-for-2d-term.html | DR. HAWKES RENAMED; Head of University Women's Unit Set for 2d Term | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/vanguard-fails-to-achieve-orbit-sunshine-satellite-was-to-have.html | VANGUARD FAILS TO ACHIEVE ORBIT; 'Sunshine' Satellite Was to Have Radioed Data on Earth's Heat Balance | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/horace-mann-alumni-elect.html | Horace Mann Alumni Elect | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/rupp-to-talk-at-state-clinic.html | Rupp to Talk at State Clinic | True | | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hempstead-town-seeks-usaid-to-rebuild-inwood-slum-area.html | Hempstead Town Seeks U.S.Aid To Rebuild Inwood Slum Area | True | By Roy R. Silver | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/scandinavian-exhibit-set.html | Scandinavian Exhibit Set | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/brothers-reunited-italian-is-greeted-by-family-after-48year.html | BROTHERS REUNITED; Italian Is Greeted by Family After 48-Year Separation | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/4-seek-mayoralty-in-guatemala-race.html | 4 SEEK MAYORALTY IN GUATEMALA RACE | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/f-d-a-to-study-containers.html | F. D. A. to Study Containers | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/soviet-agency-broadened.html | Soviet Agency Broadened | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wind-and-weather-aid-yachts-as-fast-time-marks-ocean-race.html | Wind and Weather Aid Yachts As Fast Time Marks Ocean Race | True | By John Rendel | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/racetracker-2160-scores.html | Racetracker, $21.60, Scores | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/harriman-ripley-picks-officer.html | Harriman Ripley Picks Officer | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/nancy-m-mcdonald-to-be-wed-july-17.html | Nancy M. McDonald To Be Wed July 17 | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/patient-carries-heart-regulator-electronic-device-will-keep-organ.html | PATIENT CARRIES HEART REGULATOR; Electronic Device Will Keep Organ Beating When It Slows Almost to Stop | True | By Robert K. Plumb | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/gloves-vital-part-of-summer-garb.html | Gloves Vital Part Of Summer Garb | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/reed-turns-back-bashrum-63-62-san-jose-state-player-gains-in.html | REED TURNS BACK BASHRUM, 6-3, 6-2; San Jose State Player Gains in College Tennis -- Dell and Holmberg Win | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/seaway-post-filled.html | Seaway Post Filled | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/protecting-our-planes.html | Protecting Our Planes | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/engineers-society-elects.html | Engineers' Society Elects | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/dutch-shipbuilder-in-israel.html | Dutch Shipbuilder in Israel | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/soviet-seamen-vanish-two-crewmen-missing-from-trawler-in.html | SOVIET SEAMEN VANISH; Two Crewmen Missing From Trawler in Newfoundland | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/yanks-crush-athletics-on-mantles-2-homers-shantz-in-relief-is-11to6.html | Yanks Crush Athletics on Mantle's 2 Homers;; SHANTZ, IN RELIEF, IS 11-TO-6 WINNER | True | By John Drebinger | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/peiping-bars-harriman-entry-points-to-state-of-u-s-relations.html | Peiping Bars Harriman Entry; Points to State of U. S. Relations | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/bankers-trust-elects-industrialist-to-board.html | Bankers Trust Elects Industrialist to Board | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/cashier-robbed-of-38000.html | Cashier Robbed of $38,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/louis-pizitz.html | LOUIS PIZITZ | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/missile-contract-let-work-on-launching-sites-is-given-to-five.html | MISSILE CONTRACT LET; Work on Launching Sites Is Given to Five Companies | True | | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wider-job-asked-for-accountants-national-association-told-industry.html | WIDER JOB ASKED FOR ACCOUNTANTS; National Association Told Industry Must Keep in Step With Jet Age | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/prosperity-held-spur-to-drinking-world-parley-is-told-wave-of.html | PROSPERITY HELD SPUR TO DRINKING; World Parley Is Told Wave of Alcoholism Is Rising | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/medal-for-ellington-naacp-will-honor-him-with-spingarn-award.html | MEDAL FOR ELLINGTON; N.A.A.C.P. Will Honor Him With Spingarn Award | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/oehrlein-brothers-win-jerseyans-reach-third-round-in-tennis-kotz.html | OEHRLEIN BROTHERS WIN; Jerseyans Reach Third Round in Tennis -- Kotz Gains | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/marianne-lovink-wed-to-william-goldsmith.html | Marianne Lovink Wed, To William Goldsmith | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/rioting-convicts-seize-5-hostages-control-wing-at-the-federal.html | RIOTING CONVICTS SEIZE 5 HOSTAGES; Control Wing at the Federal Hospital for Criminally Insane in Missouri | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/council-hits-moves-in-brazil-aimed-at-foreign-investments.html | Council Hits Moves in Brazil Aimed at Foreign Investments | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/the-hospital-strike-ends.html | The Hospital Strike Ends | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/dr-arthur-w-wyker.html | DR. ARTHUR W. WYKER | True | Special to The Hew York Ttmu*. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/general-electric-strike-ends.html | General Electric Strike Ends | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/10-million-mortgage-closed.html | 10 Million Mortgage Closed | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/honorary-chiefs-lose-fire-emblems.html | HONORARY CHIEFS LOSE FIRE EMBLEMS | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/seaway-produces-50-rise-in-cargo-2243450-tons-reported-in-first.html | SEAWAY PRODUCES 50% RISE IN CARGO; 2,243,450 Tons Reported in First Month -- Upbound Increase Is Sharpest | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/dr-william-b-north.html | DR. WILLIAM B. NORTH | True | Speet] to e New Tark Tlmsm. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/david-goes-to-ranch-presidents-grandson-to-spend-5-weeks-in.html | DAVID GOES TO RANCH; President's Grandson to Spend 5 Weeks in Colorado | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/tanganyika-acts-to-protect-lions-hunting-them-is-prohibited-in.html | TANGANYIKA ACTS TO PROTECT LIONS; Hunting Them Is Prohibited in Northern Province -- Rhinos Also Guarded | True | By Milton Bracker | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/capt-reginald-kean-dies-at-67-with-furness-lines-since-1929.html | Capt. Reginald Kean Dies at 67; With Furness Lines Since 1929 | True | Special to T'e New York *I"l:nM. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/more-ships-seek-transit-at-canal.html | MORE SHIPS SEEK TRANSIT AT CANAL | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/ethelbarrymo_____re-rites-mass-is-offered-in-beverly-6.html | ETHELBARRYMO_____ RE RITES; [ Mass Is Offered in Beverly } 6"" | True | ;2;2g'2."' I | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/russians-subdue-u-s-in-wrestling-mccann-lone-american-to-win-in-71.html | RUSSIANS SUBDUE U. S. IN WRESTLING; McCann Lone American to Win in 7-1 Loss -- Wilson Sidelined by Injury | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/kariba-dam-wall-completed.html | Kariba Dam Wall Completed | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/barbara-is-buried-4-apalachin-delegates-attend-funeral-of-gangland.html | BARBARA IS BURIED; 4 Apalachin Delegates Attend Funeral of Gangland Host | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/dr-salazars-portugal.html | Dr. Salazar's Portugal | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mrs-william-e-griffisi.html | MRS. WILLIAM E. GRIFFISI | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/u-s-student-loans-proposed-by-javits.html | U. S. STUDENT LOANS PROPOSED BY JAVITS | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/industry-is-cool-to-plan-in-steel-considers-rise-in-fringe-benefits.html | INDUSTRY IS COOL TO PLAN IN STEEL; Considers Rise in 'Fringe' Benefits as Inflationary as Increase in Wages | True | By A. H. Raskin | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/cbs-to-present-report-on-hoffa-objective-tv-program-set-for.html | C.B.S. TO PRESENT REPORT ON HOFFA; ' Objective' TV Program Set for Tomorrow -- Godfrey Commitment Not Final | True | By Val Adams | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/trygve-lie-makes-return-visit-to-u-n.html | TRYGVE LIE MAKES RETURN VISIT TO U. N. | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/8-gamblers-face-court-in-tax-trial.html | 8 GAMBLERS FACE COURT IN TAX TRIAL | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/william-m-rogers.html | WILLIAM M. ROGERS | True | Special to 'The New York Timer. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/three-spanish-miners-killed.html | Three Spanish Miners Killed | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/new-president-named-by-pratt-whitney-co.html | New President Named By Pratt & Whitney Co. | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/patricia-brooks-takes-role.html | Patricia Brooks Takes Role | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/musicart-school-to-lose-principal-dr-steigman-retiring-at-70-after.html | MUSIC-ART SCHOOL TO LOSE PRINCIPAL; Dr. Steigman, Retiring at 70 After 22 Years, Scorns 'Post-Sputnik' Trend | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/vice-president-named-by-united-states-lines.html | Vice President Named By United States Lines | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/two-hospital-aides-named.html | Two Hospital Aides Named | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/washington-proceedings.html | Washington Proceedings[ | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/blast-survivor-sues-seeks-250000-from-douglas-for-jersey-nike.html | BLAST SURVIVOR SUES; Seeks $250,000 From Douglas for Jersey Nike Explosion | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/governor-calls-news-need-vital-tells-states-editors-that-never-have.html | GOVERNOR CALLS NEWS NEED VITAL; Tells State's Editors That 'Never Have We Faced Such Uncertainties' | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/new-offers-fail-at-atest-parley-east-and-west-still-differ-on.html | NEW OFFERS FAIL AT A-TEST PARLEY; East and West Still Differ on Policing a Ban -- Panel Studies Space Blasts | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/22-sanitation-men-cited-for-valor.html | 22 Sanitation Men Cited for Valor | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/a-veteran-retires.html | A Veteran Retires | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/alsco-debentures-are-offered-here.html | ALSCO DEBENTURES ARE OFFERED HERE | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/3608556-granted-by-5-rockefellers.html | $3,608,556 GRANTED BY 5 ROCKEFELLERS | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/fisher-of-giants-trips-pirates-41-yields-3-hits-in-7-innings-and.html | FISHER OF GIANTS TRIPS PIRATES, 4-1; Yields 3 Hits in 7 Innings and Wins Debut in Majors -- 4-Run 7th Decides | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/transit-session-slated-in-jersey-legislature-to-meet-july-27-on.html | TRANSIT SESSION SLATED IN JERSEY; Legislature to Meet July 27 on Meyner Relief Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/state-board-chairman-named.html | State Board Chairman Named | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/william-horton-7zi-a-surgeon-40yearsi.html | WILLIAM HORTON, 7Z,I A SURGEON 40YEARSI | True | to The New York Tlme. I | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/kaiser-companies-shift-officers-to-new-posts-kaiser-concerns-shift.html | Kaiser Companies Shift Officers to New Posts; KAISER CONCERNS SHIFT EXECUTIVES | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/26-u-s-trackmen-to-tour-europe-three-teams-will-compete-finland.html | 26 U. S. TRACKMEN TO TOUR EUROPE; Three Teams Will Compete Finland, Germany and Scandinavian Nations | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wards-140-paces-new-jersey-pros-greiner-moran-and-spencer-also.html | WARD'S 140 PACES NEW JERSEY PROS; Greiner, Moran and Spencer Also Qualify at Hackensack for P. G. A. Tournament | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sports-of-the-times-baseballs-passing-show.html | Sports of The Times; Baseball's Passing Show | True | By Arthur Daley | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/welland-canal-is-open-traffic-resumes-after-delay-because-of-broken.html | WELLAND CANAL IS OPEN; Traffic Resumes After Delay Because of Broken Sill | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/macmillan-writes-de-gaulle-a-letter.html | MACMILLAN WRITES DE GAULLE A LETTER | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/storms-toll-set-at-35.html | Storm's Toll Set at 35 | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/actors-death-investigated.html | Actor's Death Investigated | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/high-court-curb-wins-house-test-opponents-fail-to-bar-smith-measure.html | HIGH COURT CURB WINS HOUSE TEST; Opponents Fail to Bar Smith Measure From Floor -- Passage Is Predicted | True | By C. P. Trussell | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/anastasia-eying-top-ila-job-promotes-integration-on-docks-anastasia.html | Anastasia, Eying Top I.L.A. Job, Promotes Integration on Docks; ANASTASIA IN BID FOR INTEGRATION | True | By Jacques Nevard | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/neuberger-for-gas-tax-rise.html | Neuberger for 'Gas' Tax Rise | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/harry-manaster.html | HARRY MANASTER | True | Secla] to The l'ew York 'YeJ. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/walkout-ended-at-jersey-utility-workers-vote-2077-to-1581-to-accept.html | WALKOUT ENDED AT JERSEY UTILITY; Workers Vote 2,077 to 1,581 to Accept New Pact -- Pay Rise of 5 1/8% Won | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/frondizi-struggles-on.html | Frondizi Struggles On | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/rev-c-deyo-7-i-music-rlc-on-l-1.html | rE, x., c. DEYo, 7, 1 MUSIC rlc ON L. '1 | True | 8Dectal tO 'ew York 'ritual. [ | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/envoy-to-guinea-sworn-educator-first-ambassador-to-new-republic.html | ENVOY TO GUINEA SWORN; Educator First Ambassador to New Republic | True | | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/president-hears-herters-report-on-geneva-talks-secretary-believed.html | PRESIDENT HEARS HERTER'S REPORT ON GENEVA TALKS; Secretary Believed to Have Cited Lack of Progress on Berlin Question | True | By William J. Jorden | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/authority-to-check-fence-at-idlewild.html | AUTHORITY TO CHECK FENCE AT IDLEWILD | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mary-coleman-engaged-to-wed-h-c-hagerty-jr-manhattanville-alumna.html | Mary Coleman Engaged to Wed H. C. Hagerty Jr.; Manhattanville Alumna and Member of Stock Exchange Affianced | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/senate-approves-wheat-prop-bill-measure-voted-4440-also-cuts.html | SENATE APPROVES WHEAT PROP BILL; Measure Voted 44-40 Also Cuts Planting Allotments -- Veto Is Expected | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mrs-w-b_smit__h2d-dies-exdireotor-of-federation-of-womens-clubs.html | MRS. W. B_SMIT__H 2D DIES; Ex-Direotor of Federation of] , Women's Clubs Hero 1 | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/realty-industry-seeks-young-men-concerns-here-are-adopting-training.html | REALTY INDUSTRY SEEKS YOUNG MEN; Concerns Here Are Adopting Training Programs for College Graduates | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/bonds-downward-trend-resisted-by-toprisk-corporates-up-18-to-14.html | Bonds: Downward Trend Resisted by Top-Risk Corporates; UP 1/8 TO 1/4 POINT IN LIGHT TRADING | True | By Paul Heffeman | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hearing-for-long-is-set-for-friday-governor-to-be-present-at.html | HEARING FOR LONG IS SET FOR FRIDAY; Governor to Be Present at Session to Determine if He Was Committed Legally | True | By Claude Sitton | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/text-of-hospitals-declaration-of-policy-to-end-strike-here.html | Text of Hospitals' Declaration of Policy to End Strike Here | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/indonesian-army-bid-denied.html | Indonesian Army Bid Denied | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/rome-is-tightening-attitude-on-strike.html | ROME IS TIGHTENING ATTITUDE ON STRIKE | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/embezzler-loses-plea-high-court-denies-hearing-to-former-texas.html | EMBEZZLER LOSES PLEA; High Court Denies Hearing to Former Texas Executive | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/soviet-military-gains-missilefiring-submarines-reported-at-sea.html | Soviet Military Gains; Missile-Firing Submarines Reported at Sea -- Rocket Program Growing | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/in-a-word-trotters-and-pacers-are-bluebreds-says-yonkers-national.html | In a Word, Trotters and Pacers Are 'Bluebreds,' Says Yonkers; National Harness-Racing Group Is Said to Favor That Term, Proposed by Raceway's General Manager | True | By Louis Effrat | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/a-m-a-group-health-support.html | A. M. A. Group Health Support | True | M. D. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hatter-only-thing-left-at-annual-chicago-sale.html | Hatter Only Thing Left At Annual Chicago Sale | True | | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/5th-miss-america-dead-mrs-fay-lanphier-daniel-won-title-in-25-was.html | 5TH MISS AMERICA DEAD; Mrs. Fay Lanphier Daniel Won .Title in '25, Was in 2 Films | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/rs-percy-s-barrett.html | RS. PERCY S. BARRETT | True | M s;,du to New York Jmel. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/beach-beauty-is-dependent-on-more-than-bathing-suit.html | Beach Beauty Is Dependent on More Than Bathing Suit | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/utility-system-raises-earnings-gain-of-108-reported-by-southern.html | UTILITY SYSTEM RAISES EARNINGS; Gain of 10.8% Reported by Southern Company in 12 Months to May 31 | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/1500-architects-open-convention-design-stressed-as-institute.html | 1,500 ARCHITECTS OPEN CONVENTION; Design Stressed as Institute Appeals for Esthetics as Well as Usefulness | True | By Glenn Fowler | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/soviet-envoy-to-australia.html | Soviet Envoy to Australia | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/houston-golfer-leads-pratt-shoots-66-in-qualifying-round-of-college.html | HOUSTON GOLFER LEADS; Pratt Shoots 66 in Qualifying Round of College Tourney | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hoad-will-see-action-tonight-in-pro-tennis-forest-hills.html | Hoad Will See Action Tonight In Pro Tennis Forest Hills | True | By Allison Danzig | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/cubs-add-coast-catcher-18.html | Cubs Add Coast Catcher, 18 | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sec-head-scores-house-bill-curbs-objects-to-barring-former-members.html | S.E.C. HEAD SCORES HOUSE BILL CURBS; Objects to Barring Former Members From Practicing Before Agency for 2 Years | True | By Allen Drury | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/interest-raised-to-auto-dealers-3-big-independent-finance-concerns.html | INTEREST RAISED TO AUTO DEALERS; 3 Big Independent Finance Concerns Increase Rate to 5% From 4 1/2% | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/decline-of-latin-deplored.html | Decline of Latin Deplored | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/high-court-backs-curb-by-congress-on-jencks-ruling-limits-right-of.html | HIGH COURT BACKS CURB BY CONGRESS ON JENCKS RULING; Limits Right of Defendants to See Accusatory Files -- Upholds 7 Convictions | True | By Anthony Lewis | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/britain-to-subsidize-book-sales-abroad.html | BRITAIN TO SUBSIDIZE BOOK SALES ABROAD | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sondra-sickles-becomes-bride-of-jamesphelan-barnard-alumnawed-in-st.html | Sondra Sickles Becomes Bride of JamesPhelan; Barnard AlumnaWed in St. Vincent Ferrer's to Graduate of Columbia | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hess-honored-in-allentown.html | Hess Honored in Allentown | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/high-death-rate-among-newborn-called-shocking.html | High Death Rate Among Newborn Called Shocking | True | By Martin Tolchin | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/miss-joan-haffler-becomes-affianced.html | Miss Joan Haffler Becomes Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/boy-13-drowns-in-queens.html | Boy, 13, Drowns in Queens | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/antinaacp-laws-ordered-reviewed.html | ANTI-N.A.A.C.P. LAWS ORDERED REVIEWED | True | | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/la-guardia-adds-to-radar-safety-runway-involved-in-two-fatal.html | LA GUARDIA ADDS TO RADAR SAFETY; Runway Involved in Two Fatal Crashes Is Getting Altitude Monitor Device | True | By Richard Witkin | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/slotmachine-bid-lost-maker-is-denied-an-injunction-against-illinois.html | SLOT-MACHINE BID LOST; Maker Is Denied an Injunction Against Illinois Ban | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mrs-john-j-briordn.html | MRS. JOHN J. BRIORDN | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/ubs-sale-backed-holders-approve-offer-of-a-e-staley-concern.html | UBS SALE BACKED; Holders Approve Offer of A. E. Staley Concern | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/ohio-schedules-30-million-issue-bids-are-invited-on-july-21-for.html | OHIO SCHEDULES 30 MILLION ISSUE; Bids Are Invited on July 21 for Construction Bonds -- Other Borrowings | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/ocean-floor-surveyed-4-ships-end-phase-of-project-to-pierce-earths.html | OCEAN FLOOR SURVEYED; 4 Ships End Phase of Project to Pierce Earth's Crust | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/september-nuptials-for-miss-bachman.html | September Nuptials For Miss Bachman | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/new-store-for-green-acres.html | New Store for Green Acres | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/senate-rollcall-vote-approving-wheat-bill.html | Senate Roll-Call Vote Approving Wheat Bill | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/market-average-advances-by-112-but-more-issues-fall-than-rise.html | MARKET AVERAGE ADVANCES BY 1.12; But More Issues Fall Than Rise -- Volume Climbs to 2,630,000 Shares | True | By Burton Crane | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/shipping-events-whaling-quotas-5-nations-open-discussion-on-catch.html | SHIPPING EVENTS: WHALING QUOTAS; 5 Nations Open Discussion on Catch in Antarctic -- New Lakes Ship Due | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/the-visit-to-tour-play-will-open-15city-run-in-wilmington-sept-16.html | THE VISIT' TO TOUR; Play Will Open 15-City Run in Wilmington Sept. 16 | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/buchholz-upsets-pietrangeli-at-wimbledon-mackay-olmedo-douglas-win.html | Buchholz Upsets Pietrangeli at Wimbledon; MacKay, Olmedo, Douglas Win; ITALIAN ACE BOWS TO ST. LOUISAN, 18 | True | By Fred Tupper | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/trotting-tracks-face-fund-shift-special-session-may-get-bill-to.html | TROTTING TRACKS FACE FUND SHIFT; Special Session May Get Bill to Revise Law on State Aid for Improvements | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/eggs-ideal-dish-in-hot-weather.html | Eggs Ideal Dish In Hot Weather | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/germ-war-discussed-expert-says-soviet-is-willing-to-take-the-first.html | GERM WAR DISCUSSED; Expert Says Soviet Is Willing To Take the First Action | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/in-the-nation-a-famous-but-a-pyrrhic-senate-victory.html | In The Nation; A Famous but a Pyrrhic Senate Victory | True | By Arthur Krock | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/may-check-volume-off-turnover-in-new-york-city-fell-3-from-58-level.html | MAY CHECK VOLUME OFF; Turnover in New York City Fell 3% From '58 Level | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/peasa-rejoins-schick.html | Peasa Rejoins Schick | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/illinois-concern-loses-high-court-backs-us-action-in-revoking.html | ILLINOIS CONCERN LOSES; High Court Backs U.S. Action in Revoking Airfield Lease | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/bloodmobile-visit-set-workers-at-575-madison-ave-give-to-red-cross.html | BLOODMOBILE VISIT SET; Workers at 575 Madison Ave. Give to Red Cross Today | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sicily-is-calling-romes-hand-in-showdown-over-gambling.html | Sicily Is Calling Rome's Hand In Showdown Over Gambling | True | By Paul Hofmann | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/splashy-prints-and-plaids-among-patterns-shown-in-swimsuits-summer.html | Splashy Prints and Plaids Among Patterns Shown in Swimsuits; Summer Shop Talk | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/u-s-health-plan-gains.html | U. S. Health Plan Gains | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mystery-develops-over-fuchs-status.html | MYSTERY DEVELOPS OVER FUCHS' STATUS | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/commodity-index-up-last-fridays-881-compared-with-88-on-thursday.html | COMMODITY INDEX .UP; Last Friday's 88.1 Compared With 88 on Thursday | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/iheinz-n0pel-5t-6day-bike-rider-winner-of-28-races-in-us-and-canad.html | IHEINZ N0PEL, 5t., 6-DAY BIKE RIDER; Winner of 28 Races in U.S. and Canal Is DeadM Was Partner of Kil'ian | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/resident-buying-house-opens.html | Resident Buying House Opens | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/screen-elusive-message-wild-strawberries-is-a-swedish-import.html | Screen: Elusive Message; Wild Strawberries' Is a Swedish Import | True | By Bosley Crowther | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sterling-tie-is-ending-iraqs-currency-no-longer-linked-to-british.html | STERLING TIE IS ENDING; Iraq's Currency No Longer Linked to British Pound | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/summer-concerts-set-east-side-neighborhood-unit-lists-series-of-6.html | SUMMER CONCERTS SET; East Side Neighborhood Unit Lists Series of 6 Programs | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/plywood-lid-upheld-tariff-agency-rejects-plea-to-tighten-import.html | PLYWOOD LID UPHELD; Tariff Agency Rejects Plea to Tighten Import Curbs | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/montreal-trio-rescued-tried-to-cross-the-atlantic-in-converted.html | MONTREAL TRIO RESCUED; Tried to Cross the Atlantic in Converted Water Tank | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hagerty-has-surgery-press-secretary-recovering-after-removal-of.html | HAGERTY HAS SURGERY; Press Secretary Recovering After Removal of Appendix | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/institute-director-named.html | Institute Director Named | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/annapurna-ii-is-goal-indianbritishnepalese-team-to-try-unconquered.html | ANNAPURNA II IS GOAL; Indian-British-Nepalese Team to Try Unconquered Peak | True | Dispatch of The Times, London, | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/loyal-to-gov-long.html | Loyal to Gov. Long | True | Lether Edward Frazar | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/rail-merger-move-up-today.html | Rail Merger Move Up Today | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/warsaw-finds-wartime-bomb.html | Warsaw Finds Wartime Bomb | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/air-general-confirmed-senate-approves-odonnell-new-commander-in.html | AIR GENERAL CONFIRMED; Senate Approves O'Donnell, New Commander in Pacific | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/poland-to-pool-farm-tractors-gomulka-asserts-collective-ownership.html | POLAND TO POOL FARM TRACTORS; Gomulka Asserts Collective Ownership Will Speed Land Socialization | True | By A. M. Rosenthal | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/kayserroth-bids-for-phoenix-co-signs-contracts-to-buy-69-of-hosiery.html | KAYSER-ROTH BIDS FOR PHOENIX CO.; Signs Contracts to Buy 69% of Hosiery Maker's Shares -- Is Seeking 80% | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/princess-visiting-islands.html | Princess Visiting Islands | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/stock-dividend-voted.html | Stock Dividend Voted | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/airline-adds-to-board.html | Airline Adds to Board | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/food-pricefixing-laid-to-chains-big-concerns-charged-with-collusion.html | FOOD PRICE-FIXING LAID TO CHAINS; Big Concerns Charged With Collusion by Wholesaler at House Unit's Inquiry | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/new-tire-yarn-announced.html | New Tire Yarn Announced | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mcelroy-testimony-quoted.html | McElroy Testimony Quoted | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/i-mother-of-elwyn-lloyd-diesl.html | I Mother of Selwyn Lloyd Diesl | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/the-atomic-stalemate.html | The Atomic Stalemate | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/court-review-denied-slayer.html | Court Review Denied Slayer | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/u-s-closes-case-of-death-at-sea-body-and-witnesses-lacking-in.html | U. S. CLOSES CASE OF DEATH AT SEA; Body and Witnesses Lacking in Slaying of Sailor, but Shipmate Admits Act | True | By Edward Ranzal | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/senate-rollcall-vote-on-housing-measure.html | Senate Roll-Call Vote On Housing Measure | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/dorothy-dandridge-married.html | Dorothy Dandridge Married | True | S,3eci.J to 3'he .e No.-k Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/cable-ship-still-afire-salvage-tug-refuses-help-in-english-port.html | CABLE SHIP STILL AFIRE; Salvage Tug Refuses Help in English Port | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/jersey-plans-housing-u-s-readies-contracts-for-units-in-newark.html | JERSEY PLANS HOUSING; U. S. Readies Contracts for Units in Newark, Bridgeton | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/east-german-reds-oust-two.html | East German Reds Oust Two | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/gouldnational-elects-two.html | Gould-National Elects Two | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sidelights-recovery-gains-in-canada.html | Sidelights; Recovery Gains in Canada | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/industrials-dull-on-london-board-british-funds-active-and-higher.html | INDUSTRIALS DULL ON LONDON BOARD; British Funds Active and Higher -- Harrods Gains and Breweries Fall | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/dominican-radio-grim-bids-troopers-use-machetes-in-attacking-any.html | DOMINICAN RADIO GRIM; Bids 'Troopers' Use Machetes in Attacking Any Rebels | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/high-court-voids-3-red-convictions-finds-entrapment-in-inquiry-by.html | HIGH COURT VOIDS 3 RED CONVICTIONS; Finds Entrapment in Inquiry by Ohio Board -- Approves a 4th Contempt Verdict | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/conviction-voided-in-57-bronx-killing.html | CONVICTION VOIDED IN '57 BRONX KILLING | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/social-security-appeal-high-court-to-decide-rights-of-deported.html | SOCIAL SECURITY APPEAL; High Court to Decide Rights of Deported Communist | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sun-chemical-sells-notes.html | Sun Chemical Sells Notes | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/homemade-memorial.html | Home-Made Memorial | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/leftists-in-france-warned-on-algeria.html | LEFTISTS IN FRANCE WARNED ON ALGERIA | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/gary-wilhelm-23-signed-by-orioles-hoyts-brother-just-out-of-army-to.html | GARY WILHELM, 23, SIGNED BY ORIOLES; Hoyt's Brother, Just Out of Army, to Pitch in Class D League for Rookies | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/72-billion-voted-by-senate-panel-appropriations-group-adds-to-house.html | 7.2 BILLION VOTED BY SENATE PANEL; Appropriations Group Adds to House Bills but Cuts Requests for Agencies | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wilber-replaces-rube-walker.html | Wilber Replaces Rube Walker | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/calissi-sworn-in-bergen.html | Calissi Sworn in Bergen | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/exbad-boy-lives-life-of-kindness-j-h-tully-retiring-at-70-honored.html | EX-BAD BOY LIVES LIFE OF KINDNESS; J. H. Tully, Retiring at 70, Honored by Fordham for Career in City Schools | True | By Anna Petersen | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/murray-hill-group-spurs-protests-on-street-widenings.html | Murray Hill Group Spurs Protests on Street Widenings | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/stadium-concert-off-opening-of-lewisohn-series-postponed-to-tonight.html | STADIUM CONCERT OFF; Opening of Lewisohn Series Postponed to Tonight | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/indonesian-bids-u-s-send-rice-and-cloth.html | INDONESIAN BIDS U. S. SEND RICE AND CLOTH | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hearing-on-teacher-protested.html | Hearing on Teacher Protested | True | HENRY STEELE COMMAGER. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/buffalonian-elected.html | Buffalonian Elected | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wanted-global-shirt-worldwide-fashion-group-seeks-universal-style.html | WANTED: GLOBAL SHIRT; World-Wide Fashion Group Seeks Universal Style | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/pittsburgh-strike-grows.html | Pittsburgh Strike Grows | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/iritain-to-aid-church-schools.html | Iritain to Aid Church Schools[ | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/haveg-sells-4-million-notes.html | Haveg Sells 4 Million Notes | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/houk-back-in-action.html | Houk Back in Action | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/freighter-on-maiden-trip.html | Freighter on Maiden Trip | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/linda-wachsman-betrothed.html | Linda Wachsman Betrothed | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/30000-model-to-speed-work-on-big-urea-plant-model-will-speed-work.html | $30,000 Model to Speed Work on Big Urea Plant; MODEL WILL SPEED WORK ON BIG MILL | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/kennecott-cited-in-antitrust-suit-violation-of-clayton-act-is.html | KENNECOTT CITED IN ANTITRUST SUIT; Violation of Clayton Act Is Charged in Acquisition of Okonite Company | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/ball-gottleib-gain-gori-also-advances-in-new-jersy-state-tennis.html | BALL, GOTTLEIB GAIN; Gori Also Advances in New Jersy State Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/lehman-asks-end-of-spoils-system.html | LEHMAN ASKS END OF SPOILS SYSTEM | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/teamsters-named-in-gas-price-fixing.html | TEAMSTERS NAMED IN 'GAS PRICE FIXING | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/motel-opening-in-crimea.html | Motel Opening in Crimea | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/portuguese-cite-police-torture-salazar-ignores-protests-antiregime.html | PORTUGUESE CITE POLICE TORTURE; Salazar Ignores Protests -- Anti-Regime Movements Take Shape Quietly | True | By Benjamin Welles | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/cigarette-stamps-end-tax-duty-today.html | CIGARETTE STAMPS END TAX DUTY TODAY | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/tammany-picks-2-for-court-races-sarafite-and-mulcahy-win-general.html | TAMMANY PICKS 2 FOR COURT RACES; Sarafite and Mulcahy Win General Sessions Places -- 4 Balk on Vote | True | By Leo Egan | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/simca-adds-2-models-here.html | Simca Adds 2 Models Here | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/de-valeras-party-nominates-lemass.html | DE VALERA'S PARTY NOMINATES LEMASS | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/expolice-chief-and-7-others-indicted-in-rockland-gambling.html | Ex-Police Chief and 7 Others Indicted in Rockland Gambling | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/nehru-in-kerala-to-study-unrest-demonstrators-yell-slogans-against.html | NEHRU IN KERALA TO STUDY UNREST; Demonstrators Yell Slogans Against Red Regime as Indian Leader Arrives | True | By Tillman Durdin | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/haitians-seek-asylum-source-here-says-2-former-aides-went-to.html | HAITIANS SEEK ASYLUM; Source Here Says 2 Former Aides Went to Embassies | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/no-comments-on-tibet.html | No Comments on Tibet | True | MURRAY BARON. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/prevention-of-crime-time-spent-by-police-in-enforcing-morals-is.html | Prevention of Crime; Time Spent by Police in Enforcing Morals Is Criticized | True | NATHAN FRANKEL. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/negro-principal-out-financial-reasons-cited-whites-boycott-school.html | NEGRO PRINCIPAL OUT; Financial Reasons Cited -- Whites Boycott School | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/rosensohn-has-high-500000-hopes-for-upset-promoter-roots-for.html | Rosensohn Has High ($500,000) Hopes for Upset; Promoter Roots for Johansson Victory Over Patterson Because of Appeal Return Title Bout Would Have | True | By Joseph C. Nichols | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/both-notre-dame-ends-will-be-lonely-in-1959.html | Both Notre Dame Ends Will Be Lonely in 1959 | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/argentinas-cabinet-quits-under-military-pressure-cabinet-resigns-in.html | Argentina's Cabinet Quits Under Military Pressure; CABINET RESIGNS IN ARGENTINE RIFT | True | By Juan de Onis | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mrs-appleby-gains-with-2set-victory.html | MRS. APPLEBY GAINS WITH 2-SET VICTORY | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mrs-greene-has-daughteri.html | Mrs. Greene 'Has Daughterl | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/iceberg-drifts-past-cables.html | Iceberg Drifts Past Cables | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/spellman-awards-prizes.html | Spellman Awards Prizes | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/coffee-bureau-names-head.html | Coffee Bureau Names Head | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/greyhound-stock-dividend-set.html | Greyhound Stock Dividend Set | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/art-classes-for-adults-set-by-museum-here.html | Art Classes For Adults Set by Museum Here | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/presidency-is-shifted-by-alexanders-stores.html | Presidency Is Shifted By Alexander's Stores | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/benefit-today-on-l-i-to-aid-animal-shelter.html | Benefit Today on L. I. To Aid Animal Shelter | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/u-s-auto-output-above-estates-industry-seems-headed-for-a.html | U. S. AUTO OUTPUT ABOVE ESTATES; Industry Seems Headed for a 6,000,000-Unit Year, or 500,000 Over Forecasts | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wilfred-g-everett-sr.html | WILFRED G. EVERETT SR. | True | I Specl to The ,New York: Ttm. * _ J | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/high-court-overturns-order-by-fpc-on-natural-gas-rates-gas-rate.html | High Court Overturns Order By F.P.C. on Natural Gas Rates; GAS RATE RULING BY F.P.C. IS UPSET | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/bambergers-promotes-aide.html | Bamberger's Promotes Aide | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/upstaters-fail-to-block-carlino-gop-group-cant-muster-strength-to.html | UPSTATERS FAIL TO BLOCK CARLINO; G.O.P. Group Can't Muster Strength to Keep Nassau Man From Speakership | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/goodrich-unit-fills-post.html | Goodrich Unit Fills Post | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/homes-of-plastic-urged-by-expert-new-materials-held-the-key-to-a.html | HOMES OF PLASTIC URGED BY EXPERT; New Materials Held the Key to a Large Cut in Cost of Building Houses | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/record-fund-likely-for-social-security.html | RECORD FUND LIKELY FOR SOCIAL SECURITY | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/laborites-begin-nuclear-debate-party-seeks-to-avert-split-on.html | LABORITES BEGIN NUCLEAR DEBATE; Party Seeks to Avert Split on Disarmament Lest It. Ruin Election Chances | True | By Thomas P. Ronan | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/lichardus-leads-local-qualifiers-with-138-he-is-best-among-7.html | LICHARDUS LEADS LOCAL QUALIFIERS; With 138, he Is Best Among 7 Golfers Making Grade for National P. G. A. | True | By Lincoln A. Werden | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/advertising-canadian-grant-wins-chrysler-account.html | Advertising: Canadian Grant Wins Chrysler Account | True | By Alexander R. Hammer | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/rye-off-sharply-soybeans-strong-other-grains-move-broadly-but.html | RYE OFF SHARPLY; SOYBEANS STRONG; Other Grains Move Broadly but Changes at Close Are in Fractions | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/queen-tours-plants-royal-couple-visit-aluminum-facilities-in-quebec.html | QUEEN TOURS PLANTS; Royal Couple Visit Aluminum Facilities in Quebec | True | | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/shah-takes-offense-iranian-envoy-files-charges-against-turkish.html | SHAH TAKES OFFENSE; Iranian Envoy Files Charges Against Turkish Magazine | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/bus-boycott-starts-in-southern-africa.html | BUS BOYCOTT STARTS IN SOUTHERN AFRICA | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/big-canadian-ranch-sold.html | Big Canadian Ranch Sold | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/jordan-gets-security-law.html | Jordan Gets Security Law | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/herter-backs-arthritis-drive.html | Herter Backs Arthritis Drive | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/loyola-names-athletic-chief.html | Loyola Names Athletic Chief | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/ouija-board-captures-colt-and-gelding-division-of-national-stallion.html | Ouija Board Captures Colt and Gelding Division of National Stallion Stakes; ERB'S MOUNT PAYS $7.10 AT BELMONT | True | By Frank M. Blunk | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/live-polio-shots-are-called-safe-sabin-tells-scientists-his-vaccine.html | LIVE POLIO SHOTS ARE CALLED SAFE; Sabin Tells Scientists His Vaccine Has Been Given to 4.5 Million Over World | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/40000-lions-meet-here-next-tuesday.html | 40,000 LIONS MEET HERE NEXT TUESDAY | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/president-tells-9-governors-on-soviet-tour-dont-get-too-mad.html | President Tells 9 Governors on Soviet Tour: 'Don't Get Too Mad' | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mrs-lois-r-clark.html | MRS. LOIS R. CLARK | True | S:c....I to The Hey Tic | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/1800-in-2-states-lost-school-year-flemming-gives-statistics-on.html | 1,800 IN 2 STATES LOST SCHOOL YEAR; Flemming Gives Statistics on Virginia and Arkansas -- Notes Improvement | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/winfield-moru-80-lawyer-civic-aide.html | WINFIELD MORSu, 80, ! LAWYER, CIVIC AIDE | True | Special to The New York Tlm. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/joseph-w-flaig.html | JOSEPH W. FLAIG | True | Spedal to The New York Time#. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/new-hero-old-name-marcel-cerdan-jr-15-hasnt-fought-yet-but-already.html | New Hero, Old Name; Marcel Cerdan Jr., 15, Hasn't Fought Yet but Already Is an Idol in France | True | By Robert Daley | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/steel-production-edged-up-in-week-industry-output-at-925-of.html | STEEL PRODUCTION EDGED UP IN WEEK; Industry Output at 92.5% of Capacity, Against 92% - - Increase Scheduled | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/government-will-sell-coconut-oil-stockpile.html | Government Will Sell Coconut Oil Stockpile | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mayor-sees-hope-for-plays-in-park-says-city-or-private-funds-or.html | MAYOR SEES HOPE FOR PLAYS IN PARK; Says City or Private Funds or Both May Assure Free Shakespeare by Papp | True | By Charles G. Bennett | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/musical-instruments-attract-flock-of-buyers-to-trade-show-1500.html | Musical Instruments Attract Flock of Buyers to Trade Show; 1,500 Crowd to See Products That Range From a Tiny 3-Speed Phonograph to a Piano Made in Japan | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/union-backs-idea-of-hospital-chain-two-clothing-leaders-note-high.html | UNION BACKS IDEA OF HOSPITAL CHAIN; Two Clothing Leaders Note High Medical Costs - - Health Center Hailed | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/scout-bill-goes-to-president.html | Scout Bill Goes to President | True | | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/german-jews-see-bias.html | German Jews See Bias | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hospital-strike-ends-in-46th-day-as-pact-is-voted-1100-union.html | HOSPITAL STRIKE ENDS IN 46TH DAY AS PACT IS VOTED; 1,100 Union Members Roar 'Aye' to Plan Their Chief Calls a 'Partial Victory' | True | By Homer Bigart | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/tuscaroras-to-face-new-test-over-land.html | TUSCARORAS TO FACE NEW TEST OVER LAND | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/brucu-harlan-diesi-swimmnc-coach-ssi.html | BRUCu HARLAN DIESI SWiMmNC coach, ssI | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/yankees-pay-big-bonus-hub-king-wisconsin-hurler-gets-more-than.html | YANKEES PAY BIG BONUS; Hub King, Wisconsin Hurler, Gets More Than $50,000 | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hearings-assess-atom-war-effect-joint-congressional-group-told-half.html | HEARINGS ASSESS ATOM WAR EFFECT; Joint Congressional Group Told Half of U. S. Homes Would Be Uninhabitable | True | By John W. Finney | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/to-voice-desire-for-peace-meetings-of-millions-throughout-world-are.html | To Voice Desire for Peace; Meetings of Millions Throughout World Are Proposed | True | WALTER J. BILDER. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/nato-hears-french-report.html | NATO Hears French Report | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/ross-shaw.html | Ross -Shaw | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/fifth-athens-fete-will-begin-aug-1.html | FIFTH ATHENS FETE WILL BEGIN AUG. 1 | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sangers-score-in-fatherson-golf-bedford-duo-posts-net-68-in-tourney.html | Sangers Score in Father-Son Golf; Bedford Duo Posts Net 68 in Tourney at Garden City | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/benrus-picks-vice-presidents.html | Benrus Picks Vice Presidents | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/a-p-strike-talks-bring-no-results.html | A. & P. STRIKE TALKS BRING NO RESULTS | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/harrods-favors-debenhams-offer.html | HARRODS FAVORS DEBENHAMS OFFER | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wendy-stone-scores-wins-twice-in-middle-states-18andunder-tennis.html | WENDY STONE SCORES; Wins Twice in Middle States 18-and-Under Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/koufax-of-dodgers-fans-16-southpaw-victor-over-phils-6-to-2.html | Koufax of Dodgers Fans 16; SOUTHPAW VICTOR OVER PHILS, 6 TO 2 | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/leslie-stevens-lists-new-play-his-goldhatted-lover-to-be-put-on-by.html | LESLIE STEVENS LISTS NEW PLAY; His 'Gold-Hatted Lover' to Be Put On by Gregory -- David Wayne Will Tour | True | By Sam Zolotow | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/kovags-dies-in-gyat-55-t-ni6rnler-of-nagy-cabinet-in-1956-had-been.html | KOVAGS DIES IN GY-AT 55 t; Ni6rnler of Nagy Cabinet in .1956 Had Been Lander .of Smnllholderl Party | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/tv-antinazi-espionage-perilous-stars-maximilian-schell-and-joan.html | TV: Anti-Nazi Espionage; ' Perilous' Stars Maximilian Schell and Joan Fontaine on 'Desilu Playhouse' | True | By John P. Shanley | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/road-omits-interest-i-atlantic-a-dnille-line-passes-payment-on.html | ROAD OMITS INTEREST I / '; Atlantic a Dnille Line Passes Payment on Bonds | True | | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/arch-selh-82-stage-producri-sponsor-of-many-hits-in-20s-dies.html | ARCH SELH, 82, [ STAGE PRODU(1)ERI; Sponsor of Many Hits in 20's Dies Co-Founder of Goldwyn Pictures Corp. | True | Soecllnl to Te New Tork Titan, | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wood-field-and-stream-sea-bass-and-whiting-succeed-in-tiring-our.html | Wood, Field and Stream; Sea Bass and Whiting Succeed in Tiring Our Man by Desire to Be Caught | True | By Michael Strauss | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/bonn-party-aides-move-to-end-feud-unity-appeals-said-to-bring.html | BONN PARTY AIDES MOVE TO END FEUD; Unity Appeals Said to Bring Support for Adenauer in Struggle With Erhard | True | By Sydney Gruson | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/censorship-opposed-by-librarians-chief.html | CENSORSHIP OPPOSED BY LIBRARIANS' CHIEF | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/phils-give-bonus-to-pitcher.html | Phils Give Bonus to Pitcher | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/film-makers-key-is-commercialism-ross-hunter-who-wants-no-artistic.html | FILM MAKER'S KEY IS COMMERCIALISM; Ross Hunter, Who Wants No 'Artistic Flops,' Tailors His Movies for Women | True | By Murray Schumach | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/gerald-c-kell.html | GERALD C. KELL | True | special | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/i-l-o-bars-seats-to-hungary-unit-government-teams-bid-to-join.html | I. L. O. BARS SEATS TO HUNGARY UNIT; Government Teamfs Bid to Join Parley Is Denied -- Action Is U.S. Victory | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/news-guild-cites-strike-reprisals-national-meeting-here-told-of.html | NEWS GUILD CITES STRIKE REPRISALS; National Meeting Here Told of 'Massive Retaliation' to Break Down Unions | True | By Sam Pope Brewer | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wagner-pledges-inquiry-in-slum-deals-if-justified-city-may-inquire.html | Wagner Pledges Inquiry In Slum Deals if Justified; CITY MAY INQUIRE INTO SLUM DEALS | True | By Charles Grutzner | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/high-court-backs-pricing-decision-upholds-convictions-of-3.html | HIGH COURT BACKS PRICING DECISION; Upholds Convictions of 3 Producers of Mirrors and an Official | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/prices-of-cotton-generally-ease-futures-off-1-to-6-points-with-new.html | PRICES OF COTTON GENERALLY EASE; Futures Off 1 to 6 Points, With New July Up 3 and Far December Steady | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/robin-hood-dell-series-opens-with-record-audience-of-27000.html | Robin Hood Dell Series Opens With Record Audience of 27,000 | True | By John Briggs | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/cruzeiro-rumor-weakens-coffee-outlook-for-export-curbs-limits.html | CRUZEIRO RUMOR WEAKENS COFFEE; Outlook for Export Curbs Limits Decline -- Other Commodities Mixed | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sales-officer-chosen-by-lee-higginson-corp.html | Sales Officer Chosen By Lee Higginson Corp. | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/manhattan-phone-book-turning-briefer-today.html | Manhattan Phone Book Turning Briefer Today | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/omahoney-had-mild-stroke.html | O'Mahoney Had Mild Stroke | True | | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/street-widening-opposed.html | Street Widening Opposed | True | JOHN E. OSTER. | 1987-01-15 | RE0000321126 | RE0000321126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/chamber-to-let-man-experience-space-at-150-miles.html | Chamber to Let Man 'Experience' Space at 150 Miles | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/senate-votes-housing-bill-democrats-differ-on-cuts-clark-denounces.html | Senate Votes Housing Bill; Democrats Differ on Cuts; Clark Denounces 'Veto-Proof' Action of Party Leaders -- Administration Also Is Critical of the Measure | True | By Russell Baker | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-23 | 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/pakistan-denies-excessive-arming-statements-in-u-s-senate-disputed.html | PAKISTAN DENIES EXCESSIVE ARMING; Statements in U. S. Senate Disputed -- Build-Up Laid to Threat From India | True | Special to The New York Times. | 1987-01-15 | RE0000321126 | RE0000321126 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/cornerstone-set-for-skyscraper-copper-box-at-time-and-life-building.html | CORNERSTONE SET FOR SKYSCRAPER; Copper Box at Time and Life Building on 6th Ave. Gets Data of Century at Fete | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/corporal-fired-by-british.html | Corporal' Fired by British | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/dominican-aide-attacked.html | Dominican Aide Attacked | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/susan-d-marshall-engaged-to-lieut-robert-z-reed-jr.html | Susan D. Marshall Engaged To Lieut. Robert Z. Reed Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-w-a__-sanforb-102-westfield-woman-widow-of-ai-civil-war-veteran.html | MRS. W. A__. SANFORB, 102; Westfield Woman, Widow of a Civil War Veteran, Dies | True | Special to The New York TimeJ. ] | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/tenement-agent-sought-by-court-summons-issued-for-aide-of-harlem.html | TENEMENT AGENT SOUGHT BY COURT; Summons Issued for Aide of Harlem Religious Leader Who Owns Building | True | By Edith Evans Asbury | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/ship-line-ending-5day-bad-spell-wardgarcia-reopens-after-strike.html | SHIP LINE ENDING 5-DAY 'BAD SPELL'; Ward-Garcia Reopens After Strike, Lockout and Blow to Plan to Sell Concern | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/waterman-seeks-route.html | Waterman Seeks Route | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/f-p-c-permits-texas-eastern-to-raise-gas-reserves-by-75.html | F. P. C. Permits Texas Eastern To Raise Gas Reserves by 7.5% | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/de-gaulle-begins-a-fiveday-state-visit-to-italy-de-gaulle-begins.html | De Gaulle Begins a Five-Day State Visit to Italy; DE GAULLE BEGINS HIS VISIT TO ITALY | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/the-highway-tax-test.html | The Highway Tax Test | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/bank-office-opens-nova-scotia-trust-begins-business-at-37-wall-st.html | BANK OFFICE OPENS; Nova Scotia Trust Begins Business at 37 Wall St. | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/credit-agency-in-the-red.html | Credit Agency in the Red | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/augustinians-elect-province-of-order-chooses-educator-as-spiritual.html | AUGUSTINIANS ELECT; Province of Order Chooses Educator as Spiritual Chief | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/porgy-film-tonight-to-benefit-university.html | 'Porgy' Film Tonight To Benefit University | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/state-banking-bills-will-be-discussed.html | STATE BANKING BILLS WILL BE DISCUSSED | True | | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/phillips-plans-race-for-post-in-queens.html | PHILLIPS PLANS RACE FOR POST IN QUEENS | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/democrats-oppose-plans-to-repeal-ceiling-on-bonds-leadership-terms.html | Democrats Oppose Plans To Repeal Ceiling on Bonds; Leadership Terms the Administration's Move Unacceptable -- Asks Other Proposals -- Compromise Possible DEMOCRATS FIGHT BOND RATE REPEAL | True | By John D. Morrisspecial to the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/orioles-pappas-tops-indians-51-righthander-loses-bid-for-2d-shutout.html | ORIOLES PAPPAS TOPS INDIANS, 5-1; Right-Hander Loses Bid for 2d Shutout in Row in 8th -Red Sox Rout Tigers | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/bradley-counters-anastasia-pier-bid-bradley-of-i-l-a-counters-pier.html | Bradley Counters Anastasia Pier Bid; BRADLEY OF I. L. A. COUNTERS PIER BID | True | By Jacques Nevard | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/governor-pressed-on-bias-in-housing.html | GOVERNOR PRESSED ON BIAS IN HOUSING | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/dance-saturday-will-be-benefit-for-cancer-unit-pink-and-white-ball.html | Dance Saturday Will Be Benefit For Cancer Unit; Pink and White Ball at Westhampton Beach Is for Memorial Center | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/tunnel-blaze-disrupts-east-side-irt-express.html | Tunnel Blaze Disrupts East Side IRT Express | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/a-3way-vaccine-for-polio-tested-one-shot-of-live-virus-said-to-give.html | A 3-WAY VACCINE FOR POLIO TESTED; One Shot of Live Virus Said to Give Immunity Against All Types of the Disease | True | By Bess Furmanspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/ribicoff-wooing-coast-industries-connecticut-governor-seeks.html | RIBICOFF WOOING COAST INDUSTRIES; Connecticut Governor Seeks Branches of California Businesses in Tour | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/investment-men-want-role-defined.html | INVESTMENT MEN WANT ROLE DEFINED | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/food-news-store-specializes-in-fresh-dishes.html | Food News; Store Specializes in Fresh Dishes | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/d-homer-rich.html | D. HOMER RICH | True | Special to The New York TIraeS | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/hays-confirmed-in-tva-post.html | Hays Confirmed in TVA Post | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/sale-of-40-wall-street-voted-by-stockholders.html | Sale of 40 Wall Street Voted by Stockholders | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/afmwell-78-exbnker-dies-retired-vice-president-of-guaranty.html | A.F.MWELL, 78, EX-B/NKER, DIES; Retired Vice President of Guaranty Trust--Founded Central National Here | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/fire-ruins-church-steeple.html | Fire Ruins Church Steeple | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/northeast-plans-jet-runs-to-miami.html | NORTHEAST PLANS JET RUNS TO MIAMI | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/martin-company-aide-named-vice-president.html | Martin Company Aide Named Vice President | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/brunswickbalke-fills-post.html | Brunswick-Balke Fills Post | True | | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/blockfront-sold-as-site-for-motel-deal-closed-for-property-on-12th.html | BLOCKFRONT SOLD AS SITE FOR MOTEL; Deal Closed for Property on 12th Ave. at 42d St. - Pearl St. Transaction | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/olympic-act-disavowed-us-committee-notes-it-has-no-voice-in-world.html | OLYMPIC ACT DISAVOWED; U. S. Committee Notes It Has No Voice in World Body | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mcracken-net-victor-defeats-adams-61-62-in-jersey-ballrubell-gain.html | M'CRACKEN NET VICTOR; Defeats Adams, 6-1, 6-2, in Jersey -- Ball-Rubell Gain | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/eisenhowers-book-success-in-poland.html | EISENHOWER'S BOOK SUCCESS IN POLAND | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/advertising-savings-banks-choose-benton-bowles.html | Advertising: Savings Banks Choose Benton & Bowles | True | By Alexander R. Hammer | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/surplus-food-missing-4-held-in-loss-of-stocks-sent-to-a.html | SURPLUS FOOD MISSING; 4 Held in Loss of Stocks Sent to a Pennsylvania County | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/pupils-honor-socialist-leader.html | Pupils Honor Socialist Leader | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/planners-delay-zoning-law-date-new-rules-to-be-effective-july-1.html | PLANNERS DELAY ZONING LAW DATE; New Rules to Be Effective July 1, 1961, Instead of Time of Enactment Grace Period Designed for 'Stability' -- Resolution is Due for Hearing in Fall | True | BUILDERS PLEAS NOTED | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/lawyer-says-city-plan-to-widen-36th-and-37th-streets-is-illegal.html | Lawyer Says City Plan to Widen 36th and 37th Streets Is Illegal | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/court-bids-panama-release-84-cubans.html | COURT BIDS PANAMA RELEASE 84 CUBANS | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/rosensohn-confident-title-contest-will-draw-600000-40000-expected.html | Rosensohn Confident Title Contest Will Draw $600,000; 40,000 EXPECTED AT STADIUM BOUT Promoter Says $400,000 Is Already 'In' for Patterson's Title Defense Tomorrow | True | By Joseph C. Nichols | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/wagner-is-given-title-i-findings-on-housing-aide-shanahan-data.html | WAGNER IS GIVEN TITLE I FINDINGS ON HOUSING AIDE; Shanahan Data Submitted - - Moses Writes to Mayor and Retorts to Critics WAGNER IS GIVEN TITLE I FINDINGS | True | By Charles Grutzner | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/two-gifts-assure-free-park-plays-funds-give-10000-each-to-present.html | TWO GIFTS ASSURE FREE PARK PLAYS; Funds Give $10,000 Each to Present Shakespeare TWO GIFTS ASSURE FREE PARK PLAYS | True | By Charles G. Bennett | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/2-indicted-in-contempt-cited-by-us-for-balking-house-inquiry-on.html | 2 INDICTED IN CONTEMPT; Cited by U.S. for Balking House Inquiry on Reds Upstate | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/windsor-castle-launched.html | Windsor Castle Launched | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/burlington-forms-division.html | Burlington Forms Division | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/l-i-boy-drowned-2d-lad-saves-third.html | L. I. BOY DROWNED; 2D LAD SAVES THIRD | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/bank-attorney-made-officer.html | Bank Attorney Made Officer | True | | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/guardsmen-protest-vermonters-told-to-buy-or-sell-buttons-for-a.html | GUARDSMEN PROTEST; Vermonters Told to Buy or Sell Buttons for a Parade | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/2-law-groups-back-judge-on-tv-quizzes.html | 2 LAW GROUPS BACK JUDGE ON TV QUIZZES | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/senators-suggest-u-s-drop-2-taxes.html | SENATORS SUGGEST U. S. DROP 2 TAXES | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/text-of-herters-address-to-the-nation-on-geneva.html | Text of Herter's Address to the Nation on Geneva | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/2-fund-measures-voted-by-senate-statejustice-independent-offices.html | 2 FUND MEASURES VOTED BY SENATE; State-Justice, Independent Offices Bills Must Go to House Conference | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/george-kruge.html | GEORGE KRUGE | True | Specl&i to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/cestones-triumph-in-fatherson-golf.html | CESTONES TRIUMPH IN FATHER-SON GOLF | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/new-director-elected-by-west-virginia-pulp.html | New Director Elected By West Virginia Pulp | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/westinghouse-brake-elects.html | Westinghouse Brake Elects | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/erhard-consents-to-stay-in-office-new-bonn-truce-arranged-as.html | ERHARD CONSENTS TO STAY IN OFFICE; New Bonn Truce Arranged as Adenauer Calls Aide's Resignation 'Unthinkable' | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/reds-edged-in-caracas-vote.html | Reds Edged in Caracas Vote | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/h-benjamin-eastman.html | H. BENJAMIN EASTMAN | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/rabbi-urges-guide-for-reform-jews-asks-conference-to-set-up-minimum.html | RABBI URGES GUIDE FOR REFORM JEWS; Asks Conference to Set Up Minimum Standards for Holidays and Rituals | True | By George Duganspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/dios-conviction-is-reversed-41-appellate-division-also-frees.html | DIO'S CONVICTION IS REVERSED, 4-1; Appellate Division Also Frees McNamara in Extortion -Hogan Will Appeal | True | By Emmanuel Perlmutter | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/detroit-lions-sign-sprinter.html | Detroit Lions Sign Sprinter | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/baker-heads-purchasers.html | Baker Heads Purchasers | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-von-ritter-is-wed-to-george-eberhardt.html | Mrs. yon Ritter Is Wed To George Eberhardt | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/lowincome-apartment-is-decorated-for-2500.html | Low-Income Apartment Is Decorated for $2,500 | True | By Rita Reif | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/frank-carr-marries-mrs-edith-b-chrysler.html | Frank Carr Marries Mrs. Edith B. Chrysler | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/u-s-maintaining-status-as-debtor-deficit-for-firstquarter-payments.html | U. S. MAINTAINING STATUS AS DEBTOR; Deficit for First-Quarter Payments Balance Steady at $864,000,000 GOLD OUTFLOW REDUCED But Basic Conditions for Heavy Loss Continue, Report Indicates U. S. MAINTAINING STATUS AS DEBTOR | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/lamas-aim-backed-by-indian-socialist.html | LAMA'S AIM BACKED BY INDIAN SOCIALIST | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/rojas-bids-frondizi-quit.html | Rojas Bids Frondizi Quit | True | | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/soviet-promises-test-plan-details-u-s-insists-on-clarification-of.html | SOVIET PROMISES TEST PLAN DETAILS; U. S. Insists on Clarification of Khrushchev Proposal for Inspection Quota | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/strikers-return-at-jersey-utility-pay-pact-sends-all-but-one-local.html | STRIKERS RETURN AT JERSEY UTILITY; Pay Pact Sends All but One Local Back to Job -- Bergen Unit, 3 Others Vote No | True | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/officers-of-realty-corporation.html | Officers of Realty Corporation | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/advice-on-books-educator-questions-if-young-are-guided-in-selection.html | ADVICE ON BOOKS; Educator Questions if Young Are Guided in Selection | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/hill-gains-in-tennis-defeats-green-61-61-in-nassausuffolk-boys-test.html | HILL GAINS IN TENNIS; Defeats Green, 6-1, 6-1, in Nassau-Suffolk Boys' Test | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/state-editors-back-youth-crime-news.html | STATE EDITORS BACK YOUTH CRIME NEWS | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/braves-down-cards-with-14-hits-9-to-5.html | BRAVES DOWN CARDS WITH 14 HITS, 9 TO 5 | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/driver-hurt-in-mangled-bus.html | Driver Hurt in Mangled Bus | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/700-algerians-fasting-hunger-strike-in-paris-prison-revealed-on.html | 700 ALGERIANS FASTING; Hunger Strike in Paris Prison Revealed on Sixth Day | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/ford-of-yanks-wins-as-three-2run-homers-rout-athletics-at-kansas.html | Ford of Yanks Wins as Three 2-Run Homers Rout Athletics at Kansas City; SOUTHPAW SCORES 7TH VICTORY, 10-2 Ford's 5-Hit Hurling, Yanks' 18 Blows Lift Bombers Back Into 4th Place | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/u-s-plane-forced-to-land.html | U. S. Plane Forced to Land | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/300-faithful-cry-in-beer-for-shors.html | 300 FAITHFUL CRY IN BEER FOR SHOR'S | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/javits-asks-curbs-on-hiring-officers.html | JAVITS ASKS CURBS ON HIRING OFFICERS | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/gen-andres-saliquet.html | GEN. ANDRES SALIQUET | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/edward-a-mdonnell.html | EDWARD A. M'DONNELL | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/an-unkept-promise.html | An Unkept Promise | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/u-s-team-victor-in-toronto-golf-suddendeath-playoff-in-proamateur.html | U. S. TEAM VICTOR IN TORONTO GOLF; Sudden-Death Play-Off in Pro-Amateur Test Leads Americans to Victory | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/contract-bills-voted-senate-passes-extension-of-defense-profit-curb.html | CONTRACT BILLS VOTED; Senate Passes Extension of Defense Profit Curb | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/justina-bricka-gains-beats-miss-sullivan-60-62-in-southern-girls.html | JUSTINA BRICKA GAINS; Beats Miss Sullivan, 6-0, 6-2, in Southern Girls' Tennis | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/school-bonds-approved.html | School Bonds Approved | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/i-george-e-read-66-served-studebaker.html | i GEORGE E. READ, 66, SERVED STUDEBAKER | True | Slecial to Th NEW York TImel. | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/3-doubles-mark-delaware-card-1108-paid-by-heliobubble-and-apple.html | 3 DOUBLES MARK DELAWARE CARD; $1,108 Paid by Heliobubble and Apple Dumpling -- Two Consolation Pay-Offs | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/earnings-raised-by-kelseyhayes-spurt-in-sales-and-net-for-3-and-9.html | EARNINGS RAISED BY KELSEY-HAYES; Spurt in Sales and Net for 3 and 9 Months to May 31 Laid to Auto Recovery COMPANY ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/tommy-peno.html | TOMMY $PENO | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/armstrong-in-hospital-jazz-trumpeter-is-stricken-with-pneumonia-in-.html | ARMSTRONG IN HOSPITAL; Jazz Trumpeter Is Stricken With Pneumonia in Italy | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/william-a-gordon.html | WILLIAM A. GORDON | True | SpedLI to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/10-million-bequeathed-italian-princess-will-benefits-daughter-and.html | 10 MILLION BEQUEATHED; Italian Princess' Will Benefits Daughter and Fund | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/high-court-maps-unusual-review-will-rehear-a-yearold-tax-ruling.html | HIGH COURT MAPS UNUSUAL REVIEW; Will Rehear a Year-Old Tax Ruling That Lawyers Say Contained Error in Fact | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/2-labor-leaders-cited-dubinsky-and-potofsky-given-histradut-awards.html | 2 LABOR LEADERS CITED; Dubinsky and Potofsky Given Histradut Awards | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/white-man-on-trial-for-rape.html | White Man on Trial for Rape | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/hoad-beats-anderson-and-gains-pro-semifinals-at-forest-hills-winner.html | Hoad Beats Anderson and Gains Pro Semi-Finals at Forest Hills; Winner at 6-8, 6-3, 6-4 Joins Rosewall, Who Turns Back Segura, 6-1, 7-5, Before 3,000 Tennis Fans | True | By Allison Danzig | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/volunteers-keeping-struck-botanic-garden-green.html | Volunteers Keeping Struck Botanic Garden Green | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/union-names-president-sheet-metal-workers-elect-carlough-of-new.html | UNION NAMES PRESIDENT; Sheet Metal Workers Elect Carlough of New York | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/longs-aides-ask-frazar-to-rule-lieutenant-governor-is-firm-hearing.html | LONG'S AIDES ASK FRAZAR TO RULE; Lieutenant Governor Is Firm -- Hearing Due Friday on Governor's Commitment | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/hungary-rejected-by-ilo-conference.html | HUNGARY REJECTED BY I.L.O. CONFERENCE | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/4-killed-in-jet-crash-b52-falls-and-explodes-on-test-flight-in.html | 4 KILLED IN JET CRASH; B-52 Falls and Explodes on Test Flight in Oregon | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/union-reelects-beirne-other-officials-renamed-by-communications.html | UNION RE-ELECTS BEIRNE; Other Officials Renamed by Communications Workers | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/film-censorship-bill-backed.html | Film Censorship Bill Backed | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/colleges-name-head-miss-blanding-of-vassar-will-head-group-of.html | COLLEGES NAME HEAD; Miss Blanding of Vassar Will Head Group of Independents | True | | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/cenco-to-expand-buying-soiltest-instrument-maker-acquires-chicago.html | CENCO TO EXPAND, BUYING SOILTEST; Instrument Maker Acquires Chicago Concern for Cash and Shares | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/crop-interest-raised-u-s-will-pay-3-14-a-year-to-price-support.html | CROP INTEREST RAISED; U. S. Will Pay 3 1/4% a Year to Price Support Bankers | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/school-budget-backed-plainview-board-votes-funds-other-l-i-plans.html | SCHOOL BUDGET BACKED; Plainview Board Votes Funds -- Other L. I. Plans Lose | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/funds-for-health-called-inadequate.html | FUNDS FOR HEALTH CALLED INADEQUATE | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/seaway-brings-buffalo-boom.html | Seaway Brings Buffalo Boom | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/hobbie-gains-7th-victory.html | Hobbie Gains 7th Victory | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/safeguards-urged-on-alien-adoptions.html | SAFEGUARDS URGED ON ALIEN ADOPTIONS | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/city-to-investigate-plasticbag-deaths.html | CITY TO INVESTIGATE PLASTIC-BAG DEATHS | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/stay-denied-for-mass-slayer.html | Stay Denied for Mass Slayer | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/2d-hospital-union-warns-of-strike-in-37-institutions-talks-break-of.html | 2D HOSPITAL UNION WARNS OF STRIKE IN 37 INSTITUTIONS; Talks Break Off Between Proprietary Group and Hotel Workers Local 37 HOSPITALS GET A UNION WARNING | True | By Homer Bigart | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/london-market-retreats-again-interest-centers-on-store-and.html | LONDON MARKET RETREATS AGAIN; Interest Centers on Store and Industrials Involved in Takeover Contests | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/japanese-design-a-nuclear-tanker.html | JAPANESE DESIGN A NUCLEAR TANKER | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/miss-lawrence-will-be-married-in-late-summer-wellesley-graduate-and.html | Miss Lawrence Will Be Married In Late Summer; Wellesley Graduate and John Cole, a Harvard Alumnus, Betrothed | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/presley-planning-4-films.html | Presley Planning 4 Films | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/cars-hurt-1154-in-week-injury-accidents-total-799-fatalities-are-11.html | CARS HURT 1,154 IN WEEK; Injury Accidents Total 799 -- Fatalities Are 11 | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/master-air-plan-gains-in-senate-17332000-is-restored-by-armed.html | MASTER' AIR PLAN GAINS IN SENATE; $17,332,000 Is Restored by Armed Services Unit for Anti-Aircraft Missile | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/apalachin-writ-denied-justice-tells-lombardozzi-he-can-talk-and-go.html | APALACHIN WRIT DENIED; Justice Tells Lombardozzi He Can Talk and Go Free | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/frondizi-seeking-to-form-cabinet-former-antiperonist-aide-reported.html | FRONDIZI SEEKING TO FORM CABINET; Former Anti-Peronist Aide Reported as Possibility for Key Ministry | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/dancer-tv-star-of-trot-program-scores-with-meadow-maine-for-3d.html | DANCER TV STAR OF TROT PROGRAM; Scores With Meadow Maine for 3d Victory in Row on Yonkers Video | True | By Gordon S. White Jr.special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/roland-de-wattevillei.html | [ROLAND DE WATTEVILLEI | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/landa-rebuffed-by-crane-co-board.html | LANDA REBUFFED BY CRANE CO. BOARD | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-john-w-richards.html | MRS. JOHN W. RICHARDS | True | Specd&l to The New York Times, | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/queens-woman-safe.html | Queens Woman Safe | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/cabbie-rescues-chicken-in-34th-st-traffic-rush.html | Cabbie Rescues Chicken In 34th St. Traffic Rush | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/catholicism-seen-as-handicap-in-60-sparkman-in-talk-on-radio-says.html | CATHOLICISM SEEN AS HANDICAP IN '60; Sparkman, in Talk on Radio, Says Religion Is Still Big Factor for Presidency | True | By Leo Egan | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/states-rights-bill-held-unnecessary.html | STATES RIGHTS BILL HELD 'UNNECESSARY' | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/uranium-prospector-drowns.html | Uranium Prospector Drowns | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/kaiserbruman-special-to-the-new-york-times.html | KaiserBruman Special to The New York Times. | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/books-of-the-times.html | Books of The Times | True | By Raymond Walters Jr. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/baruch-in-britain-for-visit.html | Baruch in Britain for Visit | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/frankehurdman.html | Franke--Hurdman | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/balmacara-beats-tom-thumb-at-belmont-park-reinzi-finishes-third-in.html | Balmacara Beats Tom Thumb at Belmont Park; REINZI FINISHES THIRD IN FEATURE Balmacara Gains 3/4-Length Triumph -- Ailing Ycaza Passes Up 7 Mounts | True | By Louis Effrat | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/granting-economic-aid-media-for-extending-assistance-to-latin.html | Granting Economic Aid; Media for Extending Assistance to Latin America Discussed | True | A. WILFRED MAY. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/liquid-lunch-is-termed-answer-to-a-wilting-day.html | Liquid Lunch Is Termed Answer to a Wilting Day | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/queen-presents-colors-to-frenchcanadian-regiment.html | Queen Presents Colors to French-Canadian Regiment | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/architect-cites-automotive-grip-stone-urges-car-and-oil-industries.html | ARCHITECT CITES AUTOMOTIVE GRIP; Stone Urges Car and Oil Industries to Help Cities on Planning Studies | True | By Glenn Fowlerspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/jersey-aide-resigns-post.html | Jersey Aide Resigns Post | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/irish-playwright-finishes-comedy-royal-enclosure-by-kieran-tunney.html | IRISH PLAYWRIGHT FINISHES COMEDY; ' Royal Enclosure' by Kieran Tunney May Open Here in January -- 'Caprice' Off | True | By Louis Calta | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/music-42d-stadium-season-opens-bernstein-leads-first-program-in.html | Music: 42d Stadium Season Opens; Bernstein Leads First Program in Series Mrs. Guggenheimer in Customary Flourish | True | By Howard Taubman | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/soviet-beaten-in-un-protest-on-nationalist-china-in-trusteeship.html | SOVIET BEATEN IN U.N.; Protest on Nationalist China in Trusteeship Unit Fails | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/commodities-slide-index-fell-monday-to-879-from-881-on-friday.html | COMMODITIES SLIDE; Index Fell Monday to 87.9 From 88.1 on Friday | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/fuchs-is-released-flies-to-east-berlin-fuchs-released-goes-to-red.html | Fuchs Is Released; Flies to East Berlin; FUCHS RELEASED; GOES TO RED AREA | True | By Walter H. WaggonerSpecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/student-said-to-identify-source-of-regents-answers-used-by-28.html | Student Said to Identify Source Of Regents Answers Used by 28 | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/news-deliverers-indicted-in-plots-us-accuses-11-men-and-one-company.html | NEWS DELIVERERS INDICTED IN PLOTS; U.S. Accuses 11 Men and One Company of Monopoly and Extortion Here NEWS DELIVERERS INDICTED IN PLOTS | True | By Russell Porter | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/michael-j-friedlander-weds-gail-putterman.html | Michael J. Friedlander Weds Gail Putterman | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/president-said-to-feel-columbia-was-too-big.html | President Said to Feel Columbia Was Too Big | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/senate-votes-prison-fund.html | Senate Votes Prison Fund | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/canal-open-both-ways-repaired-canadian-facility-resumes-downbound.html | CANAL OPEN BOTH WAYS; Repaired Canadian Facility Resumes Downbound Runs | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/minneapolismoline-elects.html | Minneapolis-Moline Elects | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/virginia-eyes-britishstyle-links-architecture-trend-is-reversed-for.html | Virginia Eyes British-Style Links; Architecture Trend Is Reversed for New Course | True | By Lincoln A. Werden | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/lastborn-takes-monmouth-dash-cooks-mount-pays-1860-for-halflength.html | LASTBORN TAKES MONMOUTH DASH; Cook's Mount Pays $18.60 for Half-Length Victory Over Royal Native | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/big-power-plant-sparks-recovery-wyoming-town-credits-coal-mining.html | BIG POWER PLANT SPARKS RECOVERY; Wyoming Town Credits Coal Mining and Utility With Preventing Disaster | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/boris-viandead-a-french-writer-author-of-novel-on-u-s-racial-issue.html | BORIS VI'AN'DEAD;, A FRENCH WRITER; ]Author of Novel on U. S, Racial Issue Translated Works by Americans | True | Soeclal to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/everest-appointed-tactical-air-chief.html | EVEREST APPOINTED TACTICAL AIR CHIEF | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/cold-spring-wins-womens-sailing-victors-score-33-14-points-and-keep.html | COLD SPRING WINS WOMEN'S SAILING; Victors Score 33 1/4 Points and Keep Morgan Cup at Oyster Bay Harbor | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/rebel-radio-still-on-air.html | Rebel Radio Still on Air | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/latin-draft-debt-increased-in-may.html | LATIN DRAFT DEBT INCREASED IN MAY | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/pinay-urges-france-maintain-austerity.html | PINAY URGES FRANCE MAINTAIN AUSTERITY | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/exstock-clerk-to-head-gimbels-schutzman-elected-as-the-successor-to.html | Ex-Stock Clerk to Head Gimbels; Schutzman Elected as the Successor to Eckhouse Began Career at 14, Studying Nights, Working Days | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/ronald-webster.html | RONALD WEBSTER | True | Special to The 1ew York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/thornburg-rides-4-winners.html | Thornburg Rides 4 Winners | True | | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/tv-show-planned-on-song-writers-90minute-musical-in-fall-to-feature.html | TV SHOW PLANNED ON SONG WRITERS; 90-Minute Musical in Fall to Feature Lerner and Loewe - - Alex Segal Signed | True | By Val Adams | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/imrs-platt-married-to-francis-s-page.html | IMrs. Platt Married ! To Francis S. Page | True | Special to The New York Times. ] | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/u-n-press-aide-honored.html | U. N. Press Aide Honored | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/masters-accused-in-ship-collision-skippers-of-santa-rosa-and-tanker.html | MASTERS ACCUSED IN SHIP COLLISION; Skippers of Santa Rosa and Tanker, Plus 2 Officers, Are Called Negligent | True | By Werner Bamberger | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/harrison-in-visit-to-khrushchev-premier-and-visitor-discuss.html | HARRISON IN VISIT TO KHRUSHCHEV; Premier and Visitor Discuss International Problems and Soviet Policies | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/noel-coward-writing-novel.html | Noel Coward Writing Novel | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/190-million-loan-to-spain-is-near-international-credit-hinges-on.html | 190 MILLION LOAN TO SPAIN IS NEAR; International Credit Hinges on Adoption of a Drastic Austerity Program | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/pirates-triumph-over-giants-51-san-francisco-falls-2-games-behind.html | PIRATES TRIUMPH OVER GIANTS, 5-1; San Francisco Falls 2 Games Behind Braves -Dodgers' Homers Top Phils, 4-3 | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/egghead-found-gaining-respect-new-cultural-climate-exists-in-nation.html | EGGHEAD' FOUND GAINING RESPECT; New Cultural Climate Exists in Nation, Stanford Dean Tells Educators' Parley TEACHER TRAINING CITED Kansas Conference Seeks to Improve Preparation of School Instructors | True | By Leonard Buderspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/theatre-spirited-revival-75yearold-drunkard-staged-at-the-gate.html | Theatre: Spirited Revival; 75-Year-Old 'Drunkard' Staged at the Gate | True | By Arthur Gelb | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/prison-hospital-quells-uprising-bulldozer-leads-assault-on-106.html | PRISON HOSPITAL QUELLS UPRISING; Bulldozer Leads Assault on 106 Mentally Ill Inmates -- 5 Hostages Rescued | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/b-john-g-beall-fiance-i-of-nancy-lee-smithr.html | b John G. Beall Fiance i Of Nancy Lee Smithr | True | Special to The New York Times. I | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/crowley-free-to-go-cleared-in-tokyo-death-trial-he-gets-his.html | CROWLEY FREE TO GO; Cleared in Tokyo Death Trial, He Gets His Passport Back | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/lubanski-bowls-300-in-2-straight-games.html | Lubanski Bowls 300 In 2 Straight Games | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mf_yer-l-olf.html | MF_..YER L. OLF | True | Special to The New York TImell. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/red-sox-win-10-4.html | Red Sox Win, 10 -4 | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/de-sapio-campaign-dons-white-gloves.html | DE SAPIO CAMPAIGN DONS WHITE GLOVES | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/chicago-downs-washington.html | Chicago Downs Washington | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/kerala-leaders-talk-with-nehru-prime-minister-sees-many-visitors-in.html | KERALA LEADERS TALK WITH NEHRU; Prime Minister Sees Many Visitors in Bid to Solve Red-Run State's Crisis | True | By Tillman Durdinspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/lawrence-r-garvey.html | LAWRENCE R. GARVEY | True | Soecial to 'fqe New york Times. | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/25-from-us-feared-dead-in-norway-fire-25-u-s-tourists-believed-dead.html | 25 From U.S. Feared Dead in Norway Fire; 25 U. S. Tourists Believed Dead In Resort Hotel Fire in Norway | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/bomb-damages-school-door.html | Bomb Damages School Door | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/howard-a-butler.html | HOWARD A. BUTLER | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/civil-defense-shelter-planned.html | Civil Defense Shelter Planned | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/weight-of-supplies-lowers-july-wool-coffee-eases-again-trading-is.html | Weight of Supplies Lowers July Wool; Coffee Eases Again; TRADING IS DULL IN COMMODITIES | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/racial-report-scored-talmadge-tells-senate-it-is-slanderous-attack.html | RACIAL REPORT SCORED; Talmadge Tells Senate It Is Slanderous Attack on South | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/a-scientisttraitor-klaus-email-julius-fuchs.html | A Scientist-Traitor; Klaus Email Julius Fuchs | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/sutphen-m-somers.html | SUTPHEN M. SOMERS | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/british-car-exports-set-record-in-may.html | BRITISH CAR EXPORTS SET RECORD IN MAY | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/eisenhower-gets-housing-measure-veto-is-indicated-13-billion.html | EISENHOWER GETS HOUSING MEASURE; VETO IS INDICATED; 1.3 Billion Omnibus Program Passes House by 241-177 in Compromise Form ASSAILED AS TOO COSTLY Budget Chief to Recommend Disapproval -- Big Outlays for Urban Renewal EISENHOWER GETS HOUSING MEASURE | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/foreign-affairs-major-change-among-our-diplomats.html | Foreign Affairs; Major Change Among Our Diplomats | True | By C. L. Sulzberger | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/to-preserve-sculpture-hope-expressed-that-two-granite-figures-my-be.html | To Preserve Sculpture; Hope Expressed That Two Granite Figures My Be Saved | True | FRANCIS KEALLY, | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/1000-bedford-pupils-ordered-transferred-out-of-area-by-bus.html | 1,000 Bedford Pupils Ordered Transferred Out of Area by Bus | True | By Gene Currivan | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/glen-aiden-appoints-two.html | Glen Aiden Appoints Two | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/paperboard-output-falls-from-record.html | PAPERBOARD OUTPUT FALLS FROM RECORD | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/more-aluminum-set-kaiser-to-restart-potline-at-mead-wash-smelter.html | MORE ALUMINUM SET; Kaiser to Restart Potline at Mead, Wash., Smelter | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/machen-sues-again-seeks-1229375-damages-of-title-fight-principals.html | MACHEN SUES AGAIN; Seeks $1,229,375 Damages of Title Fight Principals | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/russians-reveal-test-of-atom-ship-icebreaker-lenin-due-at-sea-by.html | RUSSIANS REVEAL TEST OF ATOM SHIP; Icebreaker Lenin Due at Sea by 1960, Soviet Aide Says Here -- 3 Others Planned | True | By Walter Sullivan | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/grains-soybeans-take-sharp-falls-heavy-general-sellings-cuts-almost.html | GRAINS, SOYBEANS TAKE SHARP FALLS; Heavy General Sellings Cuts Almost All Contracts -Sorghums Hit Hardest | True | | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/new-orders-for-machine-tools-took-a-sharp-drop-last-month.html | New Orders for Machine Tools Took a Sharp Drop Last Month | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-raymond-rieger.html | MRS. RAYMOND RIEGER | True | Speele. l to *Xe 1ew York TimeJ. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-fleitz-and-sally-moore-register-narrow-victories-in-wimbledon.html | Mrs. Fleitz and Sally Moore Register Narrow Victories in Wimbledon Tennis; AMERICANS SCORE IN 3-SET MATCHES Miss Moore, Twice a Point From Defeat, Beats Fay Muller, 5-7, 8-6, 6-4 | True | By Fred Tupperspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/wendy-stone-in-front-triumphs-over-miss-hotchkin-in-middle-states.html | WENDY STONE IN FRONT; Triumphs Over Miss Hotchkin in Middle States Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/norfolk-western.html | NORFOLK & WESTERN | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-cici-leads-golf-title-play-her-82-paces-long-island.html | MRS. CICI LEADS GOLF TITLE PLAY; Her 82 Paces Long Island Championship -- Mrs. Ryan and Mrs. Freeman 2d | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/fleming-of-iowa-turns-pro.html | Fleming of Iowa Turns Pro | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/laborites-advance-new-nuclear-stand.html | LABORITES ADVANCE NEW NUCLEAR STAND | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/capitol-fete-july-4-president-to-lay-cornerstone-for-east-front.html | CAPITOL FETE JULY 4; President to Lay Cornerstone for East Front Extension | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/transit-budget-rules-out-pay-rise-at-present-fare-no-pay-rise-seen.html | Transit Budget Rules Out Pay Rise at Present Fare; NO PAY RISE SEEN IN TRANSIT BUDGET | True | By Stanley Levey | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/julius-goldburg.html | JULIUS GOLDBURG | True | Special to The New York Ttmes. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/citys-airraid-sirens-will-be-tested-today.html | City's Air-Raid Sirens Will Be Tested Today | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/its-20-girls-not-19-eastern-besieged-after-error-on-stewardess-age.html | IT'S 20, GIRLS, NOT 19; Eastern Besieged After Error on Stewardess Age Base | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/wood-field-and-stream-8yearold-boy-from-new-rochelle-is-old-hand-at.html | Wood, Field and Stream; 8-Year-Old Boy From New Rochelle Is Old Hand at Fluke Fishing | True | By Michael Straussspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/the-real-eastwest-issue.html | The Real East-West Issue | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/rollcall-on-housing-bill.html | Roll-Call on Housing Bill | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/pratts-caper-is-class-a-victor-in-annapolistonewport-sailing-long.html | Pratt's Caper Is Class A Victor In Annapolis-to-Newport Sailing; Long Island Sloop Regains Award She Took 2 Years Ago -- Gubelmann's Windigo Is First to Finish | True | By John Rendelspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/lemass-named-irish-premier-foes-say-he-lacks-a-mandate.html | Lemass Named Irish Premier; Foes Say He Lacks a Mandate | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/30-million-raised-by-new-york-city-shortterm-notes-carry-a-2-34.html | 30 MILLION RAISED BY NEW YORK CITY; Short-Term Notes Carry a 2 3/4% Coupon and Wind Up 1959 Borrowing | True | | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/science-teachers-needed.html | Science Teachers Needed | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mutual-fund-gains-diversified-investment-notes-rise-in-assets.html | MUTUAL FUND GAINS; Diversified Investment Notes Rise in Assets, Members | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/old-july-cotton-gains-45c-a-bale-strength-ascribed-to-the-belief.html | OLD JULY COTTON GAINS 45C A BALE; Strength Ascribed to the Belief That Few Delivery Notices Will Be Issued | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/relocation-last-year.html | Relocation Last Year | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/u-n-chief-to-go-to-cairo-july-1-hammarskjold-to-attempt-settlement.html | U. N. CHIEF TO GO TO CAIRO JULY 1; Hammarskjold to Attempt Settlement of Seizures of Israeli Cargoes | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/red-triumph-feared-m-r-a-called-only-hope-for-saving-latin-america.html | RED TRIUMPH FEARED; M. R. A. Called Only Hope for Saving Latin America | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/orrie-w-flavelle.html | ORRIE W. FLAVELLE | True | Special to The New York TImen. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/board-of-trade-fills-post.html | Board of Trade Fills Post | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/antiu-s-moves-urged-in-rio-as-shock-treatment-to-get-aid.html | Anti-U. S. Moves Urged in Rio As 'Shock Treatment' to Get Aid | True | By Tad Szulcspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/papers-resume-after-strike.html | Papers Resume After Strike | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/text-of-moses-statement.html | Text of Moses' Statement | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/executive-here-joins-furness-withy-board.html | Executive Here Joins Furness, Withy Board | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/fuchs-arrives-in-germany.html | Fuchs Arrives in Germany | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/historical-society-gets-landmark.html | Historical Society Gets Landmark | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/yonkers-wall-falls-crushing-cars.html | Yonkers Wall Falls, Crushing Cars | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/berle-sees-peage-within-30-years-tells-news-guild-convention-world.html | BERLE SEES PEAGE WITHIN 30 YEARS; Tells News Guild Convention World Harmony Will Come Without a Major War | True | By Sam Pope Brewer | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/activities-listed-for-youngsters-in-city-suburbs.html | Activities Listed For Youngsters In City, Suburbs | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/seeburg-corp-plans-rights.html | Seeburg Corp. Plans Rights | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/suslov-in-paris-for-red-rally.html | Suslov in Paris for Red Rally | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/arctic-study-begun-by-army-scientists.html | ARCTIC STUDY BEGUN BY ARMY SCIENTISTS | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/dillenbergcronemiller.html | DillenbergCronemiller | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/powell-is-irked-by-court-choices-he-will-fight-tammany-in-primary.html | POWELL IS IRKED BY COURT CHOICES; He Will Fight Tammany in Primary Over Failure to Name Negro to Bench | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/new-york-tour-conductor.html | New York Tour Conductor | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/key-sessions-set-in-steel-dispute-negotiations-in-final-stages.html | KEY SESSIONS SET IN STEEL DISPUTE; Negotiations in Final Stages -- Union Calls Top Board - - Industry Weighs Bid | True | By A. H. Raskin | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/formula-for-le-mans-dreyfus-calls-steady-pace-not-speed-key-to.html | Formula for Le Mans; Dreyfus Calls Steady Pace, Not Speed, Key to Shelby-Salvadori Victory | True | By Frank M. Blunk | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/cuba-to-take-over-large-ranches-now.html | CUBA TO TAKE OVER LARGE RANCHES NOW | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/bonds-market-continues-irregular-corporates-are-firm-treasury.html | Bonds: Market Continues Irregular, Corporates Are Firm; TREASURY ISSUES MOSTLY DECLINE Bills, Postwar Bonds Ease as Dealers Adjust for New Flotation | True | By Paul Heffernan | 1987-01-15 | | |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/brazilian-utility-gets-a-new-loan-traction-light-and-power-concern.html | BRAZILIAN UTILITY GETS A NEW LOAN; Traction, Light and Power Concern Gets 11 Million From World Bank COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/america-fore-picks-officials.html | America Fore Picks Officials | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-long-reported-gone.html | Mrs. Long Reported Gone | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/harriman-ripley-head-joins-newmont-board.html | Harriman Ripley Head Joins Newmont Board | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/that-impossible-inflation.html | That 'Impossible' Inflation | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/stocks-sluggish-averages-steady-most-price-shifts-are-small-with.html | STOCKS SLUGGISH, AVERAGES STEADY; Most Price Shifts Are Small With Few Exceptions on Both Sides VOLUME FALLS A BIT Reynolds Metals Gains 5 7/8 and Cyanamid Rises 4 1/2 -- Texaco Dips 2 3/4 STOCKS SLUGGISH, AVERAGES STEADY | True | By Burton Crane | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/stephen-i-rosenfeld-to-wed-elise-golub.html | Stephen I. Rosenfeld To Wed Elise Golub | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/error-of-omission-student-tells-how-adams-son-was-left-off-list.html | ERROR OF OMISSION; Student Tells How Adams' Son Was Left Off List | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/trujillo-reported-to-crush-invasion-backed-by-cuba-trujillo-is-said.html | Trujillo Reported to Crush Invasion Backed by Cuba; TRUJILLO IS SAID TO HALT INVASION | True | By United Press International. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/cosmetics-galore-going-to-moscow.html | Cosmetics Galore Going to Moscow | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/1959-adjusters-directory-out.html | 1959 Adjusters Directory Out | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/39982000-issue-of-toronto-offered-today-on-u-s-market.html | $39,982,000 Issue of Toronto Offered Today on U. S. Market | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/jailed-in-auto-death-bridgeport-woman-assailed-by-judge-as-wanton.html | JAILED IN AUTO DEATH; Bridgeport Woman Assailed by Judge as 'Wanton' Driver | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/frederick-j-elder.html | FREDERICK J. ELDER | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/textron-opens-plant-aluminum-products-will-be-made-in-pottsville-pa.html | TEXTRON OPENS PLANT; Aluminum Products Will Be Made in Pottsville, Pa, | True | | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-ann-knaus-married.html | Mrs. Ann Knaus Married | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/city-opens-762d-playground.html | City Opens 762d Playground | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/reading-railroad-special-to-the-new-york-times.html | READING RAILROAD; Special to The New York Times. | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/red-cross-aid-requested.html | Red Cross Aid Requested | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/orioles-give-lockman-for-dropo-versatile-exgiant-is-sent-to-reds-in.html | Orioles Give Lockman for Dropo; Versatile Ex-Giant Is Sent to Reds in Waiver Deal | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/l-i-area-to-get-big-play-center-1500000-project-will-be-part-of.html | L. I. AREA TO GET BIG PLAY CENTER; $1,500,000 Project Will Be Part of Park District of Elmont-Valley Stream | | By Roy R. Silverspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/2-soviet-deserters-held.html | 2 Soviet Deserters Held | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/problem-of-arab-refugees.html | Problem of Arab Refugees | True | ROBERT JOHN. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/macmillan-hopes-for-summit-talk-wams-against-underrating-progress.html | MACMILLAN HOPES FOR SUMMIT TALK; Wams Against Underrating Progress at Geneva -Lloyd Reports Today MACMILLAN HOPES FOR SUMMIT TALK | | By Thomas P. Ronanspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/johnson-rebuts-liberal-critics-bids-eisenhower-cooperate-with.html | JOHNSON REBUTS LIBERAL CRITICS; Bids Eisenhower Cooperate With Congress and Chides Acts of 'Political Byplay' | True | By Allen Druryspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/future-bride-shops-early-for-a-gown.html | Future Bride Shops Early For a Gown | True | By Nan Robertson | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/carrier-corp-elects-manufacturing-officer.html | Carrier Corp. Elects Manufacturing Officer | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/hagerty-treatment-hit-senator-says-press-aide-is-getting-socialized.html | HAGERTY TREATMENT HIT; Senator Says Press Aide Is Getting Socialized Medicine | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/acoustica-opens-plant.html | Acoustica Opens Plant | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/chappaqua-bond-plan-upset.html | Chappaqua Bond Plan Upset | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/sidelights-few-clouds-mar-bank-horizon.html | Sidelights; Few Clouds Mar Bank Horizon | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/red-nations-use-of-peace.html | Red Nations' Use of "Peace" | True | J. KESNER KAHN. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/united-fruit-loses-4500000-rail-suit.html | UNITED FRUIT LOSES $4,500,000 RAIL SUIT | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/son-to-mrs-peterkin-r.html | Son to Mrs. Peterkin .r. | True | Special to The New York Thnc., | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/electrical-engineers-honored.html | Electrical Engineers Honored | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/iran-expels-soviet-attache.html | Iran Expels Soviet Attache | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/railroad-notes-black-ink-in-may-lehigh-valleys-profit-of-87121-was.html | RAILROAD NOTES BLACK INK IN MAY; Lehigh Valley's Profit of $87,121 Was First It Cleared This Year | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/aid-shifts-backed-by-senate-group-more-arms-help-mapped-for-nato.html | AID SHIFTS BACKED BY SENATE GROUP; More Arms Help Mapped for NATO -- Administration's Plan Called Inadequate | | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/defense-plan-urged-congressman-notes-threat-of-chemical-warfare.html | DEFENSE PLAN URGED; Congressman Notes Threat of Chemical Warfare | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/sports-of-the-times-venture-into-astrology.html | Sports of The Times; Venture Into Astrology | True | By Arthur Daley | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/edward-h-remmert-upstate-banker-61.html | EDWARD H. REMMERT, UPSTATE BANKER, 61 | True | Special to The New Tork TImel. I | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/infants-termed-target-of-polio.html | Infants Termed Target of Polio | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/rufus-b-hepner.html | | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/trujillo-directs-defense.html | Trujillo Directs Defense | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/many-islanders-boycott-sark-fete-for-margaret.html | Many Islanders Boycott Sark Fete for Margaret | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/transport-commander-to-head-air-academy.html | Transport Commander To Head Air Academy | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/big-mental-hospital-is-decentralized.html | BIG MENTAL HOSPITAL IS DECENTRALIZED | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/music-tribute-paid-to-thomas-moore.html | MUSIC TRIBUTE PAID TO THOMAS MOORE | True | ROSS PARMENTER. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/britishdanish-talks-end.html | British-Danish Talks End | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/record-price-on-strad-dancla-violin-is-auctioned-in-london-for.html | RECORD PRICE ON 'STRAD'; ' Dancla' Violin Is Auctioned in London for $22,930 | True | Special to The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/miss-monroes-surgery-actress-in-excellent-condition-at-lenox-hill.html | MISS MONROE'S SURGERY; Actress in 'Excellent' Condition at Lenox Hill Hospital | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/reinforced-democratic-ties.html | Reinforced Democratic Ties | True | LEIF K. TOBIASSEN. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/scientists-revise-view-on-fall-out-immediate-danger-put-too-low.html | SCIENTISTS REVISE VIEW ON FALL OUT; Immediate Danger Put Too Low, Inquiry Is Told -Fire Storm Peril Cited | True | By John W. Finneyspecial To The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/herter-says-soviet-seeks-to-enslave-west-berlin-reports-no-geneva.html | HERTER SAYS SOVIET SEEKS TO ENSLAVE WEST BERLIN; REPORTS NO GENEVA GAINS; ASSAILS KREMLIN Secretary Deplores 'Baneful Influence' of Khrushchev HERTER CONDEMNS SOVIET ON BERLIN | True | By William J. Jorderspecial To The New York Times. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/screams-in-corridor.html | Screams In Corridor | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/elevators-tie-up-graybar-offices-employes-marooned-four-hours-as.html | ELEVATORS TIE UP GRAYBAR OFFICES; Employes Marooned Four Hours as Power Fails in 31-Story Building | True | By John C. Devlin | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/oxygen-device-tested-six-navy-spacemen-using-solid-chemical-granule.html | OXYGEN DEVICE TESTED; Six Navy 'Spacemen' Using Solid Chemical Granule | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/silk-shirts-cost-30.html | Silk Shirts Cost $30 | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/president-of-stauffer-joining-asarco-board.html | President of Stauffer Joining ASARCO Board | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/sizing-up-shrimp.html | Sizing Up Shrimp | True | | 1987-01-15 | RE0000321127 | RE0000321127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/the-dominican-mystery.html | The Dominican Mystery | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/plastic-bags-to-line-shelves.html | Plastic Bags to Line Shelves | True | A. T. | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-24 | 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/porgy-and-bess-opening-tonight-film-premiere-at-warner-to-be.html | PORGY AND BESS' OPENING TONIGHT; Film Premiere at Warner to Be Benefit -- Story by Robert Graves Sought | True | By Howard Thompson | 1987-01-15 | RE0000321127 | RE0000321127 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/okeefe-report-on-banker.html | O'Keefe Report on Banker | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/paperweight-explodes-an-apparent-incendiary-bomb-goes-off-in.html | PAPERWEIGHT EXPLODES; An Apparent Incendiary Bomb Goes Off in Student's Hand | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-mcneill-58-debutante-is-future-bride-student-at-william-and.html | Miss McNeill, '58 Debutante, Is Future Bride; Student at William and Mary Is Fiancee of DanielLivermore Jr. | True | Soecial.to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rights-promised-in-congo.html | Rights Promised in Congo | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-coumbe-in-front-upsets-miss-wilson-in-state-tennis.html | MISS COUMBE IN FRONT; Upsets Miss Wilson in State Tennis Quarter-Final | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/bonn-chiefs-weakened-political-future-of-both-adenauer-and-erhard.html | Bonn Chiefs Weakened; Political Future of Both Adenauer and Erhard Is Held to Have Been Damaged | True | By Sydney Gruson | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/r-p-i-cites-hungarian.html | R. P. I. Cites Hungarian | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/golda-meir-is-in-brazil.html | Golda Meir Is in Brazil | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rockefeller-for-brotherhood.html | Rockefeller for Brotherhood | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/general-waterworks-acquires-5-water-and-3-phone-concerns.html | General Waterworks Acquires 5 Water and 3 Phone Concerns | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/59-property-taxes-set-jersey-record.html | 59 PROPERTY TAXES SET JERSEY RECORD | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rayon-makers-raise-prices.html | Rayon Makers Raise Prices | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/train-for-garden-tour-lirr-to-run-special-cars-to-southampton-event.html | TRAIN FOR GARDEN TOUR; L.I.R.R. to Run Special Cars to Southampton Event | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/johnson-johnson-chooses-a-director.html | Johnson & Johnson Chooses a Director | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/utility-adds-board-member.html | Utility Adds Board Member | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/union-votes-dues-rise-per-capita-payments-to-the-international-now.html | UNION VOTES DUES RISE; Per Capita -- Payments to the International Now $2 | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/riv-matteos-manigiani.html | RI--V. MATTEOS MANIGIANI | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/hull-new-mutual-life-president-dawson-is-elevated-to-chairman.html | Hull New Mutual Life President; Dawson Is Elevated to Chairman; OFFICERS NAMED FOR MUTUAL LIFE | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/house-unit-cites-uncle-sam.html | House Unit Cites 'Uncle Sam' | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mayor-calls-his-job-uncomfortable-one.html | Mayor Calls His Job Uncomfortable One | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/2-passenger-ships-end-african-runs-farrell-lines-gets-federal.html | 2 PASSENGER SHIPS END AFRICAN RUNS; Farrell Lines Gets Federal Approval to Terminate South African Service | True | By Werner Bamberger | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/jagan-to-visit-with-germany.html | Jagan to Visit With Germany | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/scout-camp-set-up-facility-for-200-boys-will-be-opened-upstate-in.html | SCOUT CAMP SET UP; Facility for 200 Boys Will Be Opened Upstate in August | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/walt-disney-in-dublin-arrives-for-first-premiere-of-film-outside-u.html | WALT DISNEY IN DUBLIN; Arrives for First Premiere of Film Outside U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/power-output-dips-from-5month-high.html | POWER OUTPUT DIPS FROM 5-MONTH HIGH | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/steel-asks-union-to-put-off-strike-reply-to-proposal-expected-today.html | STEEL ASKS UNION TO PUT OFF STRIKE; Reply to Proposal Expected Today, but Agreement on Truce Is Unlikely | True | By A. H. Raskin | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/8-sirens-fail-in-test-rest-of-717-here-respond-in-9minute-exercise.html | 8 SIRENS FAIL IN TEST; Rest of 717 Here Respond in 9-Minute Exercise | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/gasoline-supply-dips-seasonably-inventories-off-by-884000-barrels.html | GASOLINE SUPPLY DIPS SEASONABLY; Inventories Off by 884,000 Barrels Last Week -- U. S. Oil Output Up a Bit | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/100-youths-train-as-counselors-for-camp-sidewalk.html | 100 Youths Train as Counselors for 'Camp Sidewalk' | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/census-to-take-to-road-travelers-and-homeless-to-be-counted-march.html | CENSUS TO TAKE TO ROAD; Travelers and Homeless to Be Counted March 31 | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/trabert-is-victor-in-76game-match-he-defeats-sedgman-in-pro-tennis.html | TRABERT IS VICTOR IN 76-GAME MATCH; He Defeats Sedgman in Pro Tennis, 6-8, 28-26, 6-2, on Forest Hills Court | True | By Allison Danzig | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/taxi-rates-here-are-near-lowest-even-with-new-10cent-tax-city-is.html | TAXI RATES HERE ARE NEAR LOWEST; Even With New 10-Cent Tax, City Is Far From 80-Cent San Francisco Fare | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/brain-grants-awarded-177000-put-up-for-research-in-nervous.html | BRAIN GRANTS AWARDED; $177,000 Put Up for Research in Nervous Disorders | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/garden-club-to-mark-its-25th-year-today.html | Garden Club to Mark Its 25th Year Today | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/house-votes-bill-on-states-rights-republicans-join-southern.html | HOUSE VOTES BILL ON STATES RIGHTS; Republicans Join Southern Democrats to Pass Curbs on Court by 225-192 | True | By Anthony Lewis | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/33045000-project-is-urged-to-finish-brooklyn-civic-center-cashmore.html | $33,045,000 Project Is Urged To Finish Brooklyn Civic Center; Cashmore Group Presents It to Board of Estimate for Considering Today | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ebasco-president-voices-optimism-walker-hopes-for-shift-to.html | EBASCO PRESIDENT VOICES OPTIMISM; Walker Hopes for Shift to Investing Company This Year, Meeting Hears | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/de-gaulle-bids-italy-join-a-mediterranean-alliance-area-security.html | De Gaulle Bids Italy Join A Mediterranean Alliance; Area Security Pact Urged in Rome Said to Include France, Spain and Morocco -- He Re-enacts 1859 Victory Scene | True | By Paul Hofmann | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/b-b-d-o-picks-2-vice-presidents.html | B. B. D. O. Picks 2 Vice Presidents | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rules-on-stokowski-court-awards-2-children-to-mother-in-custody.html | RULES ON STOKOWSKI; Court Awards 2 Children to Mother in Custody Case | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/efforts-of-robert-moses-praised.html | Efforts of Robert Moses Praised | True | A. E. KAZAN. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/reed-gains-in-tennis-beats-nichols-64-64-in-national-collegiate.html | REED GAINS IN TENNIS; Beats Nichols, 6-4, 6-4, in National Collegiate Play | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/boys-state-elects-governor.html | Boys State Elects Governor | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/multibeam-radar-set-air-force-gets-ge-device-with-a-longer-range.html | MULTI-BEAM RADAR SET; Air Force Gets G.E. Device With a Longer Range | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/soviet-leaders-study-industry-central-group-to-discuss-automation.html | SOVIET LEADERS STUDY INDUSTRY; Central Group to Discuss Automation and Other Modern Techniques | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mcone-hopeful-on-space-patrol-satellite-network-to-detect-high.html | M'CONE HOPEFUL ON SPACE PATROL; Satellite Network to Detect High Atomic Tests Called 'Entirely Feasible' | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ashareperetz.html | AsharePeretz | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/harry-midler.html | HARRY MIDLER | True | Special to The New York TImez. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rape-victim-testifies-queens-girl-says-she-made-promise-to-one-of-6.html | RAPE' VICTIM TESTIFIES; Queens Girl Says She Made Promise to One of 6 Boys | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-post-engaged-to-alumnus-of-yale.html | Miss Post Engaged To Alumnus of Yale | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/100-million-from-airlines.html | 100 Million From Airlines | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/gerry-manders-scored-celler-presses-bill-for-a-code-on.html | GERRY MANDERS SCORED; Celler Presses Bill for a Code on Congressional Districts | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/seoul-plea-to-red-cross.html | Seoul Plea to Red Cross | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ussery-is-victor-on-four-mounts-scores-in-feature-aboard-bell-hop.html | USSERY IS VICTOR ON FOUR MOUNTS; Scores in Feature Aboard Bell Hop, Who Sets Mark on Belmont Park Turf | True | By Louis Effrat | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/how-title-i-operates-in-acquiring-slum-land.html | How Title I Operates In Acquiring Slum Land | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/radio-coverage-of-news.html | Radio Coverage of News | True | R. PETER STRAUS, | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/herter-berlin-stand-wins-strong-bipartisan-backing-congress-backs.html | Herter Berlin Stand Wins Strong Bipartisan Backing; CONGRESS BACKS HERTER'S STAND | True | By William J. Jorden | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/firemen-elect-ryan.html | Firemen Elect Ryan | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/robert-diament.html | ROBERT DIAMENT | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/lloyd-notes-wide-gap.html | Lloyd Notes Wide Gap | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/14-still-missing-in-fire-in-norway-10-bodies-found-in-resort-hotel.html | 14 STILL MISSING IN FIRE IN NORWAY; 10 Bodies Found in Resort Hotel Ruins -- Most Victims Believed to Be From U. S. | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/professor-tells-of-reds-at-hunter-dr-hughes-dismissed-in-54-talks.html | PROFESSOR TELLS OF REDS AT HUNTER; Dr. Hughes, Dismissed in '54, Talks on Cell at College Without Giving Names | True | By Russell Porter | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/gypsum-shares-sold-quickly.html | Gypsum Shares Sold Quickly | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/dog-shows-booming-in-brazil-miniature-pinscher-and-young-owner-set.html | Dog Shows Booming in Brazil; Miniature Pinscher and Young Owner Set Pace There | True | By Walter R. Fletcher | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/l-i-school-expansion-voted-special-to-the-new-york-times.html | L. I. School Expansion Voted; Special to The New York Times. | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/revising-mutual-security.html | Revising Mutual Security | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/prices-rise-sharply-in-poultry-industry-prices-up-sharply-in.html | Prices Rise Sharply In Poultry Industry; PRICES UP SHARPLY IN POULTRY FIELD | True | By George Cable Wright | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/commodities-decline-tuesdays-index-eased-876-from-879-monday.html | COMMODITIES DECLINE; Tuesday's Index Eased 87.6 From 87.9 Monday | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/reds-bar-bishop-of-berlin.html | Reds Bar Bishop of Berlin | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/barrett-backs-curb-on-equaltime-law.html | BARRETT BACKS CURB ON EQUAL-TIME LAW | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/labor-bill-progress.html | Labor Bill Progress? | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/victory-at-sea-caper-had-luck-on-her-side-ace-crew-aboard.html | Victory at Sea: Caper Had Luck On Her Side, Ace Crew Aboard | True | By John Rendel | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/admiral-to-head-american-export-will-retiring-msts-chief-elected-to.html | ADMIRAL TO HEAD AMERICAN EXPORT; Will, Retiring M.S.T.S. Chief, Elected to Presidency of the Shipping Line | True | By Arthur H. Richter | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/israeli-defense-aide-resigns.html | Israeli Defense Aide Resigns | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-william-j-paul.html | MRS. WILLIAM J. PAUL | True | SpeCial to The ew Yor "Lu2et. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/joseph-r-johann-67-billiards-champion-i.html | JOSEPH R. JOHANN, 67, BILLIARDS CHAMPION i | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/pollution-curb-asked-flemming-urges-wider-u-s-power-to-study.html | POLLUTION CURB ASKED; Flemming Urges Wider U. S. Power to Study Complaints | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-margaret-meeks-to-be-bride-in-august.html | Miss Margaret Meeks To Be Bride in August | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/maine-rail-lines-may-cut-service-2-carriers-seek-to-halt-all.html | MAINE RAIL LINES MAY CUT SERVICE; 2 Carriers Seek to Halt All Passenger Runs Sept. 12 -- Diesel Cars a Factor | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/frank-j-cleary-dead-singing-watchman-for-thel-times-since-1938.html | FRANK J. CLEARY DEAD; ' Singing Watchman' for Thel Times Since 1938 Was63 t | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/sports-of-the-times-fistic-smorgasbord.html | Sports of The Times; Fistic Smorgasbord | True | By Arthur Daley | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/copper-tumbles-in-lively-session-futures-decline-by-75-to-84-points.html | COPPER TUMBLES IN LIVELY SESSION; Futures Decline by 75 to 84 Points in the Commodity's 3d Heaviest Trading | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/free-expression-stressed.html | Free Expression Stressed | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/day-of-improved-movie-dialogue-and-characterization-in-offing.html | Day of Improved Movie Dialogue And Characterization in Offing | True | By Murray Schumach | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/widened-streets-opposed.html | Widened Streets Opposed | True | DOROTHY L SHEREFF. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-percy-h-clark-dead-at-79-motherinlaw-of-the-governor.html | Mrs. Percy H. Clark Dead at 79; Mother-in-Law of the Governor | True | Special to The ew York Times, | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/monaghan-says-inquiry-resorted-to-halftruths-monaghan-calls-inquiry.html | Monaghan Says Inquiry Resorted to 'Half-Truths'; MONAGHAN CALLS INQUIRY 'UNFAIR' | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/garmiseorria.html | Garmise--Orria | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/d-e-douty-dead-led-u-s-testing-board-chairman-of-hoboien-concern.html | D. E. DOUTY DEAD; LED U. S,' TESTING; Board Chairman of Hoboien Concern Had, Represented American Silk Association | True | Special to TTte New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/prof-m-sundaram.html | PROF. M. S. SUNDARAM | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/city-begins-reporting-on-business-conditions.html | City Begins Reporting On Business Conditions | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/lumber-bill-75-first-at-yonkers-beats-majors-task-in-pace-by.html | LUMBER BILL, 7-5, FIRST AT YONKERS; Beats Major's Task in Pace by Three-Quarters of a Length on Late Rush | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ghana-to-tighten-security-powers-opposition-leaders-linked-to-plot.html | GHANA TO TIGHTEN SECURITY POWERS; Opposition Leaders Linked to Plot -- Regime Denies Trend to Dictatorship | True | By Henry Tanner | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rockefeller-buys-plane-big-enough-for-1960-takeoff.html | Rockefeller Buys Plane Big Enough For 1960 Takeoff | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/open-market-deals-up-for-manhattan-realty.html | Open Market Deals Up For Manhattan Realty | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ogumil-v_o_ak-oeao-helped-draft-historic-corfuj-declaration-in.html | .OGUMIL v_o?_AK OEAO; Helped Draft Historic Corfiuj Declaration in Yugoslavia I | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/reds-aggression-in-korea-scored-u-n-aide-in-panmunjom-hits-back-at.html | REDS' AGGRESSION IN KOREA SCORED; U. N. Aide in Panmunjom Hits Back at North on 9th Anniversary of War | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/american-approval-cited.html | American Approval Cited | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/queens-factory-to-be-sold.html | Queens Factory to Be Sold | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/planning-monmouth-charity-ball.html | Planning Monmouth Charity Ball | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/wide-genetic-harm-seen-in-atom-attack.html | WIDE GENETIC HARM SEEN IN ATOM ATTACK | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/6-held-on-charge-of-homeloan-fraud.html | 6 HELD ON CHARGE OF HOME-LOAN FRAUD | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/buddin-leads-red-sox.html | Buddin Leads Red Sox | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/crowley-leaves-japan.html | Crowley Leaves Japan | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/a-rubens-is-bought-for-770000-agent-of-anonymous-briton-bids-record.html | A Rubens Is Bought for $770,000; Agent of Anonymous Briton Bids Record Auction Price | True | By Kennett Love | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/recall-to-albany.html | Recall to Albany | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/us-signs-pact-on-books.html | U.S. Signs Pact on Books | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/slum-drive-finds-789-infractions-2-city-departments-open.html | SLUM DRIVE FINDS 789 INFRACTIONS; 2 City Departments Open Coordinated Crackdown at 23 West Side Buildings | True | By Charles G. Bennett | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/u-s-sees-no-advantage.html | U. S. Sees No Advantage | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/air-pilot-wins-84840-massachusetts-handicap-on-foul-day-court-drops.html | Air Pilot Wins $84,840 Massachusetts Handicap on Foul; DAY COURT DROPS TO SECOND PLACE | True | By John H. Fenton | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/45-french-join-veterans-here-in-reliving-underground-war.html | 45 French Join Veterans Here In Reliving Underground War | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/albany-session-to-name-carlino-act-on-monaghan-governor-calls.html | ALBANY SESSION TO NAME CARLINO, ACT ON MONAGHAN; Governor Calls Legislators Back Wednesday to Pick New Assembly Speaker | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/medical-man-calls-drug-price-too-high.html | MEDICAL MAN CALLS DRUG PRICE TOO HIGH | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/pedestrian-frankfurter-putting-on-fancy-dress-sausages-a-favorite.html | Pedestrian Frankfurter Putting on Fancy Dress; Sausages a Favorite Now to Labor Day -- Recipes Listed | True | By Craig Claiborne | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/jay-of-braves-tops-cards-40-aaron-belts-no-20.html | Jay of Braves Tops Cards, 4-0;; Aaron Belts No. 20 | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/liberal-dilemma.html | Liberal Dilemma | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/halt-to-deficit-seen-at-dumont-meeting-is-told-continued-profits.html | HALT TO DEFICIT SEEN AT DUMONT; Meeting Is Told Continued Profits Are Likely -Debt Cut $3,300,000 | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/smelters-cut-copper-half-cent-to-31c-a-lb.html | Smelters Cut Copper Half Cent to 31c a lb. | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/long-on-tape-asks-prayers-for-release-long-asks-prayer-for-his.html | Long on Tape, Asks Prayers for Release; LONG ASKS PRAYER FOR HIS RELEASE | True | By Claude Sitton | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/u-s-bids-dominicans-explain-stopping-of-american-vessel.html | U. S. Bids Dominicans Explain Stopping of American Vessel | True | By E. W. Kenworthy | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/6-bolshoi-artists-hail-u-s-warmth-avoid-moiseyev-controversy-on.html | 6 BOLSHOI ARTISTS HAIL U. S. WARMTH; Avoid Moiseyev Controversy on Nation's Merits -- Call San Francisco Best | True | By Robert Alden | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/site-is-found-for-2-statues.html | Site Is Found for 2 Statues | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/french-reds-convene-open-their-first-fullscale-congress-in-three.html | FRENCH REDS CONVENE; Open Their First Full-Scale Congress in Three Years | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/2-join-reform-democrats.html | 2 Join Reform Democrats | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/foster-ruling-put-off-decision-on-2-indictments-of-communist.html | FOSTER RULING PUT OFF; Decision on 2 Indictments of Communist Delayed | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/malaya-opposition-wins-again.html | Malaya Opposition Wins Again | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/scanlon-is-winner-in-vecchiato-bout.html | SCANLON IS WINNER IN VECCHIATO BOUT | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/giants-vanquish-pirates-in-9th-43-collision-of-mazeroski-and-virdon.html | GIANTS VANQUISH PIRATES IN 9TH, 4-3; Collision of Mazeroski and Virdon Under Fly Allows Deciding Run to Score | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/margot-fonteyn-to-brazil.html | Margot Fonteyn to Brazil | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/athletics-daley-checks-yanks-before-crowd-of-21857-bombers-suffer-a.html | Athletics' Daley Checks Yanks Before Crowd of 21,857; BOMBERS SUFFER A 4-TO-3 SETBACK | True | By John Drebinger | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/lopez-will-get-medal-yanks-third-baseman-to-be-honored-by-panama.html | LOPEZ WILL GET MEDAL; Yanks' Third Baseman to Be Honored by Panama July 4 | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rocirefelher-is-told.html | RocIrefeHer Is Told | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/grand-juries-indict-2-rubber-concerns.html | GRAND JURIES INDICT 2 RUBBER CONCERNS | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/blue-cross-session-off-board-of-directors-meeting-postponed-till.html | BLUE CROSS SESSION OFF; Board of Directors' Meeting Postponed Till July 22 | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/paraguay-cites-plot-liberal-foes-of-stroessner-said-to-be-under.html | PARAGUAY CITES 'PLOT'; Liberal Foes of Stroessner Said to Be Under Arrest | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/architects-urged-to-seek-serenity-speaker-at-parley-contends.html | ARCHITECTS URGED TO SEEK SERENITY; Speaker at Parley Contends Discordant Design Harms Today's 'Chaotic Society' | True | By Glenn Fowler | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/sharp-rise-is-shown-by-group-insurance.html | SHARP RISE IS SHOWN BY GROUP INSURANCE | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/pianist-makes-debut-at-stadium-concert.html | PIANIST MAKES DEBUT AT STADIUM CONCERT | True | ROSS PARMENTER. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/drift-continues-in-london-issues-prices-tend-to-ease-again-as.html | DRIFT CONTINUES IN LONDON ISSUES; Prices Tend to Ease Again as Volume Contracts -Gilt-Edges Are Firm | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/31-rebels-killed-in-algeria-fight-french-encircle-unit-near-bone-16.html | 31 REBELS KILLED IN ALGERIA FIGHT; French Encircle Unit Near Bone -- 16 Prisoners and Weapons Are Taken | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/athletics-sign-2-for-farm.html | Athletics Sign 2 for Farm | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/paul-masson-vineyards-names-vice-president.html | Paul Masson Vineyards Names Vice President | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/senate-increases-funds-for-health-heeds-johnson-plea-to-add-186.html | SENATE INCREASES FUNDS FOR HEALTH; Heeds Johnson Plea to Add 186 Million for Research to President's Request | True | By Allen Drury | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/hospital-parley-nears-contract-strike-threat-fades-here-at.html | HOSPITAL PARLEY NEARS CONTRACT; Strike Threat Fades Here at Proprietary Institutions | True | By Ralph Katz | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/banker-chosen-trustee-of-new-york-university.html | Banker Chosen Trustee Of New York University | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/arctic-schooner-starts-on-her-final-voyage.html | Arctic Schooner Starts On Her Final Voyage | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/transport-news-top-radar-rating-united-fruit-honored-as-all.html | TRANSPORT NEWS: TOP RADAR RATING; United Fruit Honored as All Officers Qualify -- Italian Line Cancels Sailings | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/reform-jews-eye-business-ethics-seminars-will-study-how-to-apply.html | REFORM JEWS EYE BUSINESS ETHICS; Seminars Will Study How to Apply Religious Principles to World of Merchants | True | By George Dugan | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/sewage-plant-for-westport.html | Sewage Plant for Westport | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/librarian-shortage-of-10000-reported.html | LIBRARIAN SHORTAGE OF 10,000 REPORTED | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/dio-held-in-u-s-case-gives-35000-bail-on-charges-of-income-tax.html | DIO HELD IN U. S. CASE; Gives $35,000 Bail on Charges of Income Tax Evasion | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/college-student-admits-theft-of-regents-tests-at-prep-school.html | College Student Admits Theft Of Regents Tests at Prep School | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-bernard-axelrod.html | MRS. BERNARD AXELROD | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/soviet-building-big-telescope.html | Soviet Building Big Telescope | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/two-stock-dividends-of-1-voted-by-green.html | Two Stock Dividends Of 1% Voted by Green | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/murray-browns-have-child.html | Murray Browns Have Child | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/stocks-advance-in-brisk-trading-index-surges-246-as-rails.html | STOCKS ADVANCE IN BRISK TRADING; Index Surges 2.46 as Rails, Electronics Roll -- Charts Said to Point Upward | True | By Burton Crane | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/using-tranquilizer-on-addicts-opposed.html | USING TRANQUILIZER ON ADDICTS OPPOSED | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/the-strauss-vote.html | The Strauss Vote | True | T. J. B. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/july-31-fete-is-benefit-for-italys-boys-towns.html | July 31 Fete Is Benefit For Italy's Boys Towns | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-ryan-gains-stroke-lead-in-long-island-title-golf-former.html | Mrs. Ryan Gains Stroke Lead in Long Island Title Golf; FORMER CHAMPION CARDS 77 FOR 160 | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/beck-case-adjourned-will-plead-july-1-on-charge-of-tafthartley.html | BECK CASE ADJOURNED; Will Plead July 1 on Charge of Taft-Hartley Violation | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/moses-asks-merger-of-2-arts-schools-in-lincoln-center.html | Moses Asks Merger Of 2 Arts Schools In Lincoln Center | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/willard-mc-reid-inventor-broker.html | WILLARD M'C. REID, INVENTOR, BROKER | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/tests-by-russian-back-live-vaccine-polio-report-hailed-by-world.html | TESTS BY RUSSIAN BACK LIVE VACCINE; Polio Report Hailed by World Health Group, Which May Revise Its Criteria | True | By Bess Furman | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/joseph-e-bishop.html | JOSEPH E. BISHOP | True | Speci,! to The .evr York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/goldfine-fails-to-escape-trial-court-refuses-to-dismiss-contempt.html | GOLDFINE FAILS TO ESCAPE TRIAL; Court Refuses to Dismiss Contempt Case Stemming From House Inquiry | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/premiere-is-benefit-porgy-opening-raises-funds-for-two.html | PREMIERE IS BENEFIT; ' Porgy' Opening Raises Funds for Two Organizations | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/bryn-mawr-alumnae-plan-a-theatre-party.html | Bryn Mawr Alumnae Plan a Theatre Party | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/catholic-action-head-named.html | Catholic Action Head Named | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/2-tracking-sites-chosen.html | 2 Tracking Sites Chosen | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/the-economics-of-spain.html | The Economics of Spain | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/phillies-sign-collegian.html | Phillies Sign Collegian | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/barrymore-jr-on-probation.html | Barrymore Jr. on Probation | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/dow-corning-shows-rubber-compounds.html | DOW CORNING SHOWS RUBBER COMPOUNDS | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/c-b-c-aides-quit-charge-pressure-canadian-legislators-study.html | C. B. C. AIDES QUIT, CHARGE PRESSURE; Canadian Legislators Study Canceling of Commentary -- Show Is Restored | True | By Raymond Daniell | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/french-decry-spanish-arrests.html | French Decry Spanish Arrests | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/2-bomarcs-hit-targets-intercept-drones-after-flight-of-100-miles-of.html | 2 BOMARCS HIT TARGETS; Intercept Drones After Flight of 100 Miles Off Florida | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/blood-gifts-in-queens-red-cross-to-take-donations-at-utopia-jewish.html | BLOOD GIFTS IN QUEENS; Red Cross to Take Donations at Utopia Jewish Center | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/i-f-c-to-invest-in-iran.html | I. F. C. to Invest in Iran | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/sheila-casey-to-wed.html | Sheila Casey to Wed | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ilo-told-new-jobs-are-key-world-task.html | I.L.O. TOLD NEW JOBS ARE KEY WORLD TASK | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/travelers-advised-on-care-of-furs.html | Travelers Advised On Care of Furs | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/wood-takes-ithaca-post.html | Wood Takes Ithaca Post | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/earle-m-daniel.html | EARLE M. DANIELS | True | Speci/ai to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/cape-cod-protests-senate-plan-for-a-national-park-scored-at-meeting.html | CAPE COD PROTESTS; Senate Plan for a National Park Scored at Meeting | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/red-cross-marks-its-centennial-battle-of-solferino-in-1859-started.html | RED CROSS MARKS ITS CENTENNIAL; Battle of Solferino in 1859 Started Work -- Founder's Relative at Ceremony | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/tribute-to-bela-kovacs-he-was-symbol-of-hungarians-desire-for.html | Tribute to Bela Kovacs; He Was Symbol of Hungarians' Desire for Freedom, It Is Said | True | (Msgr.) BELA VARGA, | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rios-reserves-ebb-coffee-key-factor.html | RIO'S RESERVES EBB; COFFEE KEY FACTOR | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/bermuda-movie-houses-shut.html | Bermuda Movie Houses Shut | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/jersey-city-building-sold.html | Jersey City Building Sold | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/barbourwarr.html | BarbourWarr | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/plea-by-rickenbacker-ace-wants-record-changed-to-27-airplanes.html | PLEA BY RICKENBACKER; Ace Wants Record Changed to 27 Airplanes Downed | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/dr-noh-mad-ay-a-psychiatrist-founder-of-parents-group-ini-hungary.html | DR., NOH MAD. AY, A PSYCHIATRIST; Founder 'of Parents Group ini Hungary Dies-Worked With Sigmunci Freud | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/pope-john-is-studying-english-with-a-brogue.html | Pope John Is Studying English with a Brogue | True | Religious News Service. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/report-stirs-cubans.html | Report Stirs Cubans | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/shoemaker-in-riding-triple.html | Shoemaker in Riding Triple | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/u-s-is-held-cool-to-west-summit-reported-to-have-informed-adenauer.html | U. S. IS HELD COOL TO WEST 'SUMMIT'; Reported to Have Informed Adenauer That It Is Not Interested at This Time | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-seggerman-wed-to-exofficer.html | Mrs. Seggerman Wed to Ex-Officer | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/louis-armstrong-improved.html | Louis Armstrong Improved | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/gillespie-fills-staff-u-s-attorney-here-promotes-five-assistants.html | GILLESPIE FILLS STAFF; U. S. Attorney Here Promotes Five Assistants | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/this-city-unlike-others-bars-taxi-doubling-up.html | This City, Unlike Others, Bars Taxi 'Doubling Up' | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/indonesian-army-calls-parley-to-discuss-crisis-in-economy.html | Indonesian Army Calls Parley To Discuss Crisis in Economy | True | By Bernard Kalb | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/sudan-aide-detained-hamid-minister-of-irrigation-is-under-house.html | SUDAN AIDE DETAINED; Hamid, Minister of Irrigation, Is Under House Arrest | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/todays-industrial-offerings-are-valued-above-65-million-40000000.html | Today's Industrial Offerings Are Valued Above 65 Million; $40,000,000 Philip Morris Debentures Placed on Sale by Lehman Brothers and Glore, Forgan & Co. Group | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/lease-on-west-side-warehouse-concern-to-move-to-64th-st-and.html | LEASE ON WEST SIDE; Warehouse Concern to Move to 64th St. and Amsterdam | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/43000-pounds-set-a-hoisting-mark-cooling-unit-lifted-to-51st-floor.html | 43,000 POUNDS SET A HOISTING MARK; Cooling Unit Lifted to 51st Floor of Carbide Building for Engineering First | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/trs-d-mark-cummings.html | tRS. D. MARK CUMMINGS | True | Special to Tile New York Tilles. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/arms-seized-in-havana-police-active-against-foes-of-the-castro.html | ARMS SEIZED IN HAVANA; Police Active Against Foes of the Castro Regime | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/james-hitchcock-dies-star-halfback-at-auburn-in-193032-was-alabama.html | JAMES HITCHCOCK DIES; Star Halfback at Auburn in 1930-32 Was Alabama Aide | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/frondizi-obtains-key-cabinet-aide-alsogaray-free-enterprise-leader.html | FRONDIZI OBTAINS KEY CABINET AIDE; Alsogaray, Free Enterprise Leader, Takes Two Posts In Argentine Shake-Up | True | By Juan de Onis | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mueller-macaroni-controller-is-indicted-in-67000-fraud.html | Mueller Macaroni Controller Is Indicted in $67,000 Fraud | True | By Joseph Q. Haff | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/7-algerians-slain-by-foes-in-lyons-massacred-in-a-shantytown-by.html | 7 ALGERIANS SLAIN BY FOES IN LYONS; Massacred in a Shantytown by Rival Group -- France Speeds Aid Program | True | By Robert C. Doty | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/pennsy-in-black-for-five-month-2248000-net-contrasts-with-24264400.html | PENNSY IN BLACK FOR FIVE MONTH; $2,248,000 Net Contrasts With $24,264,400 Loss in Like 1958 Period | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/new-director-elected-by-fiduciary-trust-co.html | New Director Elected By Fiduciary Trust Co. | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/utility-strikers-all-back.html | Utility Strikers All Back | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/floods-surge-on-canton-after-taking-187-lives.html | Floods Surge on Canton After Taking 187 Lives | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/laver-defeats-nielsen-in-3-sets-olmedo-also-wins-at-wimbledon.html | Laver Defeats Nielsen in 3 Sets; Olmedo Also Wins at Wimbledon; Victors Are Joined in Round of 32 by MacKay, Buchholz, Mulloy and Frost -- Mrs. Fleitz Advances | True | By Fred Tupper | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/labor-cautioned-on-news-studies-papers-have-big-business-viewpoint.html | LABOR CAUTIONED ON NEWS STUDIES; Papers Have 'Big Business' Viewpoint, Chief of State A.F.L.-C.I.O. Tells Guild | True | By Philip Benjamin | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/harriman-views-big-siberia-dam-watches-worlds-largest-hydroelectric.html | HARRIMAN VIEWS BIG SIBERIA DAM; Watches World's Largest Hydroelectric Project on the Angara River | True | By W. Averell Harriman | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/fuchs-eager-to-get-an-east-german-job.html | FUCHS EAGER TO GET AN EAST GERMAN JOB | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-a-van-poznak.html | MRS. A. VAN POZNAK | True | Sl)ecial to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/erskine-wins-decision.html | Erskine Wins Decision | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/big-issue-placed-by-los-angeles-interest-cost-of-411695-incurred-in.html | BIG ISSUE PLACED BY LOS ANGELES; Interest Cost of 4.11695% Incurred in the Sale of $15,000,000 Bonds | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/london-has-no-notice.html | London Has No Notice | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-meredith-murphy-engaged-to-a-student.html | Miss Meredith Murphy Engaged to a Student | True | Bpecll to The New York Timer. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/certificates-sold-southern-pacific-borrows-6000000-for-box-cars.html | CERTIFICATES SOLD; Southern Pacific Borrows $6,000,000 for Box Cars | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/a-fine-public-servant.html | A Fine Public Servant | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/business-loans-rise-779-million-total-is-32-billion-weeks-increase.html | BUSINESS LOANS RISE 779 MILLION; Total Is 32 Billion -- Week's Increase Includes Needs for Quarterly Taxes | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rev-john-depkiewlcz.html | REV. JOHN DEPKIEWICZ | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-schneider-victor-in-sailing-wins-sewanhakacorinthian-club.html | MISS SCHNEIDER VICTOR IN SAILING; Wins Sewanhaka-Corinthian Club Series for Berth in Syce Cup Event | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/american-u-names-truman.html | American U. Names Truman | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/kills-wife-and-himself.html | Kills Wife and Himself | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/lehigh-valley-railroad-fills-vacancy-on-board.html | Lehigh Valley Railroad Fills Vacancy on Board | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/goldwater-chides-morse-on-language.html | GOLDWATER CHIDES MORSE ON LANGUAGE | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/move-to-repeal-travel-tax-gains-senate-group-votes-to-end-federal.html | MOVE TO REPEAL TRAVEL TAX GAINS; Senate Group Votes to End Federal Levy of 10% | True | By John D. Morris | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/laborites-urge-antibomb-pact-british-party-proposes-that-nuclear.html | LABORITES URGE ANTI-BOMB PACT; British Party Proposes That 'Nuclear Club' Be Limited to U. S. and Soviet | True | By Thomas P. Ronan | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/meat-plants-accused-government-finds-many-with-unsanitary.html | MEAT PLANTS ACCUSED; Government Finds Many With Unsanitary Conditions | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/midget-autos-are-ruled-subject-to-road-laws.html | Midget Autos Are Ruled Subject to Road Laws | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/airline-wreck-found-plane-down-in-peru-carried-6-from-u-s-and-8.html | AIRLINE WRECK FOUND; Plane Down in Peru Carried 6 From U. S. and 8 Others | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/queens-policeman-shifted-after-talk-on-pupil-transfer.html | Queens Policeman Shifted After Talk On Pupil Transfer | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/public-projects-to-increase-rent-monthly-rises-of-50-and-60-cents.html | PUBLIC PROJECTS TO INCREASE RENT; Monthly Rises of 50 and 60 Cents Here to Cover Cost of New Utility Billing | True | By David Anderson | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/tv-spotlight-on-hoffa-cbs-presents-absorbing-documentary-about.html | TV: Spotlight on Hoffa; C.B.S. Presents Absorbing Documentary About Activities of Teamster Chief | True | By Jack Gould | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/sukarno-in-north-vietam.html | Sukarno in North Vietam | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/john-s-ames.html | JOHN S, AMEs | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/senators-reject-increase-in-army-defense-fund-unit-supports.html | SENATORS REJECT INCREASE IN ARMY; Defense Fund Unit Supports Administration's Plea to Keep Force at 870,000 | True | By Jack Raymond | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/children-of-nine-nations-learn-to-live-together.html | Children of Nine Nations Learn to Live Together | True | BY Martin Tolchin | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/samuel-goldwyns-porgy-and-bess-has-premiere-at-warner-sidney.html | Samuel Goldwyn's 'Porgy and Bess' Has Premiere at Warner; Sidney Poitier and Dorothy Dandridge Portray Denizens of Catfish Row | True | By Bosley Crowther | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/crane-co-fills-sales-post.html | Crane Co. Fills Sales Post | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/paper-strike-ends-st-louis-stereotypers-agree-to-resume-jobs-today.html | PAPER STRIKE ENDS; St. Louis Stereotypers Agree to Resume Jobs Today | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/orioles-3-in-9th-down-indians-74-baltimore-routs-herb-score-and.html | ORIOLES' 3 IN 9TH DOWN INDIANS, 7-4; Baltimore Routs Herb Score and Moves to Half-Game of League Leaders | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-richard-e-mevoy.html | MRS. RICHARD E. M'EVOY | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/moses-is-set-back-pare-department-curbed-on-assigning-of-certain.html | MOSES IS SET BACK; Pare Department Curbed on Assigning of Certain Jobs | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/godfrey-due-back-on-radio-sept-28-will-limit-tv-work-to-four.html | GODFREY DUE BACK ON RADIO SEPT. 28; Will Limit TV Work to Four Specials -- Ford Grant to Non-Commercial Stations | True | By Val Adams | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/travel-salon-is-opened.html | Travel Salon Is Opened | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/old-july-cotton-climbs-15-points-trade-covers-as-no-notices-are.html | OLD JULY COTTON CLIMBS 15 POINTS; Trade Covers as No Notices Are Issued -- All Other Futures Mark Time | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/in-the-nation-a-broad-judicial-curb-on-the-right-to-travel.html | In The Nation; A Broad Judicial Curb on 'the Right to Travel' | True | By Arthur Krock | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/5-city-tax-bills-signed-by-mayor-effective-july-1-90-million-yield.html | 5 CITY TAX BILLS SIGNED BY MAYOR; EFFECTIVE JULY 1; 90 Million Yield Seen From Taxi, Juke Box, Business Levies -- Suits Likely | True | By Paul Crowell | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/strong-recovery-posted-by-grains-advance-in-futures-is-led-by-oats.html | STRONG RECOVERY POSTED BY GRAINS; Advance in Futures Is Led by Oats -- July Soybeans Shows Only Weak Spot | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/subsidiary-of-ford-to-become-division.html | SUBSIDIARY OF FORD TO BECOME DIVISION | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/senators-defeat-white-sox-by-42-two-wild-throws-in-infield-in-9th.html | SENATORS DEFEAT WHITE SOX BY 4-2; Two Wild Throws in Infield in 9th Help Washington -- Red Sox on Top, 4-2 | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/iraqi-reds-report-they-face-arrest.html | IRAQI REDS REPORT THEY FACE ARREST | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/u-s-stresses-concession.html | U. S. Stresses Concession | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/air-base-bids-opened.html | Air Base Bids Opened | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/u-s-drops-plans-for-early-model-of-atomic-plane.html | U. S. Drops Plans For Early Model Of Atomic Plane | True | By John W. Finney | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/macy-official-in-new-post.html | Macy Official in New Post | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/senate-unit-asks-publicity-on-pay-rules-group-unanimously-backs-end.html | SENATE UNIT ASKS PUBLICITY ON PAY; Rules Group Unanimously Backs End to Secrecy on Member's Employes | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/cab-drivers-upset-hearing-in-chicago.html | CAB DRIVERS UPSET HEARING IN CHICAGO | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/canadian-polio-rate-rises.html | Canadian Polio Rate Rises | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/new-l-i-shop-center-sears-roebuck-to-have-big-unit-at-huntington.html | NEW L. I. SHOP CENTER; Sears Roebuck to Have Big Unit at Huntington Site | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/eastland-got-243734-in-pricesupport-loans.html | Eastland Got $243,734 In Price-Support Loans | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/frank-a-dunn.html | FRANK A. DUNN | True | pecial to he ew York TImew. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/everett-j-wood.html | EVERETT J. WOOD | True | SPecial to The New York Ttmes. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/john-w-evans.html | JOHN W. EVANS | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/scarsdale-paper-sold.html | Scarsdale Paper Sold | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/eisenhower-asks-permanent-basis-for-military-aid-notes-to-congress.html | EISENHOWER ASKS PERMANENT BASIS FOR MILITARY AID; Notes to Congress Endorse His Panel's Plan to End Annual Authorizations | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/patterson-4to1-choice-to-defeat-johansson-in-world-title-bout.html | Patterson 4-to-1 Choice to Defeat Johansson in World Title Bout Tonight; UNBEATEN SWEDE HAS WEIGHT EDGE | True | By Joseph C. Nichols | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/shopping-trip-solidifies-frenchamerican-bond.html | Shopping Trip Solidifies French-American Bond | True | By Nan Robertson | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/wagner-asserts-shanahan-erred-on-housing-loan-rebukes-banker-in.html | WAGNER ASSERTS SHANAHAN ERRED ON HOUSING LOAN; Rebukes Banker in Title I Case -- Says Moses Bid to Quit Would Be Studied | True | By Charles Grutzner | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ev-charles-j-baker.html | | True | Spct&l to The ew York TU=e. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mauritania-reelects-premier.html | Mauritania Re-elects Premier | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/yugoslavs-get-u-s-aid-9000000-loan-to-finance-thermal-power-plant.html | YUGOSLAVS GET U. S. AID; $9,000,000 Loan to Finance Thermal Power Plant | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/corlears-award-given-to-wagner.html | Corlears Award Given to Wagner | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rockefeller-forbids-aides-to-take-passes.html | Rockefeller Forbids Aides to Take Passes | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-randolph-has-son.html | Mrs. Randolph Has Son | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/slayer-of-eleven-dies-starkweather-is-executed-in-nebraska-electric.html | SLAYER OF ELEVEN DIES; Starkweather Is Executed in Nebraska Electric Chair | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/senate-unit-for-ending-school-loyalty-oaths.html | Senate Unit for Ending School Loyalty Oaths | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/blyth-promotes-officer.html | Blyth Promotes Officer | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/soliciting-for-charity-drives.html | Soliciting for Charity Drives | True | JEANNE J. BECKMAN. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/cairo-accepts-soviet-plan.html | Cairo Accepts Soviet Plan | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/alcoa-and-imperial-chemical-form-joint-venture-in-britain-british.html | Alcoa and Imperial Chemical Form Joint Venture in Britain; BRITISH VENTURE JOINED BY ALCOA | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/hoffa-presses-drive-at-cape-canaveral.html | HOFFA PRESSES DRIVE AT CAPE CANAVERAL | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/warrant-officer-rank-to-be-ended-by-navy.html | Warrant Officer Rank To Be Ended by Navy | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/newest-gadgets-for-the-suburbs-put-on-exhibit.html | Newest Gadgets For the Suburbs Put on Exhibit | True | By Rita Reif | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/nasser-welcomes-ruler-of-ethiopia.html | NASSER WELCOMES RULER OF ETHIOPIA | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/marilyn-helman-betrothed.html | [Marilyn Helman Betrothed] | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/cincinnati-gets-bob-klaus.html | Cincinnati Gets Bob Klaus | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/queen-is-at-montreal-she-and-philip-arrive-from-quebec-for-2day.html | QUEEN IS AT MONTREAL; She and Philip Arrive From Quebec for 2-Day Visit | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/hudson-jury-sifts-fraud-on-pier-jobs.html | HUDSON JURY SIFTS FRAUD ON PIER JOBS | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/sidelights-he-finds-no-need-for-110000.html | Sidelights; He Finds No Need for $110,000 | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/redeveloping-new-york-planners-urged-to-make-projects-pleasing-as.html | Redeveloping New York; Planners Urged to Make Projects Pleasing as Well as Profitable | True | ALEXANDER L CROSBY. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/phoenix-enrolls-9030-subscribers-theatre-will-get-subsidies-of.html | PHOENIX ENROLLS 9,030 SUBSCRIBERS; Theatre Will Get Subsidies of $75,000 to Continue - Plans for Park Site Set | True | By Sam Zolotow | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/archie-gotler.html | ARCHIE GOTLER | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/law-students-wife-bears-quadruplets.html | LAW STUDENT'S WIFE BEARS QUADRUPLETS | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/president-pleads-for-gas-tax-rise-road-financing-is-critical-he.html | PRESIDENT PLEADS FOR 'GAS TAX RISE;' Road Financing Is 'Critical,' He Warns Congress -- Ten States Facing Trouble | True | By Richard E. Mooney | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/theatre-aqua-spectacle.html | Theatre: Aqua Spectacle | True | By Arthur Gelb | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/arthur-kahn.html | ARTHUR KAHN | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/the-irish-rebellion.html | The Irish Rebellion | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/metcos-annual-report-wins-teenage-contest-prizes-awarded-junior.html | Met-Co's Annual Report Wins Teen-Age Contest; PRIZES AWARDED JUNIOR CONCERNS | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/methodists-aroused-criticize-alabama-governor-for-backing-kennedy.html | METHODISTS AROUSED; Criticize Alabama Governor for Backing Kennedy | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/bulova-earnings-show-slight-rise-fiscal-1959-gain-includes-higher.html | BULOVA EARNINGS SHOW SLIGHT RISE; Fiscal 1959 Gain Includes Higher Non-Recurring Items Than in '58 | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/gop-picks-2-for-judgeships.html | G.O.P. Picks 2 for Judgeships | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/magazines-expecting-a-surge.html | Magazines Expecting a Surge | True | By Alexander R. Hammer | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-floyd-net-victor-wins-60-61-as-college-test-opens-in-st-louis.html | MISS FLOYD NET VICTOR; Wins, 6-0, 6-1, as College Test Opens in St. Louis | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/womens-role-hailed-judge-tells-university-group-to-take-part-in.html | WOMEN'S ROLE HAILED; Judge Tells University Group to Take Part in Politics | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/edward-g-morris.html | EDWARD G. MORRIS | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-hartman-scores-advances-to-final-in-girls-middle-states-tennis.html | MISS HARTMAN SCORES; Advances to Final in Girls Middle States Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/bonds-market-continues-quiet-and-irregular-u-s-issues-fall.html | Bonds: Market Continues Quiet and Irregular; U. S. ISSUES FALL CORPORATES FIRM | True | By Paul Heffernan | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/long-island-lighting-adds-banker-go-board.html | Long Island Lighting Adds Banker go Board | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mary-fitch-married-to-deake-g-porter.html | Mary Fitch Married To Deake G. Porter | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/reds-triumph-by-50-over-cubs-brosnan-in-shutout.html | Reds Triumph by 5-0 Over Cubs; Brosnan in Shutout | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/commodity-unit-elects-five-traders-are-named-by-futures-exchange.html | COMMODITY UNIT ELECTS; Five Traders Are Named by Futures Exchange Group | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/us-morocco-agree-on-40000000-loan.html | U.S., MOROCCO AGREE ON $40,000,000 LOAN | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/brennanfox.html | BrennanFox | True | Special to The New York Timer, | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/zestful-movie-maverick.html | Zestful Movie Maverick | True | Samuel Goldwyn | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/15-fashion-leaders-will-visit-moscow.html | 15 FASHION LEADERS WILL VISIT MOSCOW | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/presidents-plan-opposed.html | President's Plan Opposed | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/anne-m-tracy-engaged-to-wed-f-j-bricker-jr-manhattanville-alumna.html | Anne M. Tracy Engaged to Wed F. J. Bricker Jr.; Manhattanville Alumna Fiancee of Graduate of Georgetown U. | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/official-for-coal-line-h-a-thurston-is-appointed-manager-of.html | OFFICIAL FOR COAL LINE; H. A. Thurston Is Appointed Manager of Pocahontas | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/credit-paper-for-may-increased-7-per-cent.html | Credit Paper for May Increased 7 Per Cent | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ronald-t-riley.html | RONALD T. RILEY | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/tax-hearings-are-scheduled.html | Tax Hearings Are Scheduled | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/brooks-may-enter-race.html | Brooks May Enter Race | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/paul-lovitt-49-publisher-hei-partner-in-firm-producing-souvenir.html | PAUL LOVITT, 49 PUBLISHER 'HEI; Partner in Firm Producing Souvenir Programs Diesm Aided Theatre for Dance | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/37-family-house-bought-in-bronx-investor-takes-apartment-on-creston.html | 37-FAMILY HOUSE BOUGHT IN BRONX; Investor Takes Apartment on Creston Ave. -- Parcels on E. 154th St. Sold | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/norwalk-to-restore-house.html | Norwalk to Restore House | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/wood-field-and-stream-long-islander-gets-big-swordfish-after.html | Wood, Field and Stream; Long Islander Gets Big Swordfish After Two-Hour Fight Off Hampton Bays | True | By Michael Strauss | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/names-of-survivors-in-fire-in-norway.html | Names of Survivors in Fire in Norway | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ione-d-mylonas-is-attended-by-5-at-her-marriage-wellesley-alumna.html | Ione D. Mylonas Is Attended by 5 At Her Marriage; Wellesley Alumna Wed to Theodore Shear Jr. in Princeton Church | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/senate-alaska-trip-gains.html | Senate Alaska Trip Gains | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/nehru-will-defer-any-kerala-action.html | NEHRU WILL DEFER ANY KERALA ACTION | True | Special to The New York Times. | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-25 | 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321128 | RE0000321128 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/check-turnover-sags-clearings-in-week-trail-58-and-previous-7-days.html | CHECK TURNOVER SAGS; Clearings in Week Trail '58 and Previous 7 Days | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/honick-rainbow-first-at-yonkers-filly-with-stanley-dancer-in-sulky.html | HONICK RAINBOW FIRST AT YONKERS; Filly, With Stanley Dancer in Sulky, Beats Meadow Maid in $23,352 Pace | True | By Deane McGowen | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/3-generals-hail-sergeant-83.html | 3 Generals Hail Sergeant, 83 | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/george-h-burtis.html | GEORGE H. BURTIS | True | Special to The Ne² York '[3mes. , | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-s-to-aid-survey-in-ghana.html | U. S. to Aid Survey in Ghana | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/britain-opposes-meeting.html | Britain Opposes Meeting | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/most-prices-dip-in-grain-trading-soybeans-also-fall-except-for-july.html | MOST PRICES DIP IN GRAIN TRADING; Soybeans Also Fall, Except for July Contract, Up 2 Cents a Bushel | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/separatist-plan-for-congo-aired-tribal-chiefs-proposal-for-a.html | SEPARATIST PLAN FOR CONGO AIRED; Tribal Chief's Proposal for a Leopoldville State Disturbs Belgans | True | By Harry Gilroy | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/red-cross-in-city-picks-fund-head-bank-executive-to-lead-60.html | RED CROSS IN CITY PICKS FUND HEAD; Bank Executive to Lead '60 Campaign -- Coordinating Committee Also Set Up | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/football-giants-sign-jelacic.html | Football Giants Sign Jelacic | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/food-russian-products-exhibition-opening-here-next-tuesday-includes.html | Food: Russian Products; Exhibition Opening Here Next Tuesday Includes More Than Caviar and Vodka | True | By Craig Claiborne | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/relizabeth-atkins-bride-in-duluth-of-carl-t-cori-vassar-alumna-wed.html | rElizabeth Atkins Bride in Duluth Of Carl T. Cori; Vassar Alumna Wed to Wisconsin Graduate, a Prospective Teacher | True | Special to TFle a.w York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/new-device-increases-the-range-and-sensitivity-of-radar-nuclear.html | New Device Increases the Range and Sensitivity of Radar -- Nuclear Class | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/west-penn-electric-increases-earnings.html | WEST PENN ELECTRIC INCREASES EARNINGS | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/-rev-brotherpaul-a-reach__-o_r-bors.html | ! REV. BROTHER-PAuL, A rEACH?__O_r Bors | True | Spucia! {o The New York Times. , { | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/lumber-production-tops-1958-by-89.html | LUMBER PRODUCTION TOPS 1958 BY 8.9% | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/dance-troupes-here-monday.html | Dance Troupes Here Monday | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/new-707-is-tested-boeings-intercontinental-flies-from-seattle-to.html | NEW 707 IS TESTED; Boeing's Intercontinental Flies From Seattle to Rome | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/hanover-bank-picks-advisers.html | Hanover Bank Picks Advisers | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/6stage-rockets-fired.html | 6-Stage Rockets Fired | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/senate-votes-bill-to-end-most-dividend-tax-relief-action-would-bar.html | Senate Votes Bill to End Most Dividend Tax Relief; Action Would Bar a 4% Deduction on Levies From Stock Income -- Major Impost Revisions Are Passed. | True | By John D. Morris | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/a-plea-for-arnold-group-asks-presidents-aid-in-exonerating-traitor.html | A PLEA FOR ARNOLD; Group Asks President's Aid in Exonerating Traitor | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/national-cash-register-elects-a-new-director.html | National Cash Register Elects a New Director | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/home-economists-elect.html | Home Economists Elect | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cities-cautioned-on-building-decay-baltimore-designer-tells.html | CITIES CAUTIONED ON BUILDING DECAY; Baltimore Designer Tells Architects Problem Can Get Worse Downtown | True | By Glenn Fowler | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/nuclear-arms-and-peace.html | Nuclear Arms and Peace | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/shares-to-be-listed-american-exchange-to-carry-canadian-javelin.html | SHARES TO BE LISTED; American Exchange to Carry Canadian Javelin | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/pennsy-dissidents-lose-court-appeal.html | PENNSY DISSIDENTS LOSE COURT APPEAL | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/little-constellation-sails.html | Little Constellation Sails | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/president-calls-world-trade-a-key-weapon-against-reds.html | President Calls World Trade A Key Weapon Against Reds | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/books-today.html | Books Today | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/building-contract-rise-is-put-at-4-for-may.html | Building Contract Rise Is Put at 4% for May | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/macy-picks-new-chief-in-missouri-and-kansas.html | Macy Picks New Chief In Missouri and Kansas | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/moscow-tribute-is-given-to-poet-anna-akhmatova-66-long-in-disfavor.html | MOSCOW TRIBUTE IS GIVEN TO POET; Anna Akhmatova, 66, Long in Disfavor, Gets Critical Acclaim for Her Verse | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/for-privacy-in-negotiations.html | For Privacy in Negotiations | True | A. H. WHITELAW. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/latman-trips-senators.html | Latman Trips Senators | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/gardens-protest-dissolves-in-rain-officials-now-see-title-bout.html | GARDEN'S PROTEST DISSOLVES IN RAIN; Officials Now See Title Bout Conflict With Arena Card as a Boon to Public | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/jersey-freeholders-elect.html | Jersey Freeholders Elect | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/members-borrowings-declined-as-reserves-rose-during-week.html | Members' Borrowings Declined As Reserves Rose During Week | True | | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sports-of-the-times-the-rains-came.html | Sports of The Times; The Rains Came | True | By Arthur Daley | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/western-pacific-expects-gain.html | Western Pacific Expects Gain | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/university-women-reelect.html | University Women Re-elect | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/quebec-body-plans-50-million-issues.html | QUEBEC BODY PLANS 50 MILLION ISSUES | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/bigstore-trade-rose-22-in-week-spurt-ascribed-to-fathers-day.html | BIG-STORE TRADE ROSE 22% IN WEEK; Spurt Ascribed to Father's Day Occurrence Later This Year Than Last | True | Special to The New York Times | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/john-w-cornwell-jr.html | JOHN W. CORNWELL JR, | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/nuclear-course.html | Nuclear Course | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cbc-dispute-ended-radio-officials-back-on-jobs-as-program-is.html | C.B.C. DISPUTE ENDED; Radio Officials Back on Jobs as Program Is Restored | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/coffee-glut-looms-record-output-for-195960-would-add-to-surpluses.html | COFFEE GLUT LOOMS; Record Output for 1959-60 Would Add to Surpluses | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/college-tv-class-is-found-lacking-li-technical-institute-calls-plan.html | COLLEGE TV CLASS IS FOUND LACKING; L.I. Technical Institute Calls Plan Too Costly Now After 15-Week Test | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/school-set-for-estate-accord-reached-on-use-of-property-in.html | SCHOOL SET FOR ESTATE; Accord Reached on Use of Property in Brookville | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/film-production-is-good-or-is-it-statistics-for-july-offer.html | FILM PRODUCTION IS GOOD, OR IS IT?; Statistics for July Offer Confusing Picture -- Only 10 Movies Set in Month | True | By Murray Schumach | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/educator-wins-prize-for-play.html | Educator Wins Prize for Play | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/senate-rollcall-vote-to-repeal-dividend-law.html | Senate Roll-Call Vote To Repeal Dividend Law | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/miss-floyd-gains.html | Miss Floyd Gains | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/wettlaufer-is-beaten-moser-halts-walker-cup-player-in-college-golf.html | WETTLAUFER IS BEATEN; Moser Halts Walker Cup Player in College Golf | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/maugham-work-on-tv-in-autumn-moon-and-sixpence-is-set-by-n-b-c.html | MAUGHAM WORK ON TV IN AUTUMN; ' Moon and Sixpence' Is Set by N. B. C. -- 'Person to Person' Seeking a Host | True | By Val Adams | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/fcc-bars-radio-plan-to-work-at-a-resort.html | F.C.C. Bars Radio Plan To Work at a Resort | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/gems-at-bargain-prices.html | Gems at Bargain Prices | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/bonds-of-utility-on-market-today-mississippi-power-offering-of-5.html | BONDS OF UTILITY ON MARKET TODAY; Mississippi Power Offering of 5 Million Is Won by Halsey, Stuart Group | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/alaska-juneau-gold.html | ALASKA JUNEAU GOLD | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/george-h-henderson.html | GEORGE H. HENDERSON | True | Special to The New N(rk Times. | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/fight-over-will-blocks-art-shift-surrogate-here-forbids-transfer-of.html | FIGHT OVER WILL BLOCKS ART SHIFT; Surrogate Here Forbids Transfer of $2,000,000 Collection to Havana | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/duel-of-angels-adds-3-sponsors-quintero-mann-and-connell-join.html | DUEL OF ANGELS ADDS 3 SPONSORS; Quintero, Mann and Connell Join Playwrights Group -- Bolt Drama Gets Aide | True | By Sam Zolotow | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/machine-makes-copies-of-itself-in-brooklyn-college-experiment.html | Machine Makes Copies of Itself In Brooklyn College Experiment | True | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sicilian-casino-vetoed-government-in-rome-outlaws-planned-gambling.html | SICILIAN CASINO VETOED; Government in Rome Outlaws Planned Gambling House | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/arthur-d-kanski.html | ARTHUR D. KANSKI | True | Specbtl ,o 'me .lw York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/big-tanker-damaged-in-japan.html | Big Tanker Damaged in Japan | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/research-path-drawn.html | RESEARCH PATH DRAWN | True | Areas of Study a Management Problem, Accountants Hear | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/brandt-cautions-west.html | Brandt Cautions West | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sessions-cost-set-at-5000-per-day.html | SESSION'S COST SET AT $5,000 PER DAY | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/removal-of-diseased-trees.html | Removal of Diseased Trees | True | L. O. ROTHSCHILD. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/nyubellevue-picks-ophthalmology-chief.html | N.Y.U.-Bellevue Picks Ophthalmology Chief | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sales-are-heavy-at-music-industry-trade-show-buying-is-heavy-at.html | Sales Are Heavy at Music Industry Trade Show; BUYING IS HEAVY AT MUSIC EXHIBIT | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/abbas-goes-to-rome.html | Abbas Goes to Rome | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/right-number-of-holes-in-blimps-fins-help-it.html | Right Number of Holes in Blimp's Fins Help It | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/books-closed-on-offering.html | Books Closed on Offering | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/robert-duane-haley.html | ROBERT DUANE HALEY | True | Sper4l to T'ne New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/dodger-homers-trip-phils-by-52-drysdale-hurls-3hitter-and-he-snider.html | DODGER HOMERS TRIP PHILS BY 5-2; Drysdale Hurls 3-Hitter and He, Snider and Hodges Belt Circuit Blows | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/aims-frustrated-taylor-declares-differences-over-his-plan-to.html | AIMS FRUSTRATED, TAYLOR DECLARES; Differences Over His Plan to Modernize Army Led to Resignation, He Says | True | By Jack Raymond | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/r-hoe-skips-dividend-very-poor-market-is-cited-by-concerns.html | R. HOE SKIPS DIVIDEND; Very Poor Market Is Cited by Concern's President | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/central-in-black-in-may-5-months-months-profit-3346217-against.html | CENTRAL IN BLACK IN MAY, 5 MONTHS; Month's Profit $3,346,217, Against $3,940,259 Loss a Year Ago | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/educators-clash-on-shakespeare-but-movement-to-eliminate-study-of.html | EDUCATORS CLASH ON SHAKESPEARE; But Movement to Eliminate Study of 'Old Stuff' Lags | True | By Leonard Buder | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/legislative-procedure-consideration-of-changes-asked-at-forthcoming.html | Legislative Procedure; Consideration of Changes Asked at Forthcoming Special Session | True | M. MALDWIN FERTIG. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/musicians-fund-will-be-assisted-at-races-sept-10-hospitalized.html | Musicians Fund Will Be Assisted At Races Sept. 10; Hospitalized Veterans Service Plans Fete at Roosevelt Raceway | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/pirates-set-back-giants-in-12th-31-mejias-2run-homer-helps-elroy.html | PIRATES SET BACK GIANTS IN 12TH, 3-1; Mejias' 2-Run Homer Helps Elroy Face Notch 12th Straight in Relief | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/old-city-market-offered-as-bargain.html | OLD CITY MARKET OFFERED AS BARGAIN | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/to-aid-polish-victims-payments-by-bonn-to-women-maimed-in-nazi-camp.html | To Aid Polish Victims; Payments by Bonn to Women Maimed in Nazi Camp Urged | True | CAROLINE FERRIDAY. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/nam-head-on-nylok-board.html | N.A.M. Head on Nylok Board | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/steel-worker-dies-of-burns.html | Steel Worker Dies' of Burns | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/more-59ers-on-trail-second-michigan-caravan-is-heading-for-alaska.html | MORE 59'ERS ON TRAIL; Second Michigan Caravan Is Heading for Alaska | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/st-regis-paper-sets-acquisition-chemical-packaging-corp-bag-maker.html | ST. REGIS PAPER SETS ACQUISITION; Chemical Packaging Corp., Bag Maker, Would Widen Parent's Line | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/here-reported-shot.html | Here' Reported Shot | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/machen-obtains-writ-to-attach-johansson-purse-in-title-fight.html | Machen Obtains Writ to Attach Johansson Purse in Title Fight | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/3d-rocket-fails-in-recovery-test-discoverer-does-not-orbit-air.html | 3D ROCKET FAILS IN RECOVERY TEST; Discoverer Does Not Orbit -- Air Force Had Hoped to Retrieve Nose Cone | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/tigers-down-red-sox.html | Tigers Down Red Sox | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/city-code-of-ethics-delayed.html | City Code of Ethics Delayed | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/city-sets-record-realty-taxes-rates-will-rise-in-all-boroughs-city.html | City Sets Record Realty Taxes; Rates Will Rise in All Boroughs; CITY TAXES RISE IN ALL BOROUGHS | True | By Paul Crowell | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/b-urnhamwald-en.html | B urnhamWald en | True | Special to The New York Ttm. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/atlas-explodes-in-stand.html | Atlas Explodes in Stand | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/2-town-houses-figure-in-deals-dwellings-on-e-71st-st-and-e-89th-st.html | 2 TOWN HOUSES FIGURE IN DEALS; Dwellings on E. 71st St. and E. 89th St. Change Hands -- Long Lease Is Sold | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/new-director-chosen-for-wilson-brothers.html | New Director Chosen For Wilson Brothers | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/papp-is-assailed-as-show-is-voted-backing-park-shakespeare-lyons.html | PAPP IS ASSAILED AS SHOW IS VOTED; Backing Park Shakespeare, Lyons Scores Producer -- $20,000 Gifts Accepted | True | By Charles G. Bennett | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/bohr-helps-open-an-atom-center-dane-urges-peaceful-use-of.html | BOHR HELPS OPEN AN ATOM CENTER; Dane Urges Peaceful Use of Technology at Coast Laboratory Dedication | True | By Gladwin Hill | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/herters-plan-weekend-rest.html | Herters Plan Week-End Rest | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/baby-in-brooklyn-dies-of-rat-bites-death-of-3monthold-boy-first.html | BABY IN BROOKLYN DIES OF RAT BITES; Death of 3-Month-Old Boy First Recorded by City as Due to Rodents | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/clocks-of-old-put-on-view-works-of-art.html | Clocks of Old Put on View; Works of Art | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/reid-sees-president-plans-to-leave-for-tel-aviv-from-new-york.html | REID SEES PRESIDENT; Plans to Leave for Tel Aviv From New York Sunday | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/johanssons-chances-against-patterson-held-improved-by-delay-to.html | Johansson's Chances Against Patterson Held Improved by Delay to Tonight; ODDS STILL FAVOR CHAMPION AT 4-1 | True | By Joseph C. Nichols | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/dr-moron-to-leave-hampton-institute.html | DR. MORON TO LEAVE HAMPTON INSTITUTE | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/nine-years-in-korea.html | Nine Years in Korea | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/rabbis-reviewing-church-and-state-religious-approach-urged-to.html | RABBIS REVIEWING CHURCH AND STATE; Religious Approach Urged to Separation Doctrine by Reform Group | True | By George Dugan | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/-valerie-tishman-is-married-here-to-charles-diker-real-estate.html | ! 'Valerie Tishman Is Married Here To Charles Diker; Real Estate Ou]icial's Daughter Bride of a Harvard Alumnus | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/olmedo-halts-krishnan-at-wimbledon-peruvian-scores-in-4set-thriller.html | Olmedo Halts Krishnan at Wimbledon; PERUVIAN SCORES IN 4-SET THRILLER | True | By Fred Tupper | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/on-the-st-lawrence.html | On the St. Lawrence | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/michael-klein-weds-miss-ellen-s-cohen.html | Michael Klein Weds Miss Ellen S. Cohen | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/jersey-slaying-trial-army-private-is-accused-of-murder-at-fort.html | JERSEY SLAYING TRIAL; Army Private Is Accused of Murder at Fort Monmouth | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/mrs-john-noble.html | MRS, JOHN NOBLE | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-n-space-group-votes-work-plan.html | U. N. SPACE GROUP VOTES WORK PLAN | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/plion-takes-feature-as-8-of-9-choices-lose-at-belmont-erb-mount.html | Plion Takes Feature as 8 of 9 Choices Lose at Belmont; ERB MOUNT WINS DUEL WITH NASCO | True | By Louis Effrat | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/options-hit-lows-in-sugar-copper-but-wool-futures-advance-sharply.html | OPTIONS HIT LOWS IN SUGAR, COPPER; But Wool Futures Advance Sharply -- Trading Is Heavy in All Three | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/armstrong-very-ill-but-physicians-differ-on-the-exact-details-of.html | ARMSTRONG VERY ILL; But Physicians Differ on the Exact Details of Sickness | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/golf-crown-won-by-mrs-freeman-inwood-star-takes-54hole-title-by.html | GOLF CROWN WON BY MRS. FREEMAN; Inwood Star Takes 54-Hole Title by Shot With 243 -- Two Share Second | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/white-house-attacked-on-its-mineral-policy.html | White House Attacked On Its Mineral Policy | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/j-l-melhany-dies-headed-adventists.html | J. L. M'ELHANY DIES; HEADED ADVENTISTS | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/us-gold-stock-below-20-billion-for-the-first-time-since-1940.html | U.S. Gold Stock Below 20 Billion For the First Time Since 1940 | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/industry-spurns-steel-unions-bid-for-15day-truce-balks-at.html | INDUSTRY SPURNS STEEL UNION'S BID FOR 15-DAY TRUCE; Balks at Retroactive Pay After July 1 -- Hope Dims on Averting Walkout | True | By A. H. Raskin | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/albania-builds-soviet-radio.html | Albania Builds Soviet Radio | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/dark-trust-first-by-nose.html | Dark Trust First by Nose | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/wagner-and-moses-will-confer-on-title-i-disclosures-today-mayor-and.html | Wagner and Moses Will Confer On Title I Disclosures Today; MAYOR AND MOSES TO CONFER TODAY | True | By Charles Grutzner | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/gifts-of-blood-today-points-of-collection-listed-for-red-cross.html | GIFTS OF BLOOD TODAY; Points of Collection Listed for Red Cross Program | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/entertainer-hit-by-major-sues-u-s.html | ENTERTAINER HIT BY MAJOR SUES U. S. | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/russian-and-pole-get-asylum.html | Russian and Pole Get Asylum | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/ymca-board-here-elects-insurance-man.html | Y.M.C.A. Board Here Elects Insurance Man | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/integration-this-fall-planned-in-little-rock.html | Integration This Fall Planned in Little Rock | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/riding-instructor-keeps-her-pupils-on-the-jump.html | Riding Instructor Keeps Her Pupils on the Jump | True | By Thomas Buckley | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/johnny-pott-sets-course-record-with-63-for-chicago-open-firstround.html | Johnny Pott Sets Course Record With 63 for Chicago Open First-Round Lead; VENTURI IS SECOND ON 6-UNDER-PAR 64 | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/indians-win-32-and-retain-lead-franconas-second-homer-of-game.html | INDIANS WIN, 3-2, AND RETAIN LEAD; Francona's Second Homer of Game Defeats Orioles -- White Sox Score, 4-1 | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/ship-jam-is-eased-in-panama-canal.html | SHIP JAM IS EASED IN PANAMA CANAL | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/dr-frederick-fralen.html | DR. FREDERICK FRALEN | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/school-is-named-in-regents-theft-answers-stolen-in-brooklyn-from.html | SCHOOL IS NAMED IN REGENTS THEFT; Answers Stolen in Brooklyn From Jewish Parochial Unit -- 2 Tests Scored | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/2-groups-of-pickets-score-citys-plans-to-transfer-pupils-children.html | 2 Groups of Pickets Score City's Plans To Transfer Pupils; Children Seek Admittance to Uncrowded Schools | True | By Robert Alden | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/australian-group-buys-5th-ave-site.html | AUSTRALIAN GROUP BUYS 5TH AVE. SITE | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/governor-to-miss-title-bout.html | Governor to Miss Title Bout | True | | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-s-to-borrow-5-billion-in-cash-3-billion-march-tax-issue-and-2.html | U. S. TO BORROW 5 BILLION IN CASH; 3 Billion March Tax Issue and 2 Billion 1-Year Bills Set for Early July | True | By Richard E. Mooney | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/dorothy-graham-a-novelist-poet-author-of-china-venture-is-deadworld.html | DOROTHY GRAHAM, A NOVELIST, POET; Author of 'China Venture' Is Dead--World Traveler Wrote on Life in Peiping | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/macmillan-says-west-is-united-attributes-its-flexibility-at-geneva.html | MACMILLAN SAYS WEST IS UNITED; Attributes Its Flexibility at Geneva to Joint Stand -- Rebuff to Bonn Seen | True | By Thomas P. Ronan | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/new-sahara-oil-pact-phillips-and-partners-get-another-concession.html | NEW SAHARA OIL PACT; Phillips and Partners Get Another Concession | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sponsor-may-quit-project-at-coney-federation-calls-on-city-to.html | SPONSOR MAY QUIT PROJECT AT CONEY; Federation Calls on City to Decide Next Month on Warbasse Housing | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/de-valera-takes-irish-presidency-76yearold-expremier-is-inaugurated.html | DE VALERA TAKES IRISH PRESIDENCY; 76-Year-Old Ex-Premier Is Inaugurated in a Simple Rite in Dublin Castle | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/pier-agency-aide-defies-its-ruling-lawyer-refuses-to-divulge.html | PIER AGENCY AIDE DEFIES ITS RULING; Lawyer Refuses to Divulge Transcript at Hearing on Suspended Dockers | True | By Jacques Nevard | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/stadium-program-postponed.html | Stadium Program Postponed | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/ceylon-calls-troops-mobilization-order-counters-colombo-dock-strike.html | CEYLON CALLS TROOPS; Mobilization Order Counters Colombo Dock Strike | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/buffalo-is-upheld-on-district-shifts.html | BUFFALO IS UPHELD ON DISTRICT SHIFTS | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/senior-title-golf-postponed.html | Senior Title Golf Postponed | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/market-rallies-as-motors-roll-spurting-oils-and-textiles-aid-rise.html | MARKET RALLIES AS MOTORS ROLL; Spurting Oils and Textiles Aid Rise of 1.5 Billion in Stock Values | True | By Burton Crane | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/patricia-stevens-dies-founded-nationwide-modeling-agency-and-school.html | PATRICIA STEVENS DIES; Founded Nationwide Modeling Agency and School | True | Sledal to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/exhibition-at-coliseum-will-offer-vivid-picture-of-the-russian-way.html | Exhibition at Coliseum Will Offer Vivid Picture of the Russian Way of Life; Opening Is Tuesday -- Model Apartment Among Features | True | By Rita Reif | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/state-promotes-brooklyn-man.html | State Promotes Brooklyn Man | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/bonds-highgrade-corporates-surge-with-new-utilities-hitting-peak.html | Bonds: High-Grade Corporates Surge With New Utilities Hitting Peak Prices; CHANGES ARE FEW FOR U. S. ISSUES | True | By Paul Heffernan | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/queen-president-at-seaway-today-they-will-lead-ceremonies-near.html | QUEEN, PRESIDENT AT SEAWAY TODAY; They Will Lead Ceremonies Near Montreal Dedicating U. S.-Canadian Channel | True | By George Horne | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/great-lakes-outlook-good.html | Great Lakes Outlook Good | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/president-signs-alaska-bill.html | President Signs Alaska Bill | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/fog-covers-city-area-disrupting-air-traffic.html | Fog Covers City Area, Disrupting Air Traffic | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/theatre-griegs-return.html | Theatre: Grieg's Return | True | By Louis Calta | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/miss-suggs-in-tie.html | Miss Suggs in Tie | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cantons-dikes-hold-city-is-spared-from-most-of-flood-peiping.html | CANTON'S DIKES HOLD; City Is Spared From Most of Flood, Peiping Reports | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/mrs-landing-wood-engaged-to-publisher.html | Mrs. Landing Wood Engaged to Publisher | True | Slecial to The New York Times, | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/big-issue-placed-by-birmingham-22750000-bonds-sold-to-finance.html | BIG ISSUE PLACED BY BIRMINGHAM; $22,750,000 Bonds Sold to Finance Improvements in City's Water System | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/rehearing-asked-on-con-ed-billing-3-groups-bid-p-s-c-stay-end-of.html | REHEARING ASKED ON CON ED BILLING; 3 Groups Bid P. S. C. Stay End of the Conjunctional System Set for July 1 | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/levittown-rejects-2d-school-budget.html | LEVITTOWN REJECTS 2D SCHOOL BUDGET | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/jersey-mens-tennis-put-off.html | Jersey Men's Tennis Put Off | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/maximilian-furs-picks-officer.html | Maximilian Furs Picks Officer | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/15-bodies-are-found-in-hotel-fire-ruins.html | 15 BODIES ARE FOUND IN HOTEL FIRE RUINS | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cardinals-triumph-over-braves-32-on-boyers-single.html | Cardinals Triumph Over Braves, 3-2, On Boyer's Single | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-s-eases-ruling-on-tax-exemption-drops-paragraph-involving.html | U. S. EASES RULING ON TAX EXEMPTION; Drops Paragraph Involving Nonprofit Research Units That Stirred Dispute | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/rare-disease-and-strange-cult-disturb-new-guinea-territory-fatal.html | Rare Disease and Strange Cult Disturb New Guinea Territory; Fatal Laughing Sickness Is Under Study by Medical Experts -- Prophets Stir Delusions of Food Arrivals | True | By Kathleen Teltsch | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/avery-l-bullen-is-deao-grand-commander-of-state-si-otem-.html | AVERY L. BULLEN IS DEAO; Grand Commander of State sl ?o'Tem??. , | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/job-ruling-set-aside-colorado-judge-voids-order-on-hiring-of-negro.html | JOB RULING SET ASIDE; Colorado Judge Voids Order on Hiring of Negro Pilot | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/a-sulka-co-elects-store-head-to-board.html | A. Sulka & Co. Elects Store Head to Board | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/president-vetoes-wheatprice-bill-and-tobacco-plan-stern-messages.html | PRESIDENT VETOES WHEAT-PRICE BILL AND TOBACCO PLAN; Stern Messages Describe Both Commodity Measures as Backward Steps | True | By Felix Belair Jr. | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/new-canaan-wins-agreement-provides-for-rail-station-and-parking-lot.html | NEW CANAAN WINS; Agreement Provides for Rail Station and Parking Lot | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/puerto-rican-classes-full.html | Puerto Rican Classes Full | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cut-cake-for-ship.html | Cut Cake for Ship | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/film-fete-in-berlin-44-nations-will-participate-in-event-beginning.html | FILM FETE IN BERLIN; 44 Nations Will Participate in Event Beginning Today | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/democrats-plan-job-reshuffling-brooklyn-changes-mapped-in-filling.html | DEMOCRATS PLAN JOB RESHUFFLING; Brooklyn Changes Mapped in Filling New Court Posts -- Sharkey in a Shift | True | By Leo Egan | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/a-stuffed-shirt-for-saving-lives-it-inflates-when-wet-and-keeps.html | A Stuffed Shirt for Saving Lives; It Inflates When Wet and Keeps Wearer 'Afloat 45 Minutes | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/work-anticipates-street-widening.html | WORK ANTICIPATES STREET WIDENING | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/howard-and-siebern-hit-homers-as-yanks-top-athletics-maas-is.html | Howard and Siebern Hit Homers as Yanks Top Athletics; MAAS IS CREDITED WITH 5-4 VICTORY | True | By John Drebinger | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/volume-continues-to-mount-in-railway-and-motor-freight-revenue.html | Volume Continues to Mount In Railway and Motor Freight; REVENUE FREIGHT CONTINUES TO RISE | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-s-cautions-rhee-on-unity-by-force.html | U. S. CAUTIONS RHEE ON UNITY BY FORCE | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/utility-plans-two-offerings.html | Utility Plans Two Offerings | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/flight-to-tokyo.html | Flight to Tokyo | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/a-lake-huron-collision-apparently-dooms-ship.html | A Lake Huron Collision Apparently Dooms Ship | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/wood-field-and-stream-hard-days-work-produces-a-lonesome-pickerel.html | Wood, Field and Stream; Hard Day's Work Produces a Lonesome Pickerel for Catskill Trout Angler | True | By Michael Strauss | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cities-service-shifts-top-posts-watson-is-selected-to-succeed-jones.html | Cities Service Shifts Top Posts; Watson Is Selected to Succeed Jones as Chairman | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/vice-president-picked-by-metropolitan-life.html | Vice President Picked By Metropolitan Life | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/new-noise-rules-on-idlewild-jets-industry-group-substitutes-own.html | NEW NOISE RULES ON IDLEWILD JETS; Industry Group Substitutes Own Plan for Port Unit's -- To Start Wednesday | True | By Edward Hudson | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/buses-to-bypass-washington-sq-90day-test-to-open-july-6-in-civic.html | BUSES TO BYPASS WASHINGTON SQ.; 90-Day Test to Open July 6 in Civic Groups' Victory in Greenwich Village | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/life-underwriters-pick-head.html | Life Underwriters Pick Head | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/inflow-is-noted-in-foreign-funds-trend-is-reported-holding-down.html | INFLOW IS NOTED IN FOREIGN FUNDS; Trend Is Reported Holding Down Rates on Loans by Banks to Consumers | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/utility-holders-vote-stock-split-general-public-utilities-meeting.html | UTILITY HOLDERS VOTE STOCK SPLIT; General Public Utilities Meeting Backs 2-for-1 Action on Shares | True | | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/soviet-presses-bid-for-atomfree-zone.html | SOVIET PRESSES BID FOR ATOM-FREE ZONE | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/patricia-daugherty-married-at-waldorf.html | Patricia Daugherty Married at Waldorf | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/woman-52-gets-term-attempted-bank-robbery-here-brings-15month.html | WOMAN, 52, GETS TERM; Attempted Bank Robbery Here Brings 15-Month Sentence | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/whale-may-hold-key-to-emotions-animals-brain-described-as-similar.html | WHALE MAY HOLD KEY TO EMOTIONS; Animal's Brain Described as Similar to Man's -- Three Specimens Arrive Here | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/taiwan-concern-gets-loan.html | Taiwan Concern Gets Loan | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/holmberg-loses-in-ncaa-tennis-tulane-star-is-defeated-by-brown-of.html | HOLMBERG LOSES IN N.C.A.A. TENNIS; Tulane Star Is Defeated by Brown of Notre Dame in Evanston Test, 6-4, 6-2 | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/italian-booters-beat-toronto.html | Italian Booters Beat Toronto | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/senate-unit-urges-state-taxing-curb.html | SENATE UNIT URGES STATE TAXING CURB | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-s-delegate-says-session-hurt-i-l-o.html | U. S. DELEGATE SAYS SESSION HURT I. L. O. | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/mrs-frank-h-booth.html | MRS. FRANK H. BOOTH | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/khrushchev-to-take-wife-on-a-trip-west.html | Khrushchev to Take Wife on a Trip West | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/alleghany-hits-s-e-c-proposal-opposes-dual-regulation-by-securities.html | ALLEGHANY HITS S. E. C. PROPOSAL; Opposes Dual Regulation by Securities Unit and I.C.C. | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/photographic-makers-elect.html | Photographic Makers Elect | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/gulf-oil-honors-former-head.html | Gulf Oil Honors Former Head | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/police-bill-is-signed.html | POLICE BILL IS SIGNED | True | Mayor Acts to Give Social Security to 400 Men | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/former-slave-117-dies.html | Former Slave, 117, Dies | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/arrau-to-play-in-stratford.html | Arrau to Play in Stratford | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/soviet-accuses-u-s-at-atom-test-talk.html | SOVIET ACCUSES U. S. AT ATOM TEST TALK | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/governor-hints-at-housing-bill-cites-success-of-citys-law-against.html | GOVERNOR HINTS AT HOUSING BILL; Cites Success of City's Law Aginst Bias -- Talks of Similar One for State | True | By Layhmond Robinson | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/philip-healey-69-an-industrialist-president-of-test-boring-and.html | PHILIP HEALEY, 69, AN INDUSTRIALIST; President of Test Boring and Drill Contractors Dead --50 Year. s in Business' | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/txl-oil-corp-companies-issue-earnings-figures.html | TXL OIL CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-s-discourages-proposal.html | U. S. Discourages Proposal | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/3-police-deputies-promoted.html | 3 Police Deputies Promoted | True | | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sidelights-hopes-on-seaway-held-too-high.html | Sidelights; Hopes on Seaway Held Too High | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sunray-oil-makes-a-new-suntide-bid.html | SUNRAY OIL MAKES A NEW SUNTIDE BID | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/polio-shot-drives-urged.html | Polio Shot Drives Urged | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cheering-throngs-line-route-of-queen-in-montreal.html | Cheering Throngs Line Route of Queen in Montreal | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/miss-gail-p-turner-fiancee1-of-william-pyle-1over-jri.html | Miss Gail P. Turner Fiancee1 Of William Pyle $1over Jr,I | True | Soecial tn The Nw Ynrk mes. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/barry-sullivan-divorced.html | Barry Sullivan Divorced | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/siegmund-halperin.html | Siegmund -- Halperin | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/experts-describe-hbomb-warfare-congressional-unit-is-told-fourth-of.html | EXPERTS DESCRIBE H-BOMB WARFARE; Congressional Unit Is Told Fourth of U.S. Would Die -- Shelter Plan Rejected | True | By John W. Finney | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/4-leftists-score-policy-in-algeria-but-senate-enacts-2-steps-toward.html | 4 LEFTISTS SCORE POLICY IN ALGERIA; But Senate Enacts 2 Steps Toward Integration After Faure and Others Protest | True | By Robert C. Doty | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/long-sues-wife-for-separation-files-action-on-eve-of-court-ruling.html | LONG SUES WIFE FOR SEPARATION; Files Action on Eve of Court Ruling on Commitment | True | By Claude Sitton | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/2d-hospital-union-gains-3year-pact-brooklyn-institution-struck-by.html | 2D HOSPITAL UNION GAINS 3-YEAR PACT; Brooklyn Institution Struck by 3d Labor Unit -- Local 302 Sets Up Pickets | True | By Ralph Katz | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cementmixer-truck-falls-into-excavation-hole.html | Cement-Mixer Truck Falls Into Excavation Hole | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/french-seek-oil-loan-50-million-needed-to-finish-pipeline-in-the.html | FRENCH SEEK OIL LOAN; 50 Million Needed to Finish Pipeline in the Sahara | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/nixon-itinerary-in-soviet-settled-u-s-and-soviet-also-agree-on.html | NIXON ITINERARY IN SOVIET SETTLED; U. S. and Soviet Also Agree on Arrangement for Kozlov Visit Starting Sunday | True | By James Reston | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/3d-british-concern-enters-harrods-bid.html | 3D BRITISH CONCERN ENTERS HARRODS BID | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/arias-flies-from-panama.html | Arias Flies From Panama | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/paris-cool-to-italys-idea.html | Paris Cool to Italy's Idea | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/texaco-to-give-data-to-u-s-on-merger-bid.html | Texaco to Give Data To U. S. on Merger Bid | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/soviet-requests-more-u-n-posts-russians-charge-that-they-do-not-get.html | SOVIET REQUESTS MORE U. N. POSTS; Russians Charge That They Do Not Get Their Share of Top-Level Jobs | True | By Lindesay Parrott | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/explorers-honored-president-proclaims-fete-for-hudson-de-champlain.html | EXPLORERS HONORED; President Proclaims Fete for Hudson, de Champlain | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/trujillo-says-revolt-is-crushed-charges-foes-misuse-us-flag.html | Trujillo Says Revolt Is Crushed, Charges Foes Misuse U.S. Flag | True | | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/plant-specialist-to-retire.html | Plant Specialist to Retire | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/irelands-first-citizen-eamon-de-valera.html | Ireland's First Citizen; Eamon de Valera | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/south-africa-warned-strike-hinted-if-government-bars-national.html | SOUTH AFRICA WARNED; Strike Hinted if Government Bars National Congress | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sister-maryjust-missioner-author.html | SISTER MARY JUST, MISSIONER, AUTHOR | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/moreno-is-suspended-faces-ban-until-aug-1.html | Moreno Is Suspended, Faces Ban Until Aug 1 | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/bright-felt-appliques-for-sweaters-offered.html | Bright, Felt Appliques For Sweaters Offered | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/football-giants-to-open-on-coast-oppose-rams-in-league-test-sept-26.html | FOOTBALL GIANTS TO OPEN ON COAST; Oppose Rams in League Test Sept. 26 -- First Stadium Game Slated Oct. 18 | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/robert-hughes-81-esjersey-builder.html | ROBERT HUGHES, 81, EX-JERSEY BUILDER | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/new-marks-set-by-general-tire-earnings-in-its-fiscal-half-topped.html | NEW MARKS SET BY GENERAL TIRE; Earnings in Its Fiscal Half Topped Those of Every Previous Full Year | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/state-bar-prods-senate-on-judge-in-unusual-move-it-scores-delay-of.html | STATE BAR PRODS SENATE ON JUDGE; In Unusual Move, It Scores Delay of Appeals Court Post for Friendly | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/uscanada-open-talks-congress-parliament-teams-to-sift-common.html | U.S.-CANADA OPEN TALKS; Congress, Parliament Teams to Sift Common Problems | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/paper-lists-pay-for-labor-peace-pittsburgh-suntelegraph-tells.html | PAPER LISTS PAY FOR LABOR PEACE; Pittsburgh Sun-Telegraph Tells Senators Teamster Got $100,000 Since '50 | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/telephone-pioneers-elect.html | Telephone Pioneers Elect | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/rosensohn-bars-ticket-refunds-title-bout-promoter-defies-state-ring.html | ROSENSOHN BARS TICKET REFUNDS; Title Bout Promoter Defies State Ring Unit's Ruling After Postponement | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/subsidiary-of-vertol-names-vice-president.html | Subsidiary of Vertol Names Vice President | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/harry-t-bowkley.html | HARRY T. BOWKLEY | True | pecd&l to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/susan-o-feuer-married.html | Susan O. Feuer Married | True | Special to The New York 'rimes. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/mack-rests-case-government-weighs-rebuttal-in-tv-conspiracy-trial.html | MACK RESTS CASE; Government Weighs Rebuttal in TV Conspiracy Trial | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/senator-drops-role.html | Senator Drops Role | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/bonn-deputies-briefed.html | Bonn Deputies Briefed | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cubs-down-reds-6-2.html | Cubs Down Reds, 6 -- 2 | True | | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/felt-defines-goal-of-urban-renewal.html | FELT DEFINES GOAL OF URBAN RENEWAL | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/marjorie-koeppel-a-bridei.html | [Marjorie Koeppel a Bridei | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/approval-withheld-on-conover-license.html | APPROVAL WITHHELD ON CONOVER LICENSE | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/30-fines-levied-in-housing-cases-5-landlords-plead-guilty-in.html | $30 FINES LEVIED IN HOUSING CASES; 5 Landlords Plead Guilty in Crackdown -- 2 Fail to Appear in Court | True | By Edith Evans Asbury | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/harriman-finds-khrushchev-firm-russian-termed-inflexible-on-germany.html | HARRIMAN FINDS KHRUSHCHEV FIRM; Russian Termed Inflexible on Germany but Eager for Closer U. S. Ties | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/psc-member-held-as-drunken-driver.html | P.S.C. MEMBER HELD AS DRUNKEN DRIVER | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/virgin-islands-deal-industrialist-here-acquires-hotel-and-beach.html | VIRGIN ISLANDS DEAL; Industrialist Here Acquires Hotel and Beach Club | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/italy-urges-nato-meet-before-big-4-resume-sessions-belgium-supports.html | ITALY URGES NATO MEET BEFORE BIG 4 RESUME SESSIONS; Belgium Supports Proposal by Pella for Conference of Foreign Ministers | True | By Paul Hofmann | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/marshbanks.html | Marsh--Banks | True | Special to Tile Ne' York Tlme.. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/colorado-fuel-plans-issue.html | Colorado Fuel Plans Issue | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/marina-in-great-kills-will-be-opened-today.html | Marina in Great Kills Will Be Opened Today | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/news-privilege-backed-by-guild-vote-on-torre-case-issue-is-close.html | NEWS 'PRIVILEGE' BACKED BY GUILD; Vote on Torre Case Issue Is Close -- Printers' Leader Asks One Union in Field | True | By Philip Benjamin | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/custom-smelter-copper-cut.html | Custom Smelter Copper Cut | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/part-of-new-kerala-school-law-is-suspended-in-red-peace-bid-kerala.html | Part of New Kerala School Law Is Suspended in Red Peace Bid; KERALA RED ACTS TO ATTAIN ACCORD | True | By Tillman Durdin | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/doomed-slayer-spared-governor-commutes-sentence-of-buffalo-man-22.html | DOOMED SLAYER SPARED; Governor Commutes Sentence of Buffalo Man, 22 | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/ford-wins-contract-for-an-army-truck.html | FORD WINS CONTRACT FOR AN ARMY TRUCK | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/study-in-fairfield-finds-city-exports-commuters-also.html | Study in Fairfield Finds City Exports Commuters, Also | True | By Richard H. Parke | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/commodities-index-declines-a-fraction.html | COMMODITIES INDEX DECLINES A FRACTION | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/marriage-ages-in-u-s.html | Marriage Ages in U. S. | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cooper-will-oppose-sedgman-in-forest-hills-tennis-tonight.html | Cooper Will Oppose Sedgman In Forest Hills Tennis Tonight | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/argentina-hunting-11-accused-of-plot.html | ARGENTINA HUNTING 11 ACCUSED OF PLOT | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cuba-takes-over-2357600-acres-troops-seize-big-ranches-in-start-of.html | CUBA TAKES OVER 2,357,600 ACRES; Troops Seize Big Ranches in Start of Land Reform | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/texts-of-proposals-by-the-steel-industry-and-union.html | Texts of Proposals by the Steel Industry and Union | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cleaning-our-citys-streets.html | Cleaning Our City's Streets | True | JACK KAPLAN. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sixday-trip-takes-8-in-dummy-space-ship.html | Six-Day Trip Takes 8 In Dummy Space Ship | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cotton-futures-move-narrowly-range-is-up-five-to-off-one-small.html | COTTON FUTURES MOVE NARROWLY; Range Is Up Five to Off One -- Small Buying Orders for Trade Noted | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/2-held-in-ship-brawl-2-other-longshoremen-hurt-in-fight-at-east.html | 2 HELD IN SHIP BRAWL; 2 Other Longshoremen Hurt in Fight at East River Pier | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/franklin-bank-seeking-savings-interest-rise.html | Franklin Bank Seeking Savings Interest Rise | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/pineda-outpoints-tanaka.html | Pineda Outpoints Tanaka | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/engagement-terminated.html | Engagement Terminated | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/harry-bell.html | HARRY BELL | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/lutherans-in-south-denounce-race-bias.html | LUTHERANS IN SOUTH DENOUNCE RACE BIAS | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/egypt-affirms-a-suez-seizure-prize-court-upholds-taking-ceylonbound.html | EGYPT AFFIRMS A SUEZ SEIZURE; Prize Court Upholds Taking Ceylon-Bound Cargo Off Ship From Israeli Port | True | Dispatch of The Times, London | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/many-benefits-on-summer-list-ineasthampton-house-tours-fashion-and.html | Many Benefits. On Summer List InEastHampton; House Tours, Fashion and Pet Shows, July Fair on Schedule | True | SI.cial to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/august-p-teuber-special-the-ewttor-times.html | AUGUST P. TEUBER; Special . The .'ewtTor, Times. | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/books-of-the-times.html | Books of The Times | True | By Raymond Walters Jr. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/statement-on-franco-queried.html | Statement on Franco Queried | True | JOSE MA. DE AREILZA, | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/iraqi-says-army-has-atomic-arms-baghdad-court-head-states-forces.html | IRAQI SAYS ARMY HAS ATOMIC ARMS; Baghdad Court Head States Force's Equipment Also Includes Soviet Jets | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/new-arms-for-nato-polaris-missiles-fixed-to-rail-cars-among.html | New Arms for NATO; Polaris Missiles Fixed to Rail Cars Among Projects Urged on Congress | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/in-the-nation-this-one-cant-be-shrugged-off-as-partisan.html | In The Nation; This One Can't Be Shrugged Off as 'Partisan' | True | By Arthur Krock | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/shares-in-london-show-small-rises-improvement-follows-wall-st-trend.html | SHARES IN LONDON SHOW SMALL RISES; Improvement Follows Wall St. Trend and Forecast of Unemployment Drop | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/frederiok-given-engineer-62-ds-vice-president-of-sandial-corpaided.html | FREDERIOK GIVEN, ENGINEER, 62, DS; Vice President of Sandial Corp.--Aided Transmission I | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/civic-center-gains-brooklyn-project-funds-are-voted-by-estimate.html | CIVIC CENTER GAINS; Brooklyn Project Funds Are Voted by Estimate Board | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/educators-wife-dies-mrs-livingston-w-houston-is-rhode-island-car.html | EDUCATOR'S WIFE DIES; Mrs. Livingston W. Houston Is Rhode Island Car Victim | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/jewish-hospital-gets-grant.html | Jewish Hospital Gets Grant | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cuba-seeks-to-buy-ships.html | Cuba Seeks to Buy Ships | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/1240gem-westminster-tiara-is-sold-at-auction-for-308000.html | 1,240-Gem Westminster Tiara Is Sold at Auction for $308,000 | True | By Kennett Love | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/taming-the-supreme-court.html | Taming the Supreme Court | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/presidents-vetoes-of-farm-measures.html | President's Vetoes of Farm Measures | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/delegate-would-talk-lombardozzi-offers-to-appear-on-apalachin-but.html | DELEGATE' WOULD TALK; Lombardozzi Offers to Appear on Apalachin, but in Private | True | | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/advertising-drives-for-2-metals.html | Advertising: Drives for 2 Metals | True | By Alexander R. Hammer | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-26 | 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/bonn-to-build-350-war-planes.html | Bonn to Build 350 War Planes | True | Special to The New York Times. | 1987-01-15 | RE0000321129 | RE0000321129 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fashion-school-places-93-of-its-graduates.html | Fashion School Places 93% of Its Graduates | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/israeli-cowboys-build-beef-herds-they-are-developing-ranges-and.html | ISRAELI COWBOYS BUILD BEEF HERDS; They Are Developing Ranges and Breeding Cattle to Live on Sparse Grass | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/agencies-inquiry-ends-proposed-curbs-too-strong-house-hearing-is.html | AGENCIES INQUIRY ENDS; Proposed Curbs Too Strong, House Hearing Is Told | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/villanova-names-head-director-of-admissions-is-elected-23d.html | VILLANOVA NAMES HEAD; Director of Admissions Is Elected 23d President | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/british-win-order-for-u-s-turbines.html | BRITISH WIN ORDER FOR U. S. TURBINES | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/tv-pictures-speeded-queeneisenhower-meeting-seen-in-britain-in-4.html | TV PICTURES SPEEDED; Queen-Eisenhower Meeting Seen in Britain in 4 Hours | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/brown-first-in-auto-race.html | Brown First in Auto Race | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/draw-marks-melbourne-bout.html | Draw Marks Melbourne Bout | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/food-jungle-depicted-national-chains-are-assailed-at-house.html | FOOD 'JUNGLE' DEPICTED; National Chains Are Assailed at House Investigation | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/junior-achievement-to-expand-program.html | JUNIOR ACHIEVEMENT TO EXPAND PROGRAM | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/sweetman-is-victor-he-wins-lefthanded-golf-by-stroke-with-73-for.html | SWEETMAN IS VICTOR; He Wins Left-Handed Golf by Stroke With 73 for 292 | True | | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/commuters-face-arrest-for-crossing-the-track.html | Commuters Face Arrest For Crossing the Track | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/george-k-garrett-2d-marries-sandra-buck.html | George K. Garrett 2d Marries Sandra Buck | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/food-news-letter-box-answers-to-questions-frequently-asked.html | Food News: Letter Box; Answers to Questions Frequently Asked Concerning Flour and Leavening Agents | True | By June Owen | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/traffic-charges-denied-by-mylott.html | TRAFFIC CHARGES DENIED BY MYLOTT | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/africans-ban-trade-on-freedom-day.html | AFRICANS BAN TRADE ON 'FREEDOM DAY' | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/directors-of-general-dynamics-material-service-vote-merger.html | Directors of General Dynamics, Material Service Vote Merger; COMPANIES PLAN SALES, MERGERS | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/soviet-aide-flees-to-u-s-embassy-diplomat-in-rangoon-given-refuge-s.html | SOVIET AIDE FLEES TO U. S. EMBASSY; Diplomat in Rangoon Given Refuge -- Says He Hates Regime and Asks Liberty | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/unemployment-down-state-total-for-june-below-average-of-last-10.html | UNEMPLOYMENT DOWN; State Total for June Below Average of Last 10 Years | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fifth-amendment-declared-abused-congress-forces-witnesses-to-invoke.html | FIFTH AMENDMENT DECLARED ABUSED; Congress Forces Witnesses to Invoke It Needlessly, State Bar Group Told | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fire-victim-identified-sister-of-advertising-man-died-in-blaze-in.html | FIRE VICTIM IDENTIFIED; Sister of Advertising Man Died in Blaze in Norway | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/heads-st-johns-surgery.html | Heads St. John's Surgery | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/senate-joins-alaskan-fete.html | Senate Joins Alaskan Fete | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/london-equities-slightly-higher-profit-taking-cuts-prices-of.html | LONDON EQUITIES SLIGHTLY HIGHER; Profit - Taking Cuts Prices of Harrods and Bidders for Merger Deals | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/theatre-crowds-witness-crusher-5000-in-two-philadelphia-houses-get.html | THEATRE CROWDS WITNESS CRUSHER; 5,000 in Two Philadelphia Houses Get Perfect View of Johansson's Right | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/an-appointment-confirmed.html | An Appointment Confirmed | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/farrand-hanover-takes-trot.html | Farrand Hanover Takes Trot | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/63d-air-crash-victim-found.html | 63d Air Crash Victim Found | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/pilot-age-limit-planned-by-faa-agency-would-also-restrict-ages-of.html | PILOT AGE LIMIT PLANNED BY F.A.A.; Agency Would Also Restrict Ages of Jet Captains -- Opposition Expected | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/joseph-franz-76-retired-engineer-supervisor-of-construction-at.html | JOSEPH FRANZ, 76, RETIRED ENGINEER; Supervisor of Construction at Tanglewood Is Dead -- Built Cable Systems | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/quinns-gain-in-tennis-defenders-defeat-blovers-in-eastern-fatherson.html | QUINNS GAIN IN TENNIS; Defenders Defeat Blovers in Eastern Father-Son Event | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/6th-avenue-group-elects.html | 6th Avenue Group Elects | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/british-dairy-devices-ordered-again-by-reds.html | British Dairy Devices Ordered Again by Reds | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/basilio-fullmer-sign-vacant-n-b-a-middleweight-title-at-stake-in.html | BASILIO, FULLMER SIGN; Vacant N. B. A. Middleweight Title at Stake in August | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/pennsylvania.html | PENNSYLVANIA | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/carolyn-williams-wed-to-edward-easton-3d.html | Carolyn Williams Wed To Edward Easton 3d | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/quemoy-duty-is-rewarded.html | Quemoy Duty Is Rewarded | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/armstrong-is-better-jazz-trumpeter-is-called-on-the-way-to-recovery.html | ARMSTRONG IS BETTER; Jazz Trumpeter Is Called on the Way to Recovery | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/a-berry-eggnog-ideal-for-lunch.html | A Berry Eggnog Ideal for Lunch | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/air-change-backed-morton-favors-amendment-of-equal-time-clause.html | AIR CHANGE BACKED; Morton Favors Amendment of Equal Time Clause | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/text-of-message-governor-will-submit-to-the-legislature-next-week.html | Text of Message Governor Will Submit to the Legislature Next Week | True | Special to The New York Times.NELSON A. ROCKEFELLER. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/regents-test-assayed-30-might-have-failed-some-mathematics.html | REGENTS TEST ASSAYED; 30% Might Have Failed Some Mathematics Examinations | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mahr-curtiss.html | Mahr -- Curtiss | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/michigan-utility-units-elect.html | Michigan Utility Units Elect | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/ann-tipton-vassar-alumna-married-to-james-p-storer.html | Ann Tipton, Vassar Alumna, Married to James P. Storer | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/wheat-exports-gain-canadas-sales-in-may-were-heaviest-in-a-year.html | WHEAT EXPORTS GAIN; Canada's Sales in May Were Heaviest in a Year | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/boy-dies-after-ordeal-wedged-four-hours-between-2-rocks-in-upstate.html | BOY DIES AFTER ORDEAL; Wedged Four Hours Between 2 Rocks in Upstate River | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/bankers-chief-takes-broad-view.html | Bankers' Chief Takes Broad View | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/all-faiths-join-in-refugee-year-succoring-groups-to-start-effort.html | ALL FAITHS JOIN IN REFUGEE YEAR; Succoring Groups to Start Effort Wednesday in Aid of 45,000,000 in World | True | By Leo A. McGinity | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/million-inheritance-tax.html | Million Inheritance Tax | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/l-i-school-burns-100-firemen-battle-blaze-in-holtsville-for-3-hours.html | L. I. SCHOOL BURNS; 100 Firemen Battle Blaze in Holtsville for 3 Hours | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/united-printers-picks-greetings-unit-chief.html | United Printers Picks Greetings Unit Chief | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/brown-sugar-retains-softness-if-kept-in-jar.html | Brown Sugar Retains Softness if Kept in Jar | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/plastic-bag-used-in-suicide.html | Plastic Bag Used in Suicide | True | | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/what-2-hbombs-would-do-to-city-estimate-of-6-million-dead-here.html | WHAT 2 H-BOMBS WOULD DO TO CITY; Estimate of 6 Million Dead Here Given to Congress in Civil Defense Report | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/john-hogg-wins-medal-shoots-74-in-qualifying-for-jersey-junior.html | JOHN HOGG WINS MEDAL; Shoots 74 in Qualifying for Jersey Junior Title Golf | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/jerseyan-robbed-in-his-auto.html | Jerseyan Robbed in His Auto | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/call-for-nato-action.html | Call for NATO Action | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/r-h-hippelheuser.html | R. H. HIPPELHEUSER | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/bengurion-defends-sale.html | Ben-Gurion Defends Sale | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/tunnell-giants-back-sold-to-packer-eleven.html | Tunnell, Giants' Back, Sold to Packer Eleven | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/cubans-seen-preoccupied.html | Cubans Seen Preoccupied | True | BY Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/seoul-bars-newspaper-opposition-journal-is-kept-closed-despite.html | SEOUL BARS NEWSPAPER; Opposition Journal Is Kept Closed Despite Injunction | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/highest-car-stocks-since-1957-form-a-strike-buffer-for-dealers-high.html | Highest Car Stocks Since 1957 Form a Strike Buffer for Dealers; HIGH CAR STOCKS A STRIKE BUFFER | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/football-browns-sign-peters.html | Football Browns Sign Peters | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/williams-widnall.html | Williams -- Widnall | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/contracts-let-on-hawk-missile.html | Contracts Let on Hawk Missile | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/giants-sign-pitcher-22.html | Giants Sign Pitcher, 22 | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/u-s-blocks-funds-on-bronx-project-soundview-housing-delay-is-laid.html | U. S. BLOCKS FUNDS ON BRONX PROJECT; Soundview Housing Delay Is Laid to 'Uncertainties' - Mayor and Moses Talk U. S. BLOCKS FUNDS ON BRONX PROJECT | True | By Charles Grutzner | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/nissan-motor-eyes-mexico.html | Nissan Motor Eyes Mexico | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/bennett-j-roberts.html | Bennett J. Roberts | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/u-s-athletes-beaten-brigham-young-takes-3-of-9-track-events-in.html | U. S. ATHLETES BEATEN; Brigham Young Takes 3 of 9 Track Events in Sweden | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/sweden-rejoices-after-radio-vigil-3000000-remain-up-all-night-to.html | SWEDEN REJOICES AFTER RADIO VIGIL; 3,000,000 Remain Up All Night to Hear Broadcast, Then Wake Neighbors | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/potts-130-leads-in-chicago-golf-he-posts-3under-par-67-in-57000.html | POTT'S 130 LEADS IN CHICAGO GOLF; He Posts 3-Under Par 67 in $57,000 Open -- Winings Is Next, Casper Far Back | True | | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/with-a-rematch-coming-up-rosensohns-500000-gamble-pays-off-big.html | With a Rematch Coming Up, Rosensohn's $500,000 Gamble Pays Off; BIG PROFIT IS SURE NEXT TIME AROUND Promoter, Elated at Result, Shouts, 'Let's Arrange a Party for Ingemar' | True | By James Tuite | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/harriman-arrives-in-paris.html | Harriman Arrives in Paris | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/crash-is-among-worst-of-aviations-disasters.html | Crash Is Among Worst Of Aviation's Disasters | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/israelis-aroused-on-arms-for-bonn-sale-of-haifamade-weapons-to.html | ISRAELIS AROUSED ON ARMS FOR BONN; Sale of Haifa-Made Weapons to Germany Stirs Uproar ISRAELIS AROUSED ON ARMS FOR BONN | True | By Seth S. Kingspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/kennedy-promotes-4-police-officers.html | KENNEDY PROMOTES 4 POLICE OFFICERS | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/defense-chiefs-meet-military-officers-confer-with-diplomats-and.html | DEFENSE CHIEFS MEET; Military Officers Confer With Diplomats and Scientists | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/henry-w-wessells-jr.html | HENRY W. WESSELLS JR. | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/pipeline-slates-2-offerings.html | Pipeline Slates 2 Offerings | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/crawford-luceti-reach-final.html | Crawford, Luceti Reach Final | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/2-school-contracts-let.html | 2 School Contracts Let | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/150-line-up-for-jobs-queue-forms-28-hours-early-outside-city-office.html | 150 LINE UP FOR JOBS; Queue Forms 28 Hours Early Outside City Office | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/forest-hills-pros-stop-to-count-knockdowns.html | Forest Hills Pros Stop To Count Knockdowns | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/roberto-arias-arrives-in-rio.html | Roberto Arias Arrives in Rio | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/new-issues-led-by-taxexempts-next-weeks-list-carries-only-one-big.html | NEW ISSUES LED BY TAX-EXEMPTS; Next Week's List Carries Only One Big Offering by a Corporation | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/official-score-cards.html | Official Score Cards | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/gov-long-is-free-after-dismissing-2-hospital-heads-step-removes.html | GOV. LONG IS FREE AFTER DISMISSING 2 HOSPITAL HEADS; Step Removes Case Against Governor -- Wide Purge Is Under Way in State GOV. LONG FREED; PURGE IS STARTED | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/minnesota.html | MINNESOTA | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/thruway-ends-cutrate-toll.html | Thruway Ends Cut-Rate, Toll | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/2-drown-in-swimming-hole.html | 2 Drown in Swimming Hole | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/homers-by-giants-rout-phils-8-to-0-brandt-poles-a-grand-slam-and.html | HOMERS BY GIANTS ROUT PHILS, 8 TO 0; Brandt Poles a Grand Slam and Mays Also Connects - - 3-Hitter for McCormick | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/look-irked-him-johansson-says-bad-eye-from-patterson-in-second.html | LOOK' IRKED HIM, JOHANSSON SAYS; ' Bad Eye' From Patterson in Second Round Made Swede Try Harder | True | By Deane McGowen | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/writer-found-dead-mrs-kathrine-creighton-54-was-wife-of-architect.html | WRITER FOUND DEAD; Mrs. Kathrine Creighton, 54, Was Wife of Architect | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/hoffa-defends-convicted-aides-teamster-chief-says-union-is-free-to.html | HOFFA DEFENDS CONVICTED AIDES; Teamster Chief Says Union Is Free to Elect Anyone Hoffa Defends Convicted Aides; Says a Union Can Elect Anyone | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/more-farmers-ask-sugar-beet-quotas.html | MORE FARMERS ASK SUGAR BEET QUOTAS | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/indians-trounce-red-sox-115-vic-power-ejected.html | Indians Trounce Red Sox, 11-5;; Vic Power Ejected | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/life-insurance-institute-fills-executive-office.html | Life Insurance Institute Fills Executive Office | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/u-n-chief-seeks-aid-for-homeless-hammarskjold-issues-plea-to.html | U. N. CHIEF SEEKS AID FOR HOMELESS; Hammarskjold Issues Plea to Nations -- World Refugee Year Opens Tomorrow | True | By Kathleen Teltschspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/metal-workers-striking-in-italy-almost-1000000-called-out-ship-and.html | METAL WORKERS STRIKING IN ITALY; Almost 1,000,000 Called Out -- Ship and Bank Walkouts Nearer Settlement | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/lessons-on-nazis-decreed-by-hesse-german-state-orders-stress-by.html | LESSONS ON NAZIS DECREED BY HESSE; German State Orders Stress by Schools on Post-1918 Era -- Others to Follow | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/trend-in-cotton-is-mostly-lower-futures-tumble-as-far-as-19-points.html | TREND IN COTTON IS MOSTLY LOWER; Futures Tumble as Far as 19 Points -- Old July Advances 3 Points | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/presidential-veto.html | Presidential Veto | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fresh-gains-made-by-july-soybeans-wheat-also-advances-after.html | FRESH GAINS MADE BY JULY SOYBEANS; Wheat Also Advances After Absorbing Early Hedge Selling in Grain Pit | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/cuban-regime-cuts-ties-with-trujillo-cuba-cuts-diplomatic-relations.html | Cuban Regime Cuts Ties With Trujillo; Cuba Cuts Diplomatic Relations With Trujillo Dominican Regime | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/warehouse-planned-elizabeth-building-will-cost-85000-and-be-one.html | WAREHOUSE PLANNED; Elizabeth Building Will Cost $85,000 and Be One Story Special to The New York Times. | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/bolivians-fighting-rebellion-in-south.html | BOLIVIANS FIGHTING REBELLION IN SOUTH | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mother-held-in-killing-accused-of-drowning-infant-son-in-jersey.html | MOTHER HELD IN KILLING; Accused of Drowning Infant Son in Jersey Brook | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/furst-white.html | Furst -- White | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/braves-buhl-enters-hospital.html | Braves' Buhl Enters Hospital | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/milk-for-hunger-strikers.html | Milk for Hunger Strikers | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/appeal-in-dio-case-hogan-gets-permission-to-go-to-high-state-court.html | APPEAL IN DIO CASE; Hogan Gets Permission to Go to High State Court | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/shop-talk-for-traveler-a-listing-of-gift-suggestions-designed-to.html | Shop Talk for Traveler; A Listing of Gift Suggestions Designed to Make the Trip a Bit More Pleasant | True | | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mineola-zoning-hit-apartment-house-proposal-is-scored-at-hearing.html | MINEOLA ZONING HIT; Apartment House Proposal Is Scored at Hearing | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mayor-asks-utah-to-excuse-dooley-charlies-poor-in-geography-but-his.html | MAYOR ASKS UTAH TO EXCUSE DOOLEY; Charlie's Poor in Geography but His Heart Is Pure, Wagner Explains | True | By Charles G. Bennett | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fuchs-gets-citizenship-east-germany-approves-bid-of-british-nuclear.html | FUCHS GETS CITIZENSHIP; East Germany Approves Bid of British Nuclear Spy | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/loan-groups-set-mark-in-home-mortgages.html | Loan Groups Set Mark In Home Mortgages | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fight-by-rounds.html | Fight by Rounds | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/lanston-will-pay-100-in-its-stock.html | LANSTON WILL PAY 100% IN ITS STOCK | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/virginia-county-to-shut-schools-prince-edward-board-votes-approval.html | VIRGINIA COUNTY TO SHUT SCHOOLS; Prince Edward Board Votes Approval of Plan -- Court Bars Integration Stay | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/london-rally-to-hear-robeson.html | London Rally to Hear Robeson | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/church-school-to-continue.html | Church School to Continue | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/robert-hosie.html | ROBERT HOSIE | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/queens-democrats-agree-on-meeting.html | QUEENS DEMOCRATS AGREE ON MEETING | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/sidelights-tax-rise-bill-hit-by-bankers.html | Sidelights; Tax Rise Bill Hit by Bankers | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/burmaisrael-concern-nations-form-joint-housing-and-construction.html | BURMA-ISRAEL CONCERN; Nations Form Joint Housing and Construction Company | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/struck-hospital-gets-offer-of-aid-brooklyn-facility-supported-by.html | STRUCK HOSPITAL GETS OFFER OF AID; Brooklyn Facility Supported by Association -- Disputes Union on Number Out | True | By Ralph Katz | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/argentine-posts-filled-economic-chief-picks-aides-to-meet-crisis.html | ARGENTINE POSTS FILLED; Economic Chief Picks Aides to Meet Crisis Threat | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/child-to-mrs-camp-3d.html | Child to Mrs. Camp 3d | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/norwalk-pushes-housing-plan.html | Norwalk Pushes Housing Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/neil-mfee-skinner.html | NEIL M'FEE SKINNER | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/rites-for-mrs-clark-mother-in-law-of-governor-rockefeller-is-buried.html | RITES FOR MRS. CLARK; Mother - in - Law of Governor Rockefeller Is Buried | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/soviet-timber-output-it-exceeds-that-of-any-other-country-moscow.html | SOVIET TIMBER OUTPUT; It Exceeds That of Any Other Country, Moscow Aide Says | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/copublisher-dies-in-ohio-air-crash.html | CO-PUBLISHER DIES IN OHIO AIR CRASH | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/site-of-lost-palace-of-nonsuch-believed-found-in-english-park-henry.html | Site of Lost Palace of Nonsuch Believed Found in English Park; Henry VIII's Most Grandiose Edifice Was Demolished for Building Materials | True | By John Hillabyspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/state-aide-sworn-in-ralph-lehr-of-buffalo-takes-public-service-post.html | STATE AIDE SWORN IN; Ralph Lehr of Buffalo Takes Public Service Post | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/hoad-trabert-capture-doubles-they-set-back-sedgman-rose-in-final.html | HOAD, TRABERT CAPTURE DOUBLES; They Set Back Sedgman, Rose in Final Round of Tennis, 7-5, 6-3, 6-2 | True | By Allison Danzig | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/reaction-slight-to-u-s-plans-short-bills-gain-longs-depressed.html | Reaction Slight to U. S. Plans; SHORT BILLS GAIN, LONGS DEPRESSED Corporates Are Active for a Friday -- New Issues Generally Up 1/4 | True | By Paul Heffernan | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/margaret-clarkson-is-married-in-south.html | Margaret Clarkson Is Married in South | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/ben-shahn-subpoenaed-by-house-committee.html | Ben Shahn Subpoenaed By House Committee | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/paul-on-ram-elevens-staff.html | Paul on Ram Eleven's Staff | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/cuba-calls-forum-on-land-reform-castro-invites-delegates-from-other.html | CUBA CALLS FORUM ON LAND REFORM; Castro Invites Delegates From Other Nations to Havana for Talks | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/czechs-free-u-s-soldier.html | Czechs Free U. S. Soldier | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/pope-decorates-de-gaulle.html | Pope Decorates de Gaulle | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/insurance-aide-robbed-metropolitan-life-supervisor-is-attacked-in.html | INSURANCE AIDE ROBBED; Metropolitan Life Supervisor Is Attacked in Brooklyn | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/horse-soldiers-civil-war-drama-has-premiere-at-astor.html | Horse Soldiers'; Civil War Drama Has Premiere at Astor | True | By Bosley Crowther | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/big-board-stages-adjustment-day-rails-steels-motors-and-metals.html | BIG BOARD STAGES ADJUSTMENT DAY; Rails, Steels, Motors and Metals Softer, but Most Other Groups Climb 552 ISSUES UP, 433 OFF Volume Declines -- American Motors Leads Trading and Falls 1 1/8 Points Moves Are Mixed on Big Board, But the Gains Outnumber Losses | True | By Burton Crane | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/nurses-praised-for-work.html | Nurses Praised for Work | True | JEANNETTE HAUPTMAN, R. N. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/airlift-aids-isolated-island.html | Airlift Aids Isolated Island | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/miss-bailey-triumphs-captures-11lap-sports-car-race-at-watkins-glen.html | MISS BAILEY TRIUMPHS; Captures 11-Lap Sports Car Race at Watkins Glen | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/adolph-lorch.html | ADOLPH LORCH | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/britain-to-sell-stockpiled-tin.html | Britain to Sell Stockpiled Tin | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/new-office-is-set-up.html | New Office Is Set Up | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/2-banks-held-up-one-suspect-seized.html | 2 BANKS HELD UP, ONE SUSPECT SEIZED | True | | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/layoffs-by-a-p-are-ruled-legal-butchers-lose-plea-for-pay-while.html | LAY-OFFS BY A. &P. ARE RULED LEGAL; Butchers Lose Plea for Pay While Stores Are Shut by Another Union's Strike | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/two-boys-make-a-beachhead-on-their-first-million.html | Two Boys Make a Beachhead on Their First Million | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mural-in-l-i-home-shows-how-gulls-vanquished-family.html | Mural in L. I. Home Shows How Gulls Vanquished Family | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/benson-at-swiss-food-fair.html | Benson at Swiss Food Fair | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/commodity-index-up-average-rises-small-fraction-after-threeday-dip.html | COMMODITY INDEX UP; Average Rises Small Fraction After Three-Day Dip | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/homicide-charge-dismissed.html | Homicide Charge Dismissed | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mayor-and-moses-upstate.html | Mayor and Moses Upstate | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/cotton-textiles-scarce.html | Cotton Textiles Scarce | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/loser-ruefully-admits-failure-to-see-punch-that-began-end.html | Loser Ruefully Admits Failure To See Punch That Began End | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/rules-tightened-on-migrant-trips-u-s-stiffens-requirements-after.html | RULES TIGHTENED ON MIGRANT TRIPS; U. S. Stiffens Requirements After Crash That Killed 15 Mexican Farm Workers | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/baltimore-and-ohio.html | BALTIMORE AND OHIO | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/kassim-curbs-role-of-prored-militia.html | KASSIM CURBS ROLE OF PRO-RED MILITIA | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/orioles-win-pair-from-tigers-detroit-bows-127-and-41.html | Orioles Win Pair From Tigers; Detroit Bows, 12-7 and 4-1 | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/dell-scores-in-tennis-yale-athlete-beats-henry-in-ncaa-quarterfinal.html | DELL SCORES IN TENNIS; Yale Athlete Beats Henry in N.C.A.A. Quarter-Final | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/champion-scandinavias-first-to-win-world-boxing-laurels.html | Champion Scandinavia's First To Win World Boxing Laurels | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/lowenstein-gets-control-of-mill-stock-bought-in-chiquola-of-south.html | LOWENSTEIN GETS CONTROL OF MILL; Stock Bought in Chiquola of South Carolina | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/scarsdale-team-wins-dee-and-miss-bowen-finish-with-66-in-prolady.html | SCARSDALE TEAM WINS; Dee and Miss Bowen Finish With 66 in Pro-Lady Golf | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/frederick-l-hautau.html | FREDERICK L HAUTAU | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mrs-choate-victor-on-links-with-a-79.html | MRS. CHOATE VICTOR ON LINKS WITH A 79 | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/play-value-of-toys-put-above-price.html | Play Value' Of Toys Put Above Price | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/closing-mack-arguments-set.html | Closing Mack Arguments Set | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/thrift-unit-trouble-deplored-by-clark.html | THRIFT UNIT TROUBLE DEPLORED BY CLARK | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/hungarian-in-appeal-father-urges-athlete-son-to-leave-west-germany.html | HUNGARIAN IN APPEAL; Father Urges Athlete Son to Leave West Germany | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/use-of-party-name-upheld-on-appeal.html | USE OF PARTY NAME UPHELD ON APPEAL | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/200-films-slated-for-canada-fete-movies-of-20-nations-to-be-seen-in.html | 200 FILMS SLATED FOR CANADA FETE; Movies of 20 Nations to Be Seen in Vancouver Aug. 3 to 15 -- Other Events | True | By Richard Nason | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/new-soviet-envoy-to-nepal.html | New Soviet Envoy to Nepal | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/show-business-exhausting-one-for-young-cast.html | Show Business Exhausting One For Young Cast | True | By Martin Tolchin | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/masefield-salutes-queen.html | Masefield Salutes Queen | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/recovery-noted-in-world-sugar-futures-rebound-from-lows-set.html | RECOVERY NOTED IN WORLD SUGAR; Futures Rebound From Lows Set Thursday -- Hides Up on Biggest '59 Volume | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/queen-elizabeth-and-eisenhower-dedicate-seaway-they-cruise-st.html | QUEEN ELIZABETH AND EISENHOWER DEDICATE SEAWAY; They Cruise St. Lawrence Channel in Royal Yacht After Formal Rites Queen Elizabeth and President Eisenhower Dedicate the St. Lawrence Seaway THEY RIDE YACHT ON 5-HOUR CRUISE Both Heads of State Praise Long Effort to Bring About U. S.-Canadian Project | True | By George Horne special To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/wendy-stone-beaten-oyster-bay-girl-is-defeated-by-tory-fretz-in.html | WENDY STONE BEATEN; Oyster Bay Girl Is Defeated by Tory Fretz in Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/edas-star-victor-at-suffolk.html | Eda's Star Victor at Suffolk | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/culmone-scores-triple-in-jersey-jockey-first-with-gygis-in-monmouth.html | CULMONE SCORES TRIPLE IN JERSEY; Jockey First With Gygis in Monmouth Feature -- Mlle. Dianne in Stakes Today | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/kerala-vote-proposed-nehru-said-to-favor-election-as-way-to-end.html | KERALA VOTE PROPOSED; Nehru Said to Favor Election as Way to End Dispute | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/president-asks-action-urges-congress-to-approve-funds-for-foreign.html | PRESIDENT ASKS ACTION; Urges Congress to Approve Funds for Foreign Aid | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/britain-rejects-pact-sees-state-intervention-in-world-labor-accord.html | BRITAIN REJECTS PACT; Sees 'State Intervention' in World Labor Accord | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/icc-opposes-bill-measure-calls-for-increase-in-rail-accident.html | I.C.C. OPPOSES BILL; Measure Calls for Increase in Rail Accident Reports | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/u-s-policy-holders-at-a-record-level.html | U. S. POLICY HOLDERS AT A RECORD LEVEL | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/crisis-threatens-austrian-system-sharing-of-public-offices-is.html | CRISIS THREATENS AUSTRIAN SYSTEM; Sharing of Public Offices Is Difficult When Parties Are Evenly Matched | True | By M. S. Handler special To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/decathlon-rivals-tie-edstrom-and-yang-clocked-in-0145-in-high.html | DECATHLON RIVALS TIE; Edstrom and Yang Clocked in 0:14.5 in High Hurdles | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/56-child-patients-off-for-vacation-handicapped-youngsters-to-spend.html | 56 CHILD PATIENTS OFF FOR VACATION; Handicapped Youngsters to Spend Eight Weeks at Southampton Home | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/conferees-delay-tax-cuts-to-1960-housesenate-panel-retains-dividend.html | CONFEREES DELAY TAX CUTS TO 1960; House-Senate Panel Retains Dividend Credit --- Travel Levy Is Put at 5% CONFEREES DELAY TAX CUT TO 1960 | True | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/a-a-blumeyer-banker-72-dies-board-chairman-of-general-bancshares.html | A. A. BLUMEYER, BANKER, 72, DIES; Board Chairman of General Bancshares --- President of St. Louis Housing Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/cabs-must-adjust-meters-by-sept-9-city-sets-deadline-for-new-10cent.html | CABS MUST ADJUST METERS BY SEPT. 9; City Sets Deadline for New 10-Cent Tax --- In Meantime Drivers Will Collect TAXIS TO POST NOTICE Police to Test Recalibrated Devices for --- Accuracy Levy Starts Wednesday | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mrs-henry-lancaster.html | MRS. HENRY LANCASTER | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/polio-cases-reported-iowa-with-17-leads-public-health-service-list.html | POLIO CASES REPORTED; Iowa, With 17, Leads Public Health Service List | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/britain-cold-to-idea-of-atomfree-zone.html | BRITAIN COLD TO IDEA OF ATOM-FREE ZONE | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mrs-adrian-liengme.html | MRS. ADRIAN LIENGME | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/ingemar-shows-he-has-a-right-secret-is-out-and-so-is-floyd.html | Ingemar Shows He Has a Right; Secret Is Out and So Is Floyd | True | By Arthur Daley | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-7-no-title.html | Article 7 --- No Title | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/improve-quality-architects-told-educator-urges-emphasis-on-routine.html | IMPROVE QUALITY, ARCHITECTS TOLD; Educator Urges Emphasis on Routine Projects --- Convention Ends | True | By Glenn Fowlerspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/bailey-wins-on-5-of-5-belmont-mounts-matching-fators-1925.html | Bailey Wins on 5 of 5 Belmont Mounts, Matching Fator's 1925 Achievement; SPAR MAID SCORE CAPS RIDING FEAT Bailey Pilots Choice to Easy Triumph in Feature --- Six Run in Sysonby Today | True | By Louis Effrat | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fund-to-honor-queen.html | Fund to Honor Queen | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/red-chinas-farm-goals-upset-by-its-worst-floods-on-record.html | Red China's Farm Goals Upset By Its Worst Floods on Record | True | By Greg MacGregorspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/austerity-budget-voted-in-levittown.html | AUSTERITY' BUDGET VOTED IN LEVITTOWN | True | Special to The New York Times | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/minneapolis-pastor-called-to-pulpit-here.html | Minneapolis Pastor Called to Pulpit Here | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/foreign-capital-inflow-off-for-april-in-canada.html | Foreign Capital Inflow Off for April in Canada | True | | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/westchester-parkway-transfer-to-state-is-near-moses-reports.html | Westchester Parkway Transfer To State Is Near, Moses Reports; Westchester Parkway Transfer To State Is Near, Moses Reports | True | By Leo Eganspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/most-from-u-s-and-italy.html | Most From U. S. and Italy | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/carlino-reaches-upstate-accord-promises-leaders-to-look-after-their.html | CARLINO REACHES UPSTATE ACCORD; Promises Leaders to Look After Their Interests if Elected Speaker | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/ohio.html | OHIO | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/michigan.html | MICHIGAN | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/this-is-one-city.html | This Is One City | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/list-of-68-dead-on-plane.html | List of 68 Dead on Plane | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/compensation-assured-adenauer-gives-promise-to-jewish-victims-of.html | COMPENSATION ASSURED; Adenauer Gives Promise to Jewish Victims of Nazis | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/adley-express-elevates-aide.html | Adley Express Elevates Aide | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/pupil-shift-backed-presbyterian-churches-favor-diversity-in-city.html | PUPIL SHIFT BACKED; Presbyterian Churches Favor Diversity in City Schools | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/lewis-gould-castle.html | Lewis Gould Castle | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mrs-esther-brunauer-57-dead-a-target-of-mccarthy-attacks-state.html | Mrs. Esther Brunauer, 57, Dead; A Target of McCarthy Attacks; State Department Aide Was Cleared by Subcommittee of Senate but Lost Post | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/adviser-chosen-by-bank-here.html | Adviser Chosen by Bank Here | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/state-code-urged-on-bank-mergers-decision-needed-on-number-and.html | STATE CODE URGED ON BANK MERGERS; Decision Needed on Number and Types of Institutions, Clark Tells Meeting.ALBANY DEADLOCK CITED Official Calls on the Industry to Weed Out 'Manifestly Unfair' Proposals STATE CODE URGED ON BANK MERGERS | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/rough-riders-name-ragazzo.html | Rough Riders Name Ragazzo | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/22030-drivers-penalized.html | 22,030 Drivers Penalized | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/primary-prices-rose-last-week-index-up-02-to-1196-of-194749-level.html | PRIMARY PRICES ROSE LAST WEEK; Index Up 0.2% to 119.6% of 1947-49 Level -- Meat Costs Climb Again | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/governors-go-to-dubna-seven-from-u-s-are-taken-to-see-atom-smasher.html | GOVERNORS GO TO DUBNA; Seven From U. S. Are Taken to See Atom Smasher | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/story-of-family-in-this-earth-is-mine.html | Story of Family in 'This Earth Is Mine' | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/john-s-fraser.html | JOHN S. FRASER | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/train-cut-is-proposed-lackawanna-would-drop-2-hobokenscranton-runs.html | TRAIN CUT IS PROPOSED; Lackawanna Would Drop 2 Hoboken-Scranton Runs | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/aly-khan-buys-irish-farm.html | Aly Khan Buys Irish Farm | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/miss-floyd-gains-in-tennis.html | Miss Floyd Gains in Tennis | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/stanley-h-bass.html | STANLEY H. BASS | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/u-s-mines-dying-congress-is-told-heavy-imports-and-lack-of-a.html | U. S. MINES DYING, CONGRESS IS TOLD; Heavy Imports and Lack of a Long-Range Policy Are Blamed by Industry | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/state-acts-to-bar-cement-mix-strike.html | STATE ACTS TO BAR CEMENT MIX STRIKE | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/ethel-barrymore-memorial.html | Ethel Barrymore Memorial | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/2-sheaths-advised-for-citys-visitors.html | 2 Sheaths Advised For City's Visitors | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/municipal-loans-fairbanks-rejects-bids.html | MUNICIPAL LOANS; Fairbanks Rejects Bids | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/nuclear-talks-ended-geneva-conference-is-halted-to-speed-experts.html | NUCLEAR TALKS ENDED; Geneva Conference Is Halted to Speed Experts' Report | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/rayburn-firm.html | Rayburn Firm | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/oil-allowables-cut-july-output-for-kansas-and-oklahoma-reduced.html | OIL ALLOWABLES CUT; July Output for Kansas and Oklahoma Reduced | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/explorer-to-return-sir-vivian-fuchs-plans-trip-to-antarctic-in.html | EXPLORER TO RETURN; Sir Vivian Fuchs Plans Trip to Antarctic in November | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/harry-matsil.html | HARRY MATSIL | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/anselme-fortier.html | ANSELME FORTIER | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/indonesias-stand-given-stable-representative-government-said-to-be.html | Indonesia's Stand Given; Stable, Representative Government Said to Be Aim of Sukarno | True | A. KAMIL | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/tiger-jones-wins-before-2000-fans-who-like-garden.html | Tiger Jones Wins Before 2,000 Fans Who Like Garden | True | By Howard M. Tuckner | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/nilsons-capture-motherson-golf-creek-duo-wins-at-wheatley-hills-by.html | NILSONS CAPTURE MOTHER-SON GOLF; Creek Duo Wins at Wheatley Hills by Five Strokes With a 37, 40 -- 77 | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/miss-de-veyrac-bride-of-t-j-beauchamp-jr.html | Miss de Veyrac Bride Of T. J. Beauchamp Jr. | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/jews-set-up-unit-to-seek-converts-society-enters-missionary-field.html | JEWS SET UP UNIT TO SEEK CONVERTS; Society Enters Missionary Field for First Time -- Officers Are Listed | True | By George Dugannspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/how-title-i-operates-in-rebuilding-slums.html | How Title I Operates In Rebuilding Slums | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/jobless-in-jersey-at-19month-low-wages-set-record.html | Jobless in Jersey At 19-Month Low; Wages Set Record | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/marine-is-accused-sergeant-said-to-have-hit-trainees-asked-money.html | MARINE IS ACCUSED; Sergeant Said to Have Hit Trainees, Asked Money | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/faculty-dean-to-leave-queens-college-aug-31.html | Faculty Dean to Leave Queens College Aug. 31 | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/tv-seaway-dedication-major-u-s-outlets-and-c-b-c-cover-ceremony-at.html | TV: Seaway Dedication; Major U. S. Outlets and C. B. C. Cover Ceremony at St. Lawrence Artery | True | By Jack Gould | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/lions-sign-3-draft-choices.html | Lions Sign 3 Draft Choices | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/society-is-bowled-over-at-montreal-royal-ball.html | Society Is Bowled Over At Montreal Royal Ball | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/johansson-crushes-patterson-with-7-knockdowns-in-third-johansson.html | Johansson Crushes Patterson With 7 Knockdowns in Third; Johansson Knocks Out Patterson in 3d to Gain World Heavyweight Title SWEDE DROPS FOE 7 TIMES IN ROUND Johansson Scores Surprise Victory Over Patterson -- 30,000 at Stadium | True | By Joseph C. Nichols | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/stockpile-of-u-s-exceeding-needs-some-pacts-call-for-more-buying.html | STOCKPILE OF U. S. EXCEEDING NEEDS; Some Pacts Call for More Buying, House Group Told | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/westchester-pleased.html | Westchester Pleased | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/landers-frary-picks-chief.html | Landers, Frary Picks Chief | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fights-mark-strike-of-british-printers.html | FIGHTS MARK STRIKE OF BRITISH PRINTERS | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/soviet-films-allotted-7-bought-in-exchange-deal-go-to-us.html | SOVIET FILMS ALLOTTED; 7, Bought in Exchange Deal, Go to U.S. Distributors | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mulloy-defeats-buchholz-and-joergen-ulrich-subdues-frost-at.html | Mulloy Defeats Buchholz and Joergen Ulrich Subdues Frost at Wimbledon; FLORIDIAN VICTOR IN STRAIGHT SETS Mulloy Downs Buchholz by 6-4, 7-5, 6-4 -- Miss Hopps and Mrs. Fleitz Gain | True | By Fred Tupperspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/hammarskjold-flies-to-europe.html | Hammarskjold Flies to Europe | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/paper-submits-offer-typographers-to-study-plan-in-kansas-city.html | PAPER SUBMITS OFFER; Typographers to Study Plan in Kansas City Strike | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/louise-suggs-145-leads-by-2-shots-in-national-open.html | Louise Suggs' 145 Leads by 2 Shots In National Open | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/babies-fall-3-floors-suffer-only-scratches.html | Babies Fall 3 Floors, Suffer Only Scratches | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/jersey-strikers-accept-pact.html | Jersey Strikers Accept Pact | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/import-concern-set-for-british-coats.html | IMPORT CONCERN SET FOR BRITISH COATS | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/real-estate-notes.html | Real Estate Notes | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/senators-leave-cellar.html | Senators Leave Cellar | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/girls-state-leader-in-office.html | Girls State Leader in Office | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/dominican-official-comments.html | Dominican Official Comments | True | | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/soviet-academy-revises-charter-new-constitution-of-science-group.html | SOVIET ACADEMY REVISES CHARTER; New Constitution of Science Group Spurs Members' Democratic Control | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/herter-will-offer-bohlen-job-as-aide-herter-will-offer-job-to.html | Herter Will Offer Bohlen Job as Aide; Herter Will Offer Job to Bohlen As His Adviser on Soviet Affairs | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/charles-m-sheafe-jr.html | CHARLES M. SHEAFE JR. | True | Special To The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/joseph-j-traina.html | JOSEPH J. TRAINA | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/edward-f-vitalone.html | EDWARD F. VITALONE | True | Special To The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/six-end-space-test-sailors-cheerful-after-week-in-simulated-craft.html | SIX END SPACE TEST; Sailors Cheerful After Week in Simulated Craft | True | Special To The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/seaway-exceeding-hopes-of-u-s-lake-ports-and-creating-unexpected.html | Seaway Exceeding Hopes of U. S. Lake Ports and Creating Unexpected Headaches; TONNAGE RUNNING AHEAD OF GUESSES Lack of Good Cargo-Loading Facilities and Shortage of Pilots Bring Problems | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/chief-hits-legislator-rio-officer-then-resigns-deputies-are-aroused.html | CHIEF HITS LEGISLATOR; Rio Officer Then Resigns -- Deputies Are Aroused | True | Special To The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/spain-to-devalue-peseta-in-reform-agrees-with-world-bodies-to-cut.html | SPAIN TO DEVALUE PESETA IN REFORM; Agrees With World Bodies to Cut Spending and Take Other Austerity Steps ROCKEFELLER ASKS MONAGHAN ACTION | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/woman-23-is-slain-in-brooklyn-subway.html | WOMAN, 23, IS SLAIN IN BROOKLYN SUBWAY | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/librarians-install-b-e-powell-of-duke-seated-urges-group-to-expand.html | LIBRARIANS INSTALL; B. E. Powell of Duke Seated -- Urges Group to Expand | True | Special To The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/henry-w-brandt.html | HENRY W. BRANDT | True | Special To The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/stuyvesant-high-hails-100th-class-794-boys-graduated-win-750000-in.html | STUYVESANT HIGH HAILS 100TH CLASS; 794 Boys Graduated, Win $750,000 in Scholarships and Other Awards | True | By Murray Illson | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/summer-hazards.html | Summer Hazards | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/steel-talks-break-down-strike-is-set-for-tuesday-steel-talks-end-no.html | Steel Talks Break Down; Strike Is Set for Tuesday; STEEL TALKS END NO PACT IN SIGHT | True | By A. H. Raskin | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/some-big-stores-to-be-open-6-days-summer-saturday-closings-wont-be.html | SOME BIG STORES TO BE OPEN 6 DAYS; Summer Saturday Closings Won't Be Followed by Macy's and Others | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/tankers-in-crash-outside-harbor-u-s-ship-rams-swedish-vessel.html | TANKERS IN CRASH OUTSIDE HARBOR; U. S. Ship Rams Swedish Vessel Anchored While Waiting for Fog to Lift | True | By Werner Bamberger | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/jamaicans-win-suit-negro-cleric-and-white-wife-get-10442-in-attack.html | JAMAICANS WIN SUIT; Negro Cleric and White Wife Get $10,442 in Attack | True | | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/schooner-runs-aground.html | Schooner Runs Aground | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/promoting-nonobjective-art.html | Promoting Non-Objective Art | True | HAROLD STERNER | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/bergen-democrats-act-establish-first-headquarters-in-the-county.html | BERGEN DEMOCRATS ACT; Establish First Headquarters in the County Since 1940 | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/nancy-dubois-becomes-bride-of-c-q-wright-exbryn-mawr-student-wed-in.html | Nancy DuBois Becomes Bride Of C. Q. Wright; Ex-Bryn Mawr Student Wed in Greenwich to Alumnus of Trinity | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/school-post-going-to-harlem-parent.html | SCHOOL POST GOING TO HARLEM PARENT | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/wesleyan-unit-named-3-elected-to-board-formed-to-replace-president.html | WESLEYAN UNIT NAMED; 3 Elected to Board Formed to Replace President | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/benjamin-gottlieb-80-retired-unit-head-of-internal-revenue-service.html | BENJAMIN GOTTLIEB, 80; Retired Unit Head of Internal Revenue Service Is Dead | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/hawaii-votes-today-islands-to-pick-party-slates-and-ballot-on.html | HAWAII VOTES TODAY; Islands to Pick Party Slates and Ballot on Statehood | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/red-revises-view-about-capitalism-economist-concedes-ability-to-red.html | RED REVISES VIEW ABOUT CAPITALISM; Economist Concedes Ability to Reduce the Impact of Business Recessions | True | By Harry Schwartz | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/swedish-editor-a-thorn-to-reds-he-attacks-foes-strong-in-north-with.html | SWEDISH EDITOR A THORN TO REDS; He Attacks Foes, Strong in North, With Press and Speech Campaign | True | By Werner Wiskarispecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/leeds-lippincott-upheld-on-dividend.html | LEEDS & LIPPINCOTT UPHELD ON DIVIDEND | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/burlington-road-posts-drop-in-net-earnings-fell-48-in-may-to-610914.html | BURLINGTON ROAD POSTS DROP IN NET; Earnings Fell 48% in May to $610,914 From 1958 Level of $1,185,851 | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/carbo-wins-delay-in-extradition-case.html | CARBO WINS DELAY IN EXTRADITION CASE | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/obesity-remedy-rejected-in-test-clinical-study-shows-such-products.html | OBESITY REMEDY REJECTED IN TEST; Clinical Study Shows Such Products as Effective as a Sugar Pill POST OFFICE IS SPONSOR 3 Doctors Report to A. M. A. on the Chemical, a Proved Drug and a Placebo | True | By John A. Osmundsen | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/boston-maine-railway-obtains-u-s-backing-for-3million-loan.html | Boston & Maine Railway Obtains U. S. Backing for 3-Million Loan | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/huxhold-of-eagles-retires.html | Huxhold of Eagles Retires | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/quality-stressed-in-teacher-hiring-state-aide-asserts-panic-in.html | QUALITY STRESSED IN TEACHER HIRING; State Aide Asserts 'Panic' in Shortage Has Ended | True | By Leonard Buderspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/islands-to-gain-powers-2-west-indies-groups-move-toward.html | ISLANDS TO GAIN POWERS; 2 West Indies Groups Move Toward Independence | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/goggin-golf-victor-wins-world-pro-senior-title-downing-lees-by-5.html | GOGGIN GOLF VICTOR; Wins World Pro Senior Title, Downing Lees by 5 and 3 | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/miss-valerie-fleitas-bride-of-lieutenant.html | Miss Valerie Fleitas Bride of Lieutenant | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fall-at-home-fatal-to-woman.html | Fall at Home Fatal to Woman | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fire-victim-named-as-gangster-in-20s.html | FIRE VICTIM NAMED AS GANGSTER IN 20'S | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/dr-s-rothenberg.html | DR. S. ROTHENBERG | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/action-on-mafia-urged-sons-of-italy-head-asks-that-it-be-fought-or.html | ACTION ON MAFIA URGED; Sons of Italy Head Asks That It Be Fought or Forgotten | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/president-enjoys-ceremonious-day-pomp-and-pageantry-mark-his-7-12.html | PRESIDENT ENJOYS CEREMONIOUS DAY; Pomp and Pageantry Mark His 7 1/2 Hours in Canada at Seaway Program | True | By Felix Belair Jr.special To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/st-lawrence-project-hurdled-barriers-of-nature-and-politics.html | St. Lawrence Project Hurdled Barriers of Nature and Politics | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/peipings-signal-strong-in-africa-broadcasts-in-american-english-vic.html | PEIPING'S SIGNAL STRONG IN AFRICA; Broadcasts, In American English, Vie With Local Stations in Wide Area | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/trouble-conceded-in-indonesian-navy.html | TROUBLE CONCEDED IN INDONESIAN NAVY | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/u-s-toy-makers-forecast-gains-head-of-trade-body-puts-59-retail.html | U. S. TOY MAKERS FORECAST GAINS; Head of Trade Body Puts '59 Retail Sales 6.4% Above Last Year's Aggregate | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/municipal-forum-chooses-chief.html | Municipal Forum Chooses Chief | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/city-boards-feud-over-school-site-harlem-plan-splits-estimate-and.html | CITY BOARDS FEUD OVER SCHOOL SITE; Harlem Plan Splits Estimate and Education Bodies -- Jack and Adams Clash | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/transport-news-and-notes-corbetta-wins-contract-for-terminal-first.html | Transport News and Notes; Corbetta Wins Contract for Terminal -- First Vickers Vanguard Due | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/news-guild-asked-to-aid-labor-bill-javits-warns-that-failure-of.html | NEWS GUILD ASKED TO AID LABOR BILL; Javits Warns That Failure of Kennedy-Ervin Reform May Bring Stricter One | True | By Philip Benjamin | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/offseason-care-of-boilers-urged-anthracite-bureau-tells-how-to.html | OFF-SEASON CARE OF BOILERS URGED; Anthracite Bureau Tells How to Protect Heating Systems in Summer | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/snow-man-takes-horse-show-blue-de-leyer-jumper-victor-in-second.html | SNOW MAN TAKES HORSE SHOW BLUE; De Leyer Jumper Victor in Second Extra Test in New Brunswick Competition | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/rockefeller-bids-legislature-end-monaghans-job-in-special-message.html | ROCKEFELLER BIDS LEGISLATURE END MONAGHAN'S JOB; In Special Message, He Asks Harness Chief Be Replaced by 3-Man Commission TRACK FUND IS ASSAILED Request Made for Abolition of Modernization Aid -Tax Change Backed SPAIN TO DEVALUE PESETA IN REFORM | True | By Layhmond Robinsonspecial to the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/illinois.html | ILLINOIS | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/editor-wins-utility-post.html | Editor Wins Utility Post | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/experts-going-to-scene.html | Experts Going to Scene | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/canal-jam-ended-panamas-ship-backlog-cut-to-2-as-40-transit-in-day.html | CANAL JAM ENDED; Panama's Ship Backlog Cut to 2 as 40 Transit in Day | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/village-planned-by-jewish-sect-hasidim-an-ultraorthodox-group-going.html | VILLAGE PLANNED BY JEWISH SECT; Hasidim, an Ultra-Orthodox Group, Going to Jersey From Williamsburg | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/economic-fallacies-seen-demands-of-labor-size-of-our-national-debt.html | Economic Fallacies Seen; Demands of Labor, Size of Our National Debt Criticized | True | JAMES ROBERTSON | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/chess-tourney-starts-107-begin-play-for-greater-new-york.html | CHESS TOURNEY STARTS; 107 Begin Play for Greater New York Championship | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/edwin-s-mayland.html | EDWIN S. MAYLAND | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/germany-confirms-deal.html | Germany Confirms Deal | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/wood-field-and-stream-willowemoc-trout-learn-to-stay-alive-by.html | Wood, Field and Stream; Willowemoc Trout Learn to Stay Alive by Keeping Their Mouths Shut | True | By Michael Straussspecial To The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/plan-for-big-dike-stirs-controversy-in-fairfield-beach.html | Plan for Big Dike Stirs Controversy In Fairfield Beach | True | By Richard H. Parkespecial to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/112year-us-whisky-on-sale.html | 112-Year U.S. Whisky on Sale | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/customs-broker-fills-2-posts.html | Customs Broker Fills 2 Posts | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/eugenie-lewis-wed-to-barton-l-mackey.html | Eugenie Lewis Wed To Barton L. Mackey | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/gets-standards-board-post.html | Gets Standards Board Post | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/nancy-jo-goggin-married.html | Nancy Jo Goggin Married | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/france-offers-her-taxpayers-lower-rates-for-more-honesty.html | France Offers Her Taxpayers Lower Rates for More Honesty | True | By Henry Ginigerspecial To The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/elias-i-lifschev.html | ELIAS I. LIFSCHEV | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/luberda-is-fined-100-as-a-drunken-autoist.html | Luberda Is Fined $100 As a Drunken Autoist | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/alexander-griffin-a-newsman-author.html | ALEXANDER GRIFFIN, A NEWSMAN, AUTHOR | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/reds-beat-cards-in-tenth.html | Reds Beat Cards in Tenth | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/ship-agency-elects-admiral.html | Ship Agency Elects Admiral | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/housing-bill-assailed-gop-calls-democratic-move-cheap-political.html | HOUSING BILL ASSAILED; G.O.P. Calls Democratic Move Cheap Political Trick | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/senate-vote-hailed-on-pay-disclosures.html | SENATE VOTE HAILED ON PAY DISCLOSURES | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/havana-informs-o-a-s.html | Havana Informs O. A. S. | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/dr-erich-friedmann.html | DR. ERICH FRIEDMANN | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/foreign-affairs-a-dialogue-in-the-foothills-of-the-summit.html | Foreign Affairs; A Dialogue in the Foothills of the Summit | True | By C. L. Sulzberger | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/w-h-fleming-weds-carolyn-etta-swift.html | W. H. Fleming Weds Carolyn Etta Swift | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/william-h-klepper.html | WILLIAM H. KLEPPER | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/group-is-formed-to-acquire-plays-london-company-organized-by-a-h.html | GROUP IS FORMED TO ACQUIRE PLAYS; London Company Organized by A. H. Cohen to Develop Shows Here and Abroad | True | By Louis Calta | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/congress-and-small-business.html | Congress and Small Business | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/farmscredit-lag-cited.html | Farms-Credit Lag Cited | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/estimate-of-atomwar-toll.html | Estimate of Atom-War Toll | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/68-dead-in-crash-of-u-s-airliner-in-italy-in-storm-34-are-americans.html | 68 DEAD IN CRASH OF U. S. AIRLINER IN ITALY IN STORM; 34 ARE AMERICANS Plane Breaks Apart Just After Take-Off for Chicago All on Board Die in Crash of Plane Near Milan 68 DEAD IN CRASH OF U. S. AIRLINER | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/child-to-mrs-tompkins.html | Child to Mrs. Tompkins | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/record-results-listed-by-kroger-net-in-first-half-was-97c-a-share-a.html | RECORD RESULTS LISTED BY KROGER; Net in First Half Was 97c a Share, Against 85c in 1958 Period | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/team-study-irks-spanish-parents-joint-cramming-for-exams-is-hard-on.html | TEAM STUDY IRKS SPANISH PARENTS; Joint Cramming for Exams Is Hard on the Furniture and the Refreshments | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mexico-retaliates-over-snub-in-texas.html | MEXICO RETALIATES OVER SNUB IN TEXAS | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/yanks-sign-pitcher-schoolboy-lefthander-from-california-gets-bonus.html | YANKS SIGN PITCHER; Schoolboy Left-Hander From California Gets Bonus | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/yankees-rally-to-rout-pierce-and-down-white-sox-before-crowd-of.html | Yankees Rally to Rout Pierce and Down White Sox Before Crowd of 37,909; BOMBERS WIN, 8-4 TIE FOR 3D PLACE Duren of Yanks Fans Eight in Three Innings of Relief Against White Sox | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/torres-displays-prowess-in-ring-puerto-rican-middleweight-floors.html | TORRES DISPLAYS PROWESS IN RING; Puerto Rican Middleweight Floors Andrews 3 Times in Semi-Final Knockout | True | By Frank M. Blunk | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/rights-offering-set-pan-american-plans-issue-of-47000000-debentures.html | RIGHTS OFFERING SET; Pan American Plans Issue of $47,000,000 Debentures | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/postman-invents-a-dog-defense-his-muzzle-permits-pet-to-do-anything.html | Postman Invents a Dog Defense; His Muzzle Permits Pet to Do Anything Except Bite VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/samuel-hawkes-special-to-the-new-york-times.html | SAMUEL HAWKES; Special to The New York Times. | True | | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mra-held-red-check-parley-told-movement-is-hope-of-caribbean.html | M.R.A. HELD RED CHECK; Parley Told Movement Is Hope of Caribbean | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/california-eastern-elects.html | California Eastern Elects | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/ohio-called-a-60-key-morton-speaks-to-finance-committee-in.html | OHIO CALLED A '60 KEY; Morton Speaks to Finance Committee in Cleveland | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/new-negro-pride-in-origins-found-conference-here-on-africa-told-of.html | NEW NEGRO PRIDE IN ORIGINS FOUND; Conference Here on Africa Told of Growing Interest on Part of Americans | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/dodgers-win-65-for-5th-straight-snider-roseboro-and-neal-connect.html | DODGERS WIN, 6-5, FOR 5TH STRAIGHT; Snider, Roseboro and Neal Connect Against Pirates -- Podres Is Victor | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/british-amateur-ruler-bows-in-maryland-golf.html | British Amateur Ruler Bows in Maryland Golf | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/ship-sinks-in-lake-huron.html | Ship Sinks in Lake Huron | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/state-gives-breakdown-on-track-construction.html | State Gives Breakdown On Track Construction | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/miss-jean-f-vosler.html | MISS JEAN F. VOSLER | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/boy-13-wins-marbles-title.html | Boy, 13, Wins Marbles Title | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/saving-of-water-urged-in-bergen-planning-chief-asks-steps-to.html | SAVING OF WATER URGED IN BERGEN; Planning Chief Asks Steps to Control Artesian Supply | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/wd-direct-beats-speedy-pick-by-nose-in-rich-yonkers-pace-zeinfelds.html | W.D. Direct Beats Speedy Pick By Nose in Rich Yonkers Pace; Zeinfelds' Entry Overtakes Choice at Wire for $30.50 Return in $25,000 Test | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/wang-chingwei-widow-dies.html | Wang Ching-wei Widow Dies | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/paul-bragdons-have-son.html | Paul Bragdons Have Son | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/dutch-premier-sets-out-policy.html | Dutch Premier Sets Out Policy | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/priscilla-e-post-is-married-here-to-a-bank-aide-chapin-alumna-bride.html | Priscilla E. Post Is Married Here To a Bank Aide; Chapin Alumna Bride of Cornelius Howland at St. Thomas Church | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/queen-is-hostess-at-seaway-rites-she-welcomes-eisenhowers-to-canada.html | QUEEN IS HOSTESS AT SEAWAY RITES; She Welcomes Eisenhowers to Canada, Defers to the President at Ceremony | True | By Tania Longspecial To the New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/braves-rout-cubs-with-19-hits-111-spahn-hits-homer-en-route-to.html | BRAVES ROUT CUBS WITH 19 HITS, 11-1; Spahn Hits Homer En Route to Tenth 1959 Triumph -- Buzhardt Driven Out | True | | 1987-01-15 | RE0000321132 | RE0000321132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/holders-offered-rights-to-shares-general-precision-issue-of-105928.html | HOLDERS OFFERED RIGHTS TO SHARES; General Precision Issue of 105,928 Preference Shares Is Set | True | | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/for-suppression-of-caterpillars.html | For Suppression of Caterpillars | True | A. B. FABRI | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/wisconsin.html | WISCONSIN | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-27 | 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/texts-of-remarks-by-queen-and-president-at-seaway-dedication.html | Texts of Remarks by Queen and President at Seaway Dedication | True | Special to The New York Times. | 1987-01-15 | RE0000321132 | RE0000321132 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/eisenhower-is-taking-foreign-policy-lead-his-statements-in-recent.html | EISENHOWER IS TAKING FOREIGN POLICY LEAD; His Statements in Recent Months Show He Is Now More Directly In Charge of Operations | True | By Arthur Krock | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/linda-prichard-is-wed-at-home-to-an-instructor-senior-at-wellesley.html | Linda Prichard Is Wed at Home To an Instructor; Senior at Wellesley and Benjamin Labaree of Harvard Married | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/easterners-wing-westward-changing-bird-habits-mean-much-study-for.html | EASTERNERS WING WESTWARD; Changing Bird Habits Mean Much Study For the Watchers | True | By Thompson Marsh | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/news-notes-along-camera-row-english-and-american-books-include-wide.html | NEWS NOTES ALONG CAMERA ROW; English and American Books Include Wide Range of Technique | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cards-get-ten-hits.html | Cards Get Ten Hits | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/emergency-psychiatric-care-is-provided-by-clinic-in-bronx.html | Emergency Psychiatric Care Is Provided by Clinic in Bronx | True | By Emma Harrison | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/colleges-get-booklets-on-using-u-s-loans.html | Colleges Get Booklets On Using U. S. Loans | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-susanne-klejman-wed-to-d-j-bennet-jr.html | Miss Susanne Klejman Wed to D. J. Bennet Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/german-political-crisis-effect-of-chancellors-decision-on.html | German Political Crisis; Effect of Chancellor's Decision on Democratic Institutions Evaluated | True | KARL LOEWENSTEIN | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ocaseyhansberry.html | O'CASEY-HANSBERRY | True | A. BOYLE. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/transport-news-and-notes-oconnor-of-lloyds-retiring-tuesday-the.html | Transport News and Notes; O'Connor of Lloyd's Retiring Tuesday -- The Elizabeth Carries 2,238 Abroad | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/on-the-steel-strike.html | ON THE STEEL STRIKE | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/his-long-suit.html | HIS LONG SUIT | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hechtbricker-gain-new-yorkers-win-61-63-in-l-i-senior-tennis.html | HECHT-BRICKER GAIN; New Yorkers Win, 6-1, 6-3, in L. I. Senior Tennis Doubles | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-york-89215063.html | NEW YORK | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/joseph-gentile.html | JOSEPH GENTILE | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/braves-sign-pitcher-18.html | Braves Sign Pitcher, 18 | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/nancyl-melson-becomes-bride-of-a-lieutenant-daughter-of-admiral-is.html | Nancy L. Melson Becomes Bride Of a Lieutenant; Daughter of Admiral Is Wed at Annapolis to Robert McHugh Jr. | True | Special to The New York Imes. | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/polished-starlet-presenting-lee-remick-en-route-to-the-top.html | POLISHED STARLET; Presenting Lee Remick En Route to the Top | True | By Richard Nason | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/rutgers-official-quits-smith-resigns-as-chairman-of-board-of.html | RUTGERS OFFICIAL QUITS; Smith Resigns as Chairman of Board of Governors | True | Special to The New York Times | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/melodrama-in-louisiana.html | Melodrama in Louisiana | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-hope-fulfilled-for-alfred-noyes-princeton-inscribes-name-of-late.html | A HOPE FULFILLED FOR ALFRED NOYES; Princeton Inscribes Name of Late Poet Under Lines He Wrote for Monument | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/qiss-hawkins-i-smith-57-wed-to-h-c-judd-jr-53-debutante-bride-of-a.html | .qiss Hawkins, i Smith '57, Wed To H. C. Judd Jr.; ' 53 Debutante Bride of a Lehigh Alumnus in New Canaan Church | True | Special to 'rile New York TImes. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/anna-clement-scores-west-german-wins-jumping-at-aachen-horse-show.html | ANNA CLEMENT SCORES; West German Wins Jumping at Aachen Horse Show | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/olmedo-mkay-gain-mrs-fleitz-bows.html | OLMEDO, M'KAY GAIN; MRS. FLEITZ BOWS | True | By Fred Tupper | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-handy-communications-system.html | A HANDY COMMUNICATIONS SYSTEM | True | By Oscar Godbout | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lure-leads-yachts-in-resolute-class.html | LURE LEADS YACHTS IN RESOLUTE CLASS | True | Special to The New York Times | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/alice-gould-wilson-becomes-affianced.html | ,Alice Gould Wilson Becomes Affianced | True | ,ecla! to The New York 'TImel. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-richards-a-d-r0usselot-arewed-here-cornell-and-columbia.html | Miss Richards, A. D. R0:usSelot AreWed Here; Cornell and Columbia Graduates'Married at St. Vincent Ferrer's | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/greek-ships-gain-in-half-year.html | Greek Ships Gain in Half Year | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/merriamangott.html | Merriam--Angottt | True | Special to 'lilt New York TImel. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-boating-slogan-censures-showoffs.html | A Boating Slogan Censures Show-Offs | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/allied-unity-firmer-than-before-geneva-but-there-are-still.html | ALLIED UNITY FIRMER THAN BEFORE GENEVA; But There Are Still Differences On Attitude Toward Summit | True | By William J. Jorden | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/koufax-of-dodgers-stops-pirates-30.html | KOUFAX OF DODGERS STOPS PIRATES, 3-0 | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/john-maynard-keynes-he-casts-a-long-shadow-but-was-he-right-the.html | John Maynard Keynes: He Casts a Long Shadow, but Was He Right?; THE FAILURE OF THE "NEW ECONOMICS." An Analysis of the Keynesian Fallacies. By Henry Hazlitt. 458 pp. Princeton and New York: D. Van Nostrand Company. $7.50. | True | By Louis M. Hacker | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/aluminum-beer-cans-gunther-brewing-to-switch-to-seamless-containers.html | ALUMINUM BEER CANS; Gunther Brewing to Switch to Seamless Containers | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/pakistan-purges-84-high-officials.html | PAKISTAN PURGES 84 HIGH OFFICIALS | True | | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/egypt-asks-men-to-try-trousers-campaign-aims-to-replace-traditional.html | EGYPT ASKS MEN TO TRY TROUSERS; Campaign Aims to Replace Traditional Robes -- Prices Low as Inducement | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/johannes-m-marchand.html | JOHANNES M. MARCHAND | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/shift-foreseen-in-savings-flow-congress-interest-rate-moves-may.html | SHIFT FORESEEN IN SAVINGS FLOW; Congress' Interest Rate Moves May Distort the Capital Markets | True | By Albert L. Kraus | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/motorships-official-named.html | Motorships Official Named | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/upriver-to-albany-landlocked-pursuit-of-hudsons-route-reveals-some.html | UPRIVER TO ALBANY; Landlocked Pursuit of Hudson's Route Reveals Some Changes Since 1609 | True | By George S. Zimbel | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/newark-schools-may-revise-study-overhaul-of-curriculum-is-proposed.html | NEWARK SCHOOLS MAY REVISE STUDY; Overhaul of Curriculum Is Proposed to Put Accent on Over-All 'Education' | True | By Milton Honig | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bernadette-bruer-wed-in-douglaston-church.html | Bernadette Bruer Wed In Douglaston Church | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/weslock-links-victor-amateur-wins-ontario-open-for-third-time-with.html | WESLOCK LINKS VICTOR; Amateur Wins Ontario Open for Third Time With 208 | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/on-the-health-front.html | On the Health Front | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/work-begins-on-atomsmasher-first-of-its-size-in-the-midwest.html | Work Begins on Atom-Smasher, First of Its Size in the Midwest | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/local-film-views-return-to-the-lost-world-planned-new-indian-drama.html | LOCAL FILM VIEWS; Return to 'The Lost World' Planned -- New Indian Drama -- Other Items | True | By A. H. Weiler | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/deborah-kirkbright-wed.html | Deborah Kirkbright Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/marcia-sue-kenney-i-zs-wd-to-z___it___i.html | Marcia Sue Kenney I zs wd to z.___i.t___,I | True | Special to The New York TImel. [ | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/melroy-reports-u-s-and-russians-lag-on-missiles-announces-a-60day.html | M'ELROY REPORTS U. S. AND RUSSIANS LAG ON MISSILES; Announces a 60-Day Delay for Atlas ICBM -- 5 Test Failures Are a Factor | True | By Jack Raymond | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/essex-hospital-under-way.html | Essex Hospital Under Way | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/at-the-trails-end-was-manhood-conquering-horse-by-frederick-manfred.html | At the Trail's End Was Manhood; CONQUERING HORSE. By Frederick Manfred. 353 pp. New York: McDowell, Obolensky. $4.95. | True | By Paul Engle | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/exaides-assail-us-policy-abroad-defensive-posture-is-focus-of.html | EX-AIDES ASSAIL U.S. POLICY ABROAD; ' Defensive' Posture Is Focus of Attack in Opinions Told to Senate Unit | True | By E. W. Kenworthy | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-wondrous-ways-of-genius-in-the-making-of-music-composers-eleven.html | The Wondrous Ways of Genius in the Making of Music; COMPOSERS ELEVEN. By Neville Cardus. Drawings by Milein Cosman. 255 pp. New York: George Braziller. $4. | True | By John Briggs | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/trujillo-now-center-of-caribbean-unrest.html | TRUJILLO NOW CENTER OF CARIBBEAN UNREST | True | By Herbert L. Matthews | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/judith-wolfinger-wed.html | Judith Wolfinger Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/laborites-chided-on-nuclear-arms-proposal-to-limit-weapons-to-u-s.html | LABORITES CHIDED ON NUCLEAR ARMS; Proposal to Limit Weapons to U. S. and Soviet Draws Wide British Criticism | True | By Walter H. Waggoner | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/soviet-booters-tie-11.html | Soviet Booters Tie, 1-1 | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-protestant-welfare-aide.html | New Protestant Welfare Aide | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-irishman-takes-sysonby-favorite-is-first.html | THE IRISHMAN TAKES SYSONBY;; FAVORITE IS FIRST | True | By Louis Effrat | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/marriage-in-brooklyn-for-ethelmarie-walsh.html | Marriage in Brooklyn For Ethelmarie Walsh | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/for-the-passenger-pennsylvania-railroad-begins-project-to-improve.html | FOR THE PASSENGER; Pennsylvania Railroad Begins Project To Improve and Redecorate Cars | True | By Ward Allan Howe | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/boy-slain-4-hurt-in-east-side-fight-unruly-crowd-of-300-taunts.html | BOY SLAIN, 4 HURT IN EAST SIDE FIGHT; Unruly Crowd of 300 Taunts Police and Hurls Rocks as Two Families Battle | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/his-gift-was-a-nature-brimful-of-melody-mozart-and-his-music-by.html | His Gift Was a Nature Brimful of Melody; MOZART AND HIS MUSIC. By John N. Burk. 453 pp. New York: Random House. $4.75. | True | By Howard Taubman | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/linda-lane-is-bride-of-army-lieutenant.html | Linda Lane Is Bride Of Army Lieutenant | True | Spectal to The New York u. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-netter-victor-in-tennis.html | Miss Netter Victor in Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/kozlov-will-woo-american-opinion-soviet-aide-arriving-today-on.html | KOZLOV WILL WOO AMERICAN OPINION; Soviet Aide Arriving Today on Wings of Showmanship That Rival Mikoyan's | True | By Harry Schwartz | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/summer-show-butterfly-weeds-supply-carefree-blossoms.html | SUMMER SHOW; Butterfly Weeds Supply Carefree Blossoms | True | By R. R. Thomasson | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/waterman-aide-is-retiring.html | Waterman Aide Is Retiring | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/john-b-bezazian.html | JOHN B. BEZAZIAN | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/prune-now-to-rejuvenate-the-springblooming-shrubbery.html | PRUNE NOW TO REJUVENATE THE SPRING-BLOOMING SHRUBBERY | True | W. S. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/test-for-communism-in-india.html | Test for Communism In India | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/burma-denies-us-has-asylum-right-says-she-is-in-touch-on-refuge.html | BURMA DENIES U.S. HAS ASYLUM RIGHT; Says She Is 'in Touch' on Refuge Given Diplomat of Soviet Who Defected | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/sally-wilson-gains-in-tennis.html | Sally Wilson Gains in Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/william-betsch-credit-man-dies-retired-vice-president-ofi-selin.html | WILLIAM BETSCH, CREDIT MAN, DIES; Retired Vice President ofl !selin Company Here, 77 Active .in Textile Field | True | SD'C1;I In The ,New York Tlme { | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/soviet-book-draws-ire-for-views-on-fashion.html | Soviet Book Draws Ire For Views on Fashion | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/jazzmans-blow-up-a-storm-by-garson-kanin-337-pp-new-york-random.html | Jazzman's; BLOW UP A STORM. By Garson Kanin. 337 pp. New York: Random House. $3.95. | True | ARNOLD SHAW. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/chicagos-plans-fit-for-a-queen-city-takes-its-irish-tempers-and.html | CHICAGO'S PLANS FIT FOR A QUEEN; City Takes Its Irish Tempers and Protocol in Stride for Elizabeth's Visit | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/democrats-divided-on-partys-image-for-60-out-group-has-high-hopes.html | DEMOCRATS DIVIDED ON PARTY'S IMAGE FOR '60; ' Out' Group Has High Hopes but Rival Factions Vie for a Voice | True | By Cabell Phillips | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/is-french-knockoute-gangster-grill-room-groggy-business-man.html | Is French Knockoute?; Gangster, grill room, groggy, business man, best-seller, party, pipeline, week-end -- voila la nouvelle langue francaise. | True | By Joseph Wechsberg | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/raceway-scores-governors-plan-calls-the-proposal-to-force-track-to.html | RACEWAY SCORES GOVERNOR'S PLAN; Calls the Proposal to Force Track to Pay U. S. Tax a Betrayal by State | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/whites-in-africa-suspect-u-s-aims-america-and-soviet-union-both.html | WHITES IN AFRICA SUSPECT U. S. AIMS; America and Soviet Union Both Viewed as Seeking to End British Influence | True | By Milton Bracker | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/portrait-of-a-poet-as-his-mothers-son-yes-mrs-williams-a-personal.html | Portrait of a Poet as His Mother's Son; YES, MRS. WILLIAMS. A Personal Record of My Mother. By William Carlos Williams. 143 pp. New York: McDowell, Obolensky. $3.50. | True | By John C. Thirwall | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mrs-william-stewart.html | MRS. WILLIAM STEWART | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cyclist-dies-from-injuries.html | Cyclist Dies From Injuries | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/big-girls-in-pinafores.html | Big Girls In Pinafores | True | By Patricia Peterson | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/kennedy-outlines-7-issues-for-1960.html | KENNEDY OUTLINES 7 ISSUES FOR 1960 | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/spanish-prelate-praises-u-s-ban-bishop-of-malaga-lauds-the-post.html | SPANISH PRELATE PRAISES U. S. BAN; Bishop of Malaga Lauds the Post Office Prohibition on Goya's 'Naked Maja' | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/perry-tll-bride-o-richard-kurtz.html | Perry. t;,;ll Bride O[ Richard Kurtz | True | SOeclal tn The New 'ork Time. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/council-ends-parley-long-islander-is-reelected-by-state-citizens.html | COUNCIL ENDS PARLEY; Long Islander Is Re-Elected By State Citizens' Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/shots-that-set-off-a-powder-keg-sarajevo-the-story-of-a-political.html | Shots That Set Off a Powder Keg; SARAJEVO: The Story of a Political Murder. By Joachim Remak. Illustrated. 301 pp. New York: Criterion Books. $5. | True | By A. J. P. Taylor | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/june-m-meinch-is-married.html | !June M. Meinch Is Married) | True | special to The Nmw York Times. [ | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/homer-in-chicago-lion-at-my-heart-by-harry-mark-petrakis-238-pp.html | Homer In Chicago; LION AT MY HEART. By Harry Mark Petrakis. 238 pp. Boston: Little, Brown & Co. $3.95. | True | FLORENCE CROWTHER. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/population-lag-seen-in-newark-present-level-expected-to-hold-for-15.html | POPULATION LAG SEEN IN NEWARK; Present Level Expected to Hold for 15 Years, Report on Transportation Notes | True | By George Cable Wright | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-spanish-prince-is-jet-pilot-at-72-alfonso-who-is-in-vigorous.html | A SPANISH PRINCE IS JET PILOT AT 72; Alfonso, Who Is in Vigorous Retirement, Is Openly Critical of Regime | True | By Benjamin Welles | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/four-deans-named-by-south-florida-u.html | FOUR DEANS NAMED BY SOUTH FLORIDA U. | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/death-took-a-cruise-only-four-escaped-the-sinking-of-the-submarine.html | Death Took A Cruise; ONLY FOUR ESCAPED: The Sinking of the Submarine Thetis. By C. E. T. Warren and James Benson. Illustrated. 219 pp. New York: William Sloane Associates. $4.50. | True | By E. B. Garside | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/malay-leaders-win-ruling-alliance-party-victor-in-pahang-state.html | MALAY LEADERS WIN; Ruling Alliance Party Victor in Pahang State Election | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/brian-j-dunn-jr-wedsi-ethel-wynne-claydonl.html | Brian J. Dunn Jr. WedsI Ethel Wynne Claydonl | True | Special to The New York Ttmes. [ | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ceylon-bank-strike-ends.html | Ceylon Bank Strike Ends | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/national-safe-boating-week-launched-president-backs-water-program.html | National Safe Boating Week Launched; PRESIDENT BACKS WATER PROGRAM | True | Week to Last Until July 5 -- Coast Guard Auxiliary and Other Groups Act | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/norse-abandon-famed-sea-case-drop-hannevig-suit-after-adverse.html | NORSE ABANDON FAMED SEA CASE; Drop Hannevig Suit After Adverse Ruling -- Struggle Began With 1917 Seizure | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/kozlov-pays-visit-to-u-s-fair-site-in-sokolniki-park.html | Kozlov Pays Visit To U. S. Fair Site In Sokolniki Park | True | By Osgood Caruthers | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/linda-jackman-bride-of-a-navy-lieutenant.html | Linda Jackman Bride Of a Navy Lieutenant | True | Special to The New York Ttmel. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-news-of-the-week-in-review-after-geneva.html | THE NEWS OF THE WEEK IN REVIEW; After Geneva | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/science-notes-newly-isolated-enzyme-aids-cataract-operation.html | SCIENCE NOTES; Newly Isolated Enzyme Aids Cataract Operation | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cheating-said-to-be-negligible.html | Cheating Said to Be Negligible | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/queen-and-nixon-jointly-dedicate-power-facility-hail-st-lawrence.html | QUEEN AND NIXON JOINTLY DEDICATE POWER FACILITY; Hail St. Lawrence Project as Symbol of Cooperation -- Rockefeller in Tribute | True | By Leo Egan | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/house-unit-sets-hearings-on-art-walter-to-lead-inquiry-next-month.html | HOUSE UNIT SETS HEARINGS ON ART; Walter to Lead Inquiry Next Month on Works Selected for Moscow Exhibit | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/records-staples-stereophonic-versions-of-basic-symphonies.html | RECORDS: STAPLES; Stereophonic Versions Of Basic Symphonies | True | By Eric Salzman | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gonzales-and-hoad-reach-final-round-of-pro-tennis-here-gonzales.html | Gonzales and Hoad Reach Final Round Of Pro Tennis Here; GONZALES, HOAD REACH PRO FINAL | True | By Allison Danzig | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miraculous-ribbon-of-tv-a-way-of-prerecording-programs-on-tape-that.html | Miraculous Ribbon of TV; A way of pre-recording programs on tape that makes them indistinguishable from live shows is working a revolution, technical and artistic, in the industry. | True | By Jack Gould | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/physician-heads-for-quiet-congo-medical-missionary-calls-his.html | PHYSICIAN HEADS FOR QUIET CONGO; Medical Missionary Calls His African Home of 23 Years Safer Than City | True | By John C. Devlin | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/peoples-man.html | PEOPLE'S MAN' | True | PETER C. WILLIAMSON | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bonn-leadership-rift-mended-for-elections-but-adenauererhard-fight.html | BONN LEADERSHIP RIFT MENDED FOR ELECTIONS; But Adenauer-Erhard Fight Leaves Wake of Basic Disagreements | True | By Sydney Gruson | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-porch-comes-home-again.html | The Porch Comes Home Again | True | By Cynthia Kellogg | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/honduras-quells-move-to-invade-nicaragua.html | Honduras Quells Move To Invade Nicaragua | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/fitness-of-folk-opera-a-rare-form-in-films-is-exalted-by-goldwyns.html | FITNESS OF FOLK OPERA; A Rare Form in Films Is Exalted By Goldwyn's 'Porgy and Bess' | True | By Bosley Crowther | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/flynnfeeney.html | Flynnfeeney | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-week-in-finance-stocks-advance-but-dip-at-close-steel-deadlock.html | The Week in Finance; Stocks Advance but Dip at Close -- Steel Deadlock Causes Uncertainty | True | By Thomas E. Mullaney | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/leonard-v-hudnall.html | LEONARD V. HUDNALL | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/flying-doctor-back-of-sunset-by-jon-cleary-274-pp-new-york-william.html | Flying Doctor; BACK OF SUNSET. By Jon Cleary. 274 pp. New York: William Morrow & Co. $3.95. | True | FRANK G. SLAUGHTER. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/iceland-to-elect-new-parliament-cold-war-and-cod-war-are-issues-in.html | ICELAND TO ELECT NEW PARLIAMENT; ' Cold War' and 'Cod War' Are Issues in Balloting Today -- Reds Seek NATO Split | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/venezuela-backs-rebels.html | Venezuela Backs Rebels | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/summer-job-looking-toward-a-career.html | Summer Job: Looking Toward a Career | True | By Dorothy Barclay | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-eckfeldt-smith-graduate-bride-of-marine-married-to-lieut.html | Miss Eckfeldt, Smith Graduate, Bride of Marine; Married to Lieut. Philip Bishop Cowles Jr. in Philadelphia Church | True | Special to 'the New York 'limes. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/shirlee-taylor-wed-in-chapel-at-yale.html | Shirlee Taylor Wed In Chapel at Yale | True | Special to Tile New York TImel. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/father-escorts-lillian-h-meyer-at-her-wedding-alumna-of-smith-bride.html | Father Escorts Lillian H. Meyer At Her Wedding; Alumna of 'Smith Bride in Scarsdale Church of Daniel B. Hoik | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/joan-halloran-bride-i-o-lieut-s-b-ensley-.html | Joan Halloran Bride I O{ Lieut. S. B. Ensley { [ | True | Special to The New York Times. ] | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/college-receives-land-25-acres-is-given-to-nasson-for-industrial.html | COLLEGE RECEIVES LAND; 25 Acres Is Given to Nasson for Industrial Park | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/u-n-space-committee-acts-despite-boycott-progress-made-in.html | U. N. SPACE COMMITTEE ACTS DESPITE BOYCOTT; Progress Made in Procedural Area But Soviet Absence Precludes Work on the Basic Issues | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-barbara-walsh-married-tolaw-aide.html | Miss Barbara Walsh Married toLaw Aide | True | Special to The New York Times. I | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-du-pont-pays-traffic-fine.html | A du Pont Pays Traffic Fine | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/authors-query.html | Author's Query | True | IRVING MASSEY, | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/against-curbs-on-criticism.html | Against Curbs on Criticism | True | MARVIN E. GETTLEMAN | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/nancy-pardue-married-on-l-i-by-her-father-daughter-of-pittsburgh.html | Nancy Pardue Married on L. I. By Her Father; Daughter of Pittsburgh Episcopal Bishop Wed to J. D. Scheerer Jr. | True | SpecIRl to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/robert-ix-weds-mildred-gilmore-in-quincy-mass-princeton-graduate.html | Robert Ix Weds Mildred Gilmore In Quincy, Mass.; Princeton Graduate and Master's Student at Boston U. Maied Sectal to The New York Times. ] | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/sue-dillingham-bride-of-john-n-wheeler-jr.html | Sue Dillingham Bride Of John N. Wheeler Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/liner-to-visit-yalta-cunarder-to-pay-first-call-to-black-sea-since.html | LINER TO VISIT YALTA; Cunarder to Pay First Call to Black Sea Since War | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/giant-telescope-the-worlds-largest-can-be-seen-but-not-seen-through.html | GIANT TELESCOPE; The World's Largest Can Be Seen, But Not Seen Through, Near San Diego | True | By Gladwin Hill | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/l-i-band-concerts-set.html | L. I. Band Concerts Set | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/james-joseph-gorman-i.html | JAMES JOSEPH GORMAN I | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/coin-boxes-turning-over-a-pretty-penny-versatile-devices-a-far-cry.html | Coin Boxes Turning Over a Pretty Penny; Versatile Devices a Far Cry From Old Fare Collectors | True | By J. E. McMahon | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/authors-reply.html | AUTHOR'S REPLY | True | LORRAINE HANSBERRY. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/tour-and-displays-are-slated.html | TOUR AND DISPLAYS ARE SLATED | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-mary-ann-cochrane-is-married-wed-in-holy-trinity-church-to.html | Miss Mary Ann Cochrane Is Married.; Wed in Holy Trinity Church to John B. Ballantine Jr. [ | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/giulia-p-roosevelt-wed-to-lieut-james-creel-jr.html | Giulia P. Roosevelt Wed To Lieut. James Creel Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/sykes-dixie-leads-lightning-regatta.html | SYKES DIXIE LEADS LIGHTNING REGATTA | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/steel-talks-held-vital-as-symbol-presidential-adviser-tells-bank.html | STEEL TALKS HELD VITAL AS SYMBOL; Presidential Adviser Tells Bank Parley Public Has Magnified Their Role | True | By Albert L. Kraus | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/khrushchevs-tactics-reappraised-by-west-he-appears-to-want-summit.html | KHRUSHCHEV'S TACTICS REAPPRAISED BY WEST; He Appears to Want Summit Talks But Refuses Major Concessions | True | By Harry Schwartz | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bonn-plans-nuclear-center.html | Bonn Plans Nuclear Center | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/divided-loyalties-communism-in-india-by-gene-d-overstreet-and.html | Divided Loyalties; COMMUNISM IN INDIA. By Gene D. Overstreet and Marshall Windmiller. 603 pp. Berkeley and Los Angeles: University of California Press. $10. | True | By Elie Abel | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cynthia-giegerich-wed-slecial-to-the-new-york-times.html | Cynthia Giegerich Wed SleClal to The New York Times. | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/steel-price-effects-loom-large-in-talks-presidents-warning-on.html | STEEL PRICE EFFECTS LOOM LARGE IN TALKS; President's Warning on Inflation Major Factor in Negotiations | True | By A. H. Raskin | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/boillot-sisters-will-be-brides-july-marriages-anne-and-marie-to-be.html | ' Boillot Sisters Will Be Brides; July Marriages; Anne and Marie to Be Wed to Donn Evans and Robert Meric | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gen-frank-warner.html | GEN. FRANK WARNER | True | I Spcia! to 'me New York T!mes. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/market-capacity-for-bills-cloudy-continuing-absorptiveness-for.html | MARKET CAPACITY FOR BILLS CLOUDY; Continuing Absorptiveness for Short U. S. Securities Poses a Big Question | True | By Paul Heffernan | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-basic-aim-of-the-kremlin-marxist-dreams-of-global-revolution.html | The Basic Aim of the Kremlin; Marxist dreams of global revolution have failed to materialize. Now, says a commentator, the Soviet rulers subordinate ideological communism to Russia's national interests. | True | By Louis J. Halle | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/boat-from-basel-romantic-past-and-industrial-present-mingle-on.html | BOAT FROM BASEL; Romantic Past and Industrial Present Mingle on Rhine River Trip | True | By Harry Gilroy | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-minister-sees-a-sound-argentina.html | NEW MINISTER SEES A SOUND ARGENTINA | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/helen-keller-is-79-she-spends-day-quietly-at-her-home-in.html | HELEN KELLER IS 79; She Spends Day Quietly at Her Home in Connecticut | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/disposing-of-radioactive-wastes.html | Disposing of Radioactive Wastes | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/their-school-of-art-and-our-diversity.html | Their School of Art -- And Our Diversity | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/micheners-pacific-on-television.html | MICHENER'S PACIFIC ON TELEVISION | True | By John P. Shanley | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/italy-tightening-curbs-on-traffic-offenders-face-jail-terms-for-the.html | ITALY TIGHTENING CURBS ON TRAFFIC; Offenders Face Jail Terms for the First Time Under New Highway Code | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ulbricht-urges-pacts-asks-scandinavian-ties-to-east-germans-and.html | ULBRICHT URGES PACTS; Asks Scandinavian Ties to East Germans and Others | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/trotter-takes-7th-straight.html | Trotter Takes 7th Straight | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/brazil-is-of-age-her-president-says.html | BRAZIL IS 'OF AGE,' HER PRESIDENT SAYS | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/city-acts-to-avert-queens-bus-strike.html | CITY ACTS TO AVERT QUEENS BUS STRIKE | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/6000-chinese-study-in-soviet.html | 6,000 Chinese Study in Soviet | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-probation-plan-expected-to-ease-indiana-prison-jam.html | New Probation Plan Expected To Ease Indiana Prison Jam | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/widow-5-married-to-a-beau-of-1890s.html | Widow, ?5, Married To a Beau of 1890's | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/white-sox-top-yanks-54-on-simpsons-grand-slam-blow-in-8th-wins.html | WHITE SOX TOP YANKS, 5-4, ON SIMPSON'S GRAND SLAM;, BLOW IN 8TH WINS | True | By John Drebinger | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/nantucket-at-300-a-huge-clambake-will-top-the-roster-of-activities.html | NANTUCKET AT 300; A Huge Clambake Will Top the Roster Of Activities for Island's Birthday | True | By James Durwood | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gossip-of-the-rialto-sound-of-music-nearing-record-sale-robert.html | GOSSIP OF THE RIALTO; ' Sound of Music' Nearing Record Sale -- Robert Whitehead Reports -- Items | True | By Lewis Funke | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mrs-martin-c-tracy-i.html | MRS. MARTIN C. TRACY I | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/u-s-record-sales-humming-abroad-returns-top-100-million-as.html | U. S. RECORD SALES HUMMING ABROAD; Returns Top 100 Million as Licensing Arrangements Increase Volume | True | By Alfred R. Zipser | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/congress-to-get-atom-talk-role-bipartisan-group-of-5-going-to.html | CONGRESS TO GET ATOM TALK ROLE; Bipartisan Group of 5 Going to Geneva to Bolster U. S. Stand on Test Safeguards | True | By John W. Finney | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-orestes-4860-beats-favored-mlle-dianne-by-head-in-molly.html | Miss Orestes, $48.60, Beats Favored Mlle. Dianne by Head in Molly Pitcher; GILLIGAN'S MOUNT WINS $29,250 TEST | True | By Frank M. Blunk | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/advertising-lark-gears-for-quick-shifts-tactics-mapped-to-cope-with.html | Advertising: Lark Gears for Quick Shifts; Tactics Mapped to Cope With Rapidly Changing Market | True | By Alexander R. Hammer | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/jane-l-walsh-anthony-weed-are-betrothed-exstudents-at-hollins.html | Jane L. Walsh, Anthony Weed are Betrothed; Ex-Students at Hollins College and U. C.L.A. Engaged to Marry | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/president-golfs-near-capital.html | President Golfs Near Capital | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/joan-hecht-is-married.html | Joan Hecht Is Married | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/surinam-maps-drive-to-exploit-minerals-surinam-to-seek-deposits-of.html | Surinam Maps Drive To Exploit Minerals; SURINAM TO SEEK DEPOSITS OF ORES | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/campfire-girl-stamp-planned.html | Campfire Girl Stamp Planned | True | | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lag-is-pictured-in-civil-defense-controversy-lack-of-plans-said-to.html | LAG IS PICTURED IN CIVIL DEFENSE; Controversy, Lack of Plans Said to Leave Country Unprepared for Attack | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/sports-of-the-times-according-to-plan.html | Sports of The Times; According to Plan | True | By Arthur Daley | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/soviet-protests-on-jets.html | Soviet Protests on Jets | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/phils-beat-giants-on-consecutive-homers-by-philley-and-anderson-in.html | Phils Beat Giants on Consecutive Homers by Philley and Anderson in 7th; CONLEY IS VICTOR FIFTH TIME, 7 TO 4 | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/jakarta-bans-u-s-magazine.html | Jakarta Bans U. S. Magazine | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-humanism-in-art.html | NEW HUMANISM IN ART | True | By Aline B. Saarinen | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/dirvinburnett.html | Dirvin--Burnett | True | pedltl to The ew York Ttmt's. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/reports-on-general-business-conditions-throughout-u-s.html | Reports on General Business Conditions Throughout U. S. | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hendersonusher.html | HendersonUsher | True | SpeCial to The Nw York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/still-on-the-road.html | STILL ON THE ROAD | True | Mrs. R. S. BRUNS Jr. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-joanne-toot-to-marry-in-august.html | Miss Joanne Toot To Marry in August, | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/16-reported-held-in-algeria.html | 16 Reported Held in Algeria | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/baseball-starts-at-8-am-for-shea-from-morning-on-hes-at-work-on.html | Baseball Starts at 8 A.M. for Shea; From Morning On, He's at Work on Third League | True | By Howard M. Tuckner | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lower-air-fare-to-florida-economy-rate-begins-in-july-is-cheaper.html | LOWER AIR FARE TO FLORIDA; ' Economy' Rate Begins In July, Is Cheaper Than Coach Fare | True | By John Wilcock | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/waterfront-gets-26-safety-honors-ship-lines-stevedores-and-port.html | WATERFRONT GETS 26 SAFETY HONORS; Ship Lines, Stevedores and Port Watchmen Cited -- Human Factor Stressed | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lieut-c-l-williams-3d-marries-mary-a-curtis.html | Lieut. C. L. Williams 3d { Marries Mary A. Curtis[ | True | I!peelal to The New York Time1. I | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/moroccans-acclaim-new-bank-of-issue.html | MOROCCANS ACCLAIM NEW BANK OF ISSUE | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/three-marks-set-by-girls-in-track-two-other-records-tied-at.html | THREE MARKS SET BY GIRLS IN TRACK; Two Other Records Tied at National A.A.U. Meet -- Miss O'Neal Wins Dash | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/its-his-fault.html | IT'S HIS FAULT" | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/views-from-four-western-nations-as-the-geneva-conference-stands.html | VIEWS FROM FOUR WESTERN NATIONS AS THE GENEVA CONFERENCE STANDS RECESSED | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hanna-fund-gives-20000000-to-medical-units-in-cleveland.html | Hanna Fund Gives $20,000,000 To Medical Units in Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/behavior-good-and-bad-a-history-of-western-morals-by-crane-brinton.html | Behavior Good and Bad; A HISTORY OF WESTERN MORALS. By Crane Brinton. 502 pp. New York: Harcourt, Brace & Co. $7.50. | True | By T. V. Smith | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/blue-cross-rise-of-265-granted-in-state-ruling-cut-from-the-342.html | BLUE CROSS RISE OF 26.5% GRANTED IN STATE RULING; Cut From the 34.2% That Was Asked Is Protested, but Acceptance Is Seen | True | By Murray Illson | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/man-of-vision-isaac-mayer-wise-pioneer-of-american-judaism-by.html | Man of Vision; ISAAC MAYER WISE: Pioneer of American Judaism. By Joseph H. Gumbiner. Illustrated. 187 pp. New York: Union of American Hebrew Congregations. $3.50. For Ages 14 to 17. | True | HAROLD U. RIBALOW. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/u-s-aide-on-orient-named.html | U. S. Aide on Orient Named | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mrs-a-a-mcdonell-i.html | MRS. A. A. McDONELL I | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/minnesota-sets-vote-on-tax-rise-income-and-excise-levies-increased.html | MINNESOTA SETS VOTE ON TAX RISE; Income and Excise Levies Increased by 45 Million -- Withholding Barred | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/physicist-named-dean-of-barnards-faculty.html | Physicist Named Dean Of Barnard's Faculty | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/s-b-a-revising-list-of-small-businesses.html | S. B. A. Revising List Of Small Businesses | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/season-is-record-at-parkebernet-73-sales-at-galleries-bring.html | SEASON IS RECORD AT PARKE-BERNET; 73 Sales at Galleries Bring $10,208,879 -- Works of French Were Popular | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/clues-to-iraqs-mystery-man-premier-kassim-is-something-of-an-oddity.html | Clues to Iraq's Mystery Man; Premier Kassim is something of an oddity in the Arab world: a quiet visionary rather than a flamboyant leader. | True | By Richard P. Hunt | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/to-launch-mutual-aid-changes-in-bill-said-to-reflect-bipartisan.html | To Launch Mutual Aid; Changes in Bill Said to Reflect Bipartisan Thinking | True | GEORGE D. AIKEN | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/season-appraised-lack-of-freshness-and-enthusiasm-is-noted.html | SEASON APPRAISED; Lack of Freshness And Enthusiasm is Noted | True | By Brooks Atkinson | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/paul-pohwen-woo-weds-lillian-chung.html | Paul Poh-Wen Woo Weds Lillian Chung | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/pharmacy-dean-appointed.html | Pharmacy Dean Appointed | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mrs-frederick-shaul.html | MRS, FREDERICK SHAUL! | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-carol-kuser-prospective-bride.html | Miss Carol Kuser Prospective Bride | True | Special to The New York Times, | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/germanys-hope.html | GERMANY'S HOPE' | True | ELAINE G. LYTEL | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-ring-sensation.html | A Ring Sensation' | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/project-second-in-power-output-st-lawrence-capacity-less-than-the.html | PROJECT SECOND IN POWER OUTPUT; St. Lawrence Capacity Less Than the Grand Coulee -- Niagara to Top All | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/church-group-picks-layman.html | Church Group Picks Layman | True | | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/syracuse-8oared-crew-captures-panamerican-trial-on-onondaga-lake.html | Syracuse 8-Oared Crew Captures Pan-American Trial on Onondaga Lake; VESPER BOAT CLUB IS SECOND IN RACE | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/st-lawrence-fog-upsets-ceremony-queen-is-delayed-on-yacht.html | ST. LAWRENCE FOG UPSETS CEREMONY; Queen Is Delayed on Yacht, Rockefeller in Air, on Way to Dedication | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ann-louise-cuff-bride-of-vine___-___yry-jrl.html | Ann Louise Cuff Bride [ of vine___? ::___yry Jr'l | True | Special to The New York Times. J | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hill-takes-boys-title-he-triumphs-over-altman-in-nassausuffolk.html | HILL TAKES BOYS' TITLE; He Triumphs Over Altman in Nassau-Suffolk Tennis | True | Special to The New York Times | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/underground-lake-blocks-soviet-ore.html | UNDERGROUND LAKE BLOCKS SOVIET ORE | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/in-divers-tongues-berlitz-french-for-children-berlitz-spanish-for.html | In Divers Tongues; BERLITZ FRENCH FOR CHILDREN. BERLITZ SPANISH FOR CHILDREN. BERLITZ ITALIAN FOR CHILDREN. The Three Bears and Little Red Riding Hood. Edited by the Staff of The Berlitz Schools of Languages under the direction of Robert Strumpen-Darrie and Charles F. Berlitz. Illustrated by Dagmar Wilson. 58 pp. each. New York: Grosset & Dunlap. $2.50 each. For Ages 7 to 10. | True | ELAINE ELLIOT. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/pole-sitter.html | POLE SITTER' | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/jews-in-nation-rise-to-5260000-year-book-records-80-are-nativeborn.html | JEWS IN NATION RISE TO 5,260,000; Year Book Records 80% Are Native-Born -- Six Decades of Progress Reflected | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/wild-geraniums-for-the-garden.html | WILD GERANIUMS FOR THE GARDEN | True | By Judith-Ellen Brown | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/harry-d-cohen.html | HARRY D. COHEN | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/soviet-in-school-shift-control-of-higher-institutions-given-to.html | SOVIET IN SCHOOL SHIFT; Control of Higher Institutions Given to Republics | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/tevensmetz.html | Stevens---Metz | True | .Dcclal I0 The Iqew York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cruising-on-the-connecticut-river-is-exciting-thames-housatonic.html | Cruising on the Connecticut River Is Exciting; Thames, Housatonic Also Offer Good Fun for Sailors | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/president-of-medical-alumni.html | President of Medical Alumni | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/harry-gross-suspected-of-beating-grandfather.html | Harry Gross Suspected Of Beating Grandfather | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/arab-prince-dead-of-burns-in-miami.html | ARAB PRINCE DEAD OF BURNS IN MIAMI | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/4-die-in-jet-crashes-bomber-and-trainer-go-down-near-san-antonio.html | 4 DIE IN JET CRASHES; Bomber and Trainer Go Down Near San Antonio, Tex. | True | | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lavinia-l-davis-is-attended-by-4-at-her-wedding-smith-alumna-bride.html | Lavinia L. Davis Is Attended by 4 At Her Wedding; Smith Alumna Bride of Ray Farnham Downs, Graduate of Oberlin | True | Special to The New York Tlmes. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-wendy-wright-to-wed-in-autumn.html | Miss Wendy Wright To Wed in Autumn | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/newark-fills-post-insurance-executive-to-head-city-economic-agency.html | NEWARK FILLS POST; Insurance Executive to Head City Economic Agency | True | Special In The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/italian-officials-puzzled-in-crash-lightning-theory-in-airliner.html | ITALIAN OFFICIALS PUZZLED IN CRASH; ' Lightning' Theory in Airliner Wreck Skill Doubted -- 68 Bodies Recovered | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hospital-appoints-aide.html | Hospital Appoints Aide | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lynch-wins-jersey-net-title.html | Lynch Wins Jersey Net Title | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gov-long-drives-to-country-home-with-a-psychiatrist-in-car.html | GOV. LONG DRIVES TO COUNTRY HOME; With a Psychiatrist in Car, He Speeds to His Farm -- Impeachment Urged | True | By Claude Sitton | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/marker-to-honor-poet.html | Marker to Honor Poet | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-wilkinson-delaware-bride-of-john-friede-wed-in-seaford-church.html | Miss Wilkinson Delaware Bride Of John Friede; Wed in Seaford Church to Dartmouth Senior, --Wears Lace Gown | True | Spczal to 'Ine .w York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/editor-of-news-of-art-named-by-the-times.html | Editor of News of Art Named by The Times | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bolivia-reports-end-of-oneday-revolt.html | BOLIVIA REPORTS END OF ONE-DAY REVOLT | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/licalzicribarl-.html | LiCalziCribarl . | True | pecial to The Ne' York Tlm. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lyall-ritchie-is-married.html | Lyall Ritchie Is Married | True | pcal lo 'Tlhe New Ynrk Time.% | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/1500-teenagers-cant-be-wrong-thats-the-theory-behind-market-service.html | 1,500 TEEN-AGERS CAN'T BE WRONG; That's the Theory Behind Market Service Using the Panel of Adolescents | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/economic-strands-in-our-national-fabric-the-economic-mind-in.html | Economic Strands in Our National Fabric; THE ECONOMIC MIND IN AMERICAN CIVILIZATION. Vols. IV and V, 1918-1933. By Joseph Dorfman. 776 pp. New York: The Viking Press. 2 vols., $12.50. | True | By Seymour E. Harris | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bagdad-15-scores-in-hollywood-derby-bagdad-15-takes-hollywood-derby.html | Bagdad, 1-5, Scores In Hollywood Derby; BAGDAD, 1-5, TAKES HOLLYWOOD DERBY | True | By United Press International | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/yang-of-taiwan-wins-decathlon-ucla-athlete-captures-aau-title.html | YANG OF TAIWAN WINS DECATHLON; U.C.L.A. Athlete Captures A.A.U. Title -- Edstrom Is 2d and Mike Herman 3d | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/tramp-printers-climb-to-california-street-by-niven-busch-377-pp-new.html | Tramp Printer's Climb to; CALIFORNIA STREET. By Niven Busch. 377 pp. New York: Simon & Schuster. $4.50. | True | GLADWIN HILL. | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/teenagers-mirror-their-parents-if-we-want-to-know-what-the-growing.html | Teen-Agers Mirror Their Parents; If we want to know what the growing population of juveniles will do to our world, a father suggests we look at ourselves. | True | By Russell Lynes | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hazenhenderson.html | Hazen--Henderson | True | Special o '1 le N! w No' k 'rim(,s. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/names-the-same-love-apples-refers-to-several-plants.html | NAME'S THE SAME; Love Apples' Refers To Several Plants | True | By R. R. Thomasson | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/usowned-land-taken-182783-acres-are-reported-occupied-in-camaguey.html | U.S.-OWNED LAND TAKEN; 182,783 Acres Are Reported Occupied in Camaguey, Cuba | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/budapest-to-lose-some-of-industry-hungary-plans-to-relieve.html | BUDAPEST TO LOSE SOME OF INDUSTRY; Hungary Plans to Relieve Overcrowding of Capital by Transferring Plants | True | By M. S. Handler | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/health-research-needs-study-of-congressional-action-on-funds-finds.html | Health Research Needs; Study of Congressional Action on Funds Finds Delay on 'Health for Peace' Bill | True | By Howard A. Rusk, M.d. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-edith-low-adams-is-bride-here-married-to-ohn-a-kiggen-d-in-st.html | Miss Edith Low Adams Is Bride --Here; Married to ohn A. Kiggen Sd in St. Thomas More s | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/susan-cummings-smith-brideof-ja__-me_s_s-henry.html | Susan Cummings Smith Brideof Ja__.- me_s_s Henry | True | Special to The New York Times. I | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/talks-to-resume-both-sides-heed-plea-in-eisenhower-note-to-mcdonald.html | TALKS TO RESUME; Both Sides Heed Plea in Eisenhower Note to McDonald | True | By A. H. Raskin | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gori-tops-george-ball-gains-final-in-jersey-tennis-rubell-upsets.html | GORI TOPS GEORGE BALL; Gains Final in Jersey Tennis -- Rubell Upsets Barker | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mrs-aline-fisher-rewed.html | Mrs. Aline Fisher Rewed | True | secial to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-hero-is-serbia-the-bridge-on-the-drina-by-ivo-andric-translated.html | The Hero Is Serbia; THE BRIDGE ON THE DRINA. By Ivo Andric. Translated by Lovett F. Edwards from the Serbo-Croat, "Na Drina Cuprija." 314 pp. New York: The Macmillan Company. $3.50. | True | By Stoyan Christowe | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/anastasia-local-wins-negro-vote.html | ANASTASIA LOCAL WINS NEGRO VOTE | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-civic-crusader-in-new-fight-at-77-r-s-childs-leads-drive-to-have.html | A CIVIC CRUSADER IN NEW FIGHT AT 77; R. S. Childs Leads Drive to Have Medical Examiners Replace Elected Coroners | True | By Peter Kihss | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/auction-to-offer-antique-jewelry.html | AUCTION TO OFFER ANTIQUE JEWELRY | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/aaron-first-unanimous-allstar-selection-braves-outfielder-gets.html | Aaron First Unanimous All-Star Selection; Braves' Outfielder Gets Maximum 208 Votes in Poll | True | By Roscoe McGowen | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/fete-in-souchampon-for-sanera-kmith.html | Fete in Souchampon For Sarl'Era K.-Smith. | True | Bpecial to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mrs-loan-crawford-i-is-wed-to-physiciani.html | Mrs. loan Crawford I IS We-d to Physiciani | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/seaway-too-small-an-analysis-of-its-congestion-problems-indicates.html | Seaway Too Small?; An Analysis of Its Congestion Problems Indicates Possible Need for Expansion | True | By George Horne | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-mary-mills-and-richard-dill-married-in-south-1954-debutante-is.html | Miss Mary Mills And Richard Dill Married in South; 1954 Debutante Is Wed in Virginia to Major in British Army | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/matthews-blitzen-defeats-bartons-aries-by-100-yards-in-y-r-a.html | Matthews' Blitzen Defeats Barton's Aries by 100 Yards in Y. R. A. Regatta; KEESHAN'S ALOHA SCORES IN S CLASS | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/weber-bowling-victor-takes-eastern-open-with-204-average-in-64.html | WEBER BOWLING VICTOR; Takes Eastern Open With 204 Average in 64 Games | True | Special to The New York Times | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/reds-plan-a-boycott-indonesian-communists-to-shun-constituent.html | REDS PLAN A BOYCOTT; Indonesian Communists to Shun Constituent Assembly | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/schmidt-hoffa-foe-resigns-as-monitor-schmidt-resigns-post-as.html | Schmidt, Hoffa Foe, Resigns as Monitor; SCHMIDT RESIGNS POST AS MONITOR | True | By Robert Alden | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/key-questions-for-awakening-africa-a-leader-of-the-nationalist.html | Key Questions for Awakening Africa; A leader of the nationalist movement and recent visitor to the United States takes up the problems that most trouble Americans about the drive for African freedom. | True | By Tom Mboya | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/liberals-avoid-de-sapio-meeting-democrats-attacks-strain-ties.html | LIBERALS AVOID DE SAPIO MEETING; Democrat's Attacks Strain Ties Between Two Parties Before Court Balloting | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/fatal-trend.html | FATAL TREND' | True | J. THOMAS FRASER | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/elizabeth-stevenson-wed.html | Elizabeth Stevenson Wed | True | SleClal to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/unfair-to-nero.html | UNFAIR' TO NERO | True | STELLA HERSHAN | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/peiping-accuses-u-s-planes.html | Peiping Accuses U. S. Planes | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/pedestrian-killed-six-others-are-hurt-as-auto-runs-onto-sidewalk.html | PEDESTRIAN KILLED; Six Others Are Hurt as Auto Runs Onto Sidewalk | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/forest-highway-new-hampshire-route-near-completion.html | FOREST HIGHWAY; New Hampshire Route Near Completion | True | By Mitchell Goodman | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/peck-unit-studies-home-rule-shift-proposal-would-authorize.html | PECK UNIT STUDIES HOME RULE SHIFT; Proposal Would Authorize Legislature to Delegate Lawmaking Powers | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/simone-m-smith-attended-by-five-at-her-marriage-bride-inwestport-ny.html | Simone M. Smith Attended by Five At Her Marriage; Bride inWestport, N.Y., of Clay Stephens 3d, Graduate of Trinity | True | ;'pecla! to The New York TImel. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/packaging-show-scheduled.html | Packaging Show Scheduled | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/thompson-gains-in-clay-court-test.html | THOMPSON GAINS IN CLAY COURT TEST | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/education-courses-questioned.html | Education Courses Questioned | True | LEO L. ROCKWELL | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/asherhoffman-i.html | Asher--Hoffman I | True | Special to The New York TAme.'. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/africa-group-splits-on-cultural-base.html | AFRICA GROUP SPLITS ON CULTURAL BASE | True | | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/i-benjamin-t-smith.html | I BENJAMIN T. SMITH | True | I I :pecIal t The ,,'cw York T;,338S. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-frustrations-of-a-traveler-in-russia-tourist-who-goes-alone.html | THE FRUSTRATIONS OF A TRAVELER IN RUSSIA; Tourist Who Goes Alone Likely to See Less Than Those Who Go in Groups | True | By John B. Oakes | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/athletics-win-in-10th-54.html | Athletics Win In 10th, 5-4 | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/law-aide-weds-patricia-keeler-trinity-alumna-albert-x-bader-jr-and.html | Law Aide Weds' Patricia Keeler, Trinity .Alumna; Albert X. Bader ,Jr. and[ Chappaqua Teacher Marry in Valhalla | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bishop-and-chicago-sued-in-school-fire.html | BISHOP AND CHICAGO SUED IN SCHOOL FIRE | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/charles-haldeman-3d-weds-miss-stephenson.html | Charles Haldeman 3d ,Weds Miss Stephenson | True | ,eial I, 'I'h e New Tork Thn. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/health-bill-backed-contribution-to-world-peace-seen-in-its.html | Health Bill Backed; Contribution to World Peace Seen in Its International Provisions | True | LYTT I. GARDNER, M. D | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/boxings-new-hero-eager-for-september-bout-johansson-eager-for.html | Boxing's New Hero Eager for September Bout; JOHANSSON EAGER FOR RETURN BOUT | True | By Joseph C. Nichols | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/carol-treiber-bride-of-bernard-c-young.html | Carol Treiber Bride Of Bernard C. Young | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/reviving-a-road-vermont-restores-part-of-historic-highway.html | REVIVING A ROAD; Vermont Restores Part Of Historic Highway | True | By John Fenton | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/philadelphia-road-link.html | Philadelphia Road Link | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/camera-notes-magazine-opens-contest-international-show.html | CAMERA NOTES; Magazine Opens Contest - International Show | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bakerwaddell.html | BakerWaddell | True | 8pecl to Lle Hew Tork T'...mel. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/swedes-progress-threatens-lapps-erection-of-electric-plants-is-said.html | SWEDES' PROGRESS THREATENS LAPPS; Erection of Electric Plants Is Said to Interfere With Herders' Way of Life | True | By Werner Wiskari | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/u-s-students-in-rotterdam.html | U. S. Students in Rotterdam | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-fretz-wins-final-sets-back-miss-kellmeyer-in-middle-states.html | MISS FRETZ WINS FINAL; Sets Back Miss Kellmeyer in Middle States Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/authors-query-89215492.html | Author's Query | True | Clm8 CAU0LL DAVIS | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/caroline-cutting-is-bride.html | Caroline Cutting Is Bride | True | Special tO The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/dora-gurney-married-to-john-f-campbell.html | Dora Gurney Married To John F. Campbell | True | Special to The New York T1mew. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/champion-back-at-camp-johansson-gets-ovation-from-1500-at.html | CHAMPION BACK AT CAMP; Johansson Gets Ovation From 1,500 at Grossinger | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/state-auto-unit-grants-columbia-15000-for-safe-driving-course.html | State Auto Unit Grants Columbia $15,000 for Safe Driving Course | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/french-bike-star-a-question-mark-anquetil-has-speed-but-fans-ask-if.html | French Bike Star a Question Mark; Anquetil Has Speed but Fans Ask if He Also Has Heart | True | By Robert Daley | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/eileen-eustace-wed-to-r-w-hawthorn.html | Eileen Eustace Wed To R. W. Hawthorn | True | | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cubs-with-hobbie-check-braves-71-righthander-hurls-6hitter-for.html | CUBS, WITH HOBBIE, CHECK BRAVES, 7-1; Right-Hander Hurls 6-Hitter for Chicago -- Banks Gets 21st Homer of Season | True | By United Press International. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/famous-soccer-feet-to-twinkle-again-matthews-45-will-start-season.html | Famous Soccer Feet to Twinkle Again; Matthews, 45, Will Start Season for Blackpool Club | True | By William R. Conklin | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/catherine-b-farr-is-bride-in-toronto.html | Catherine B. Farr Is Bride in Toronto | True | Dial to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/news-of-the-world-of-stamps-issue-set-for-august-will-commemorate.html | NEWS OF THE WORLD OF STAMPS; Issue Set For August Will Commemorate Pan American Games | True | By Kent B. Stiles | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/nebraska-session-ends-legislature-set-records-for-length-bills.html | NEBRASKA SESSION ENDS; Legislature Set Records for Length, Bills, Spending | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/girl-dies-after-heart-surgery.html | Girl Dies After Heart Surgery | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lean-E-croker-married.html | lean E. Croker Married; | True | seJ! to The New Yark TlmeL | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-coumbe-in-front-defeats-miss-maroshick-to-gain-state-tennis.html | MISS COUMBE IN FRONT; Defeats Miss Maroshick to Gain State Tennis Final | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lieutenant-marries-kate-k-van-winkle.html | Lieutenant Marries Kate K. Van Winkle | True | special to The New York Timel. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/japanese-plan-exchanges.html | Japanese Plan Exchanges | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-mexico-sets-incometax-trap-seeks-to-catch-delinquents-with-the.html | NEW MEXICO SETS INCOME-TAX TRAP; Seeks to Catch Delinquents With the Aid of Federal Revenue Employes | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/jaffe-is-winner-in-race-on-sound-he-triumphs-aboard-envy-in.html | JAFFE IS WINNER IN RACE ON SOUND; He Triumphs Aboard Envy in Lightning Class -- Renown Paces Raven Fleet | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/movie-log-on-a-luxury-liners-last-voyage.html | MOVIE LOG ON A LUXURY LINER'S 'LAST VOYAGE' | True | By Ray Falk | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/king-hussein-recovers.html | King Hussein Recovers | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/1929-gave-start-to-frozen-foods-big-modern-industry-stems-from.html | 1929 GAVE START TO FROZEN FOODS; Big Modern Industry Stems From Clarence Birdseye's Work in Labrador | True | By James J. Nagle | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ghanains-speed-volta-dam-plan-river-site-busy-with-start-on.html | GHANAINS SPEED VOLTA DAM PLAN; River Site Busy With Start on $300,000,000 Project -- Financing Still Open | True | By Henry Tanner | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/library-to-exhibit-worldwide-maps.html | LIBRARY TO EXHIBIT WORLD-WIDE MAPS | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/pott-increases-margin-to-3-strokes-in-57000-chicago-open-tournament.html | Pott Increases Margin to 3 Strokes in $57,000 Chicago Open Tournament; LOUISIANA PLAYER CARDS 72 FOR 202 | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/pope-john-backs-de-gaulles-rule-gives-audience-to-general-hails.html | POPE JOHN BACKS DE GAULLE'S RULE; Gives Audience to General -- Hails Visitor's Policy and French Recovery | True | By Paul Hofmann | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/husband-of-mugging-victim-wont-bury-her-in-city-jungle.html | Husband of Mugging Victim Won't Bury Her in City 'Jungle' | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-merchants-view-a-survey-of-the-continuing-recovery-in-retailing.html | The Merchant's View; A Survey of the Continuing Recovery In Retailing and a Look at the Future | True | By Herbert Koshetz | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/city-seeks-source-of-illegal-waste-sewagetreatment-process-affected.html | CITY SEEKS SOURCE OF ILLEGAL WASTE; Sewage-Treatment Process Affected in Queens by Metallic Substances | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/business-index-eases-from-peak.html | Business Index Eases From Peak | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/actor-weds-dorothy-malone.html | Actor Weds Dorothy Malone | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/around-the-world-going-all-the-way-costs-little-more-than-a-round.html | AROUND THE WORLD; Going All the Way Costs Little More Than a Round Trip to Hong Kong | True | By Raymond Walters, Jr. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/caseyology-is-ending-dr-casey-who-taught-it-at-columbia-will-retire.html | CASEYOLOGY IS ENDING; Dr. Casey, Who Taught It at Columbia, Will Retire | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/review-of-roses-the-floribunda-group-offers-fine-varieties.html | REVIEW OF ROSES; The Floribunda Group Offers Fine Varieties | True | By Mary C. Beckman | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/caracas-tries-former-police.html | Caracas Tries Former Police | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/german-school-to-get-radiation-study-unit.html | German School to Get Radiation Study Unit | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bridge-near-taipei-collapses.html | Bridge Near Taipei Collapses | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/wood-field-and-stream-fish-stories-are-more-plentiful-than-fish-in.html | Wood, Field and Stream; Fish Stories Are More Plentiful Than Fish in Sullivan County Area | True | By Michael Strauss | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/shriber-gains-on-links-davies-dore-and-dubin-also-reach-jersey.html | SHRIBER GAINS ON LINKS; Davies, Dore and Dubin Also Reach Jersey Semi-finals | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/for-freedom-fourth-of-july-raid-by-wilma-pitchford-hayes.html | For Freedom; FOURTH OF JULY RAID. By Wilma Pitchford Hayes. Illustrated by Peter Burchard. 64 pp. New York: Coward-McCann. $2.50. For Ages 8 to 11. | True | ELLEN LEWIS BUELL | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/herbert-w-salus-sr.html | HERBERT W. SALUS SR. | True | I Sp. ectl to The New 'York Ttmes. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/war-brought-a-glorious-eras-end-1914-by-james-cameron-278-pp-new.html | War Brought a Glorious Era's End; 1914. By James Cameron. 278 pp. New York: Rinchart & Co. $3.95. | True | By A. L. Rowse | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/stephanie-h-kearley-bride-of-bart-jacob.html | Stephanie H. Kearley Bride of Bart Jacob | True | Special to The Iqew York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ellen-davidman-wed-here.html | Ellen Davidman Wed Here] | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/louis-armstrong-just-fine.html | Louis Armstrong 'Just 'Fine' | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/dr-e-d-bransome-jr-weds-janet-williams.html | Dr. E. D. Bransome Jr. Weds Janet Williams | True | Spr-cia[ to The New ork Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gale-robb-53-debutante-married-to-henry-guild-jr.html | Gale Robb, '53 Debutante, Married to Henry Guild Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/personality-pioneer-on-top-of-the-world-former-bush-pilot-head-of.html | Personality: Pioneer on Top of the World; Former Bush Pilot Head of Alaska's No. 1 Airline | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/swedish-teens-give-4-cheers-for-ingemar.html | Swedish Teens Give 4 Cheers for Ingemar | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Malcolm Cowley | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/profile-of-a-political-paradox-richard-nixon-a-political-and.html | PROFILE OF A POLITICAL PARADOX; RICHARD NIXON: A Political and Personal Portrait. By Earl Mazo. 309 pp. New York: Harper & Bros. $3.95. | True | By Cabell Phillips | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/puzzle.html | PUZZLE | True | STEPHEN KABAK. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/letters-by-mcdonald-and-eisenhower.html | Letters by McDonald and Eisenhower | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/between-book-and-boards-recorded-shakespeare-catches-the-music-of.html | BETWEEN BOOK AND BOARDS; Recorded Shakespeare Catches the Music Of the Poetry | True | By Thomas Lask | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/rome-host-to-i-s-c-m-serial-techniques-dominate-the-works-offered.html | ROME HOST TO I. S. C. M.; Serial Techniques Dominate the Works Offered at Contemporary Festival | True | By Edward Downes | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/jane-b-rawlings-is-wed.html | Jane B. Rawlings Is Wed[ | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/eatmor-inc-dissolving-distributor-gets-cranberry-coops-brand-name.html | EATMOR, INC. DISSOLVING; Distributor Gets Cranberry Co-Op's Brand Name | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hofstra-aids-67-students.html | Hofstra Aids 67 Students | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/sheila-obrien-wed-to-george-roesch-3d.html | Sheila O'Brien Wed To George Roesch 3d | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/rocket-unit-acts-to-stop-amateurs-society-to-attempt-to-cut-high.html | ROCKET UNIT ACTS TO STOP AMATEURS; Society to Attempt to Cut High Accident Rate With Ban on Ingredients | True | By Richard Witkin | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/capt-axel-a-berg.html | CAPT. AXEL A. BERG | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/h-reginald-hardy.html | H. REGINALD HARDY | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-patricia-duuuy-wed-to-alan-doylei.html | Miss Patricia Duuuy ', Wed to Alan Doylei | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/18-debutantes-bow-to-society-in-west___chester-country-club-in-ryei.html | 18 Debutantes Bow to Society In West ___chester; Country Club in Ryei Is Scene of Seventh Annual Cotillion | True | Special to lt NL*vr York TImes. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/soviet-ties-promoted-british-group-is-established-to-encourage.html | SOVIET TIES PROMOTED; British Group Is Established to Encourage Contacts | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/says-hell-tell-of-spying.html | Says He'll Tell of Spying | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/news-of-tv-and-radio-godfrey-makes-plans-to-resume-work-this-fall.html | NEWS OF TV AND RADIO; Godfrey Makes Plans to Resume Work This Fall -- Assorted Items | True | By Val Adams | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-nation.html | THE NATION | True | | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/summer-art-fare-an-american-survey-modern-prints.html | SUMMER ART FARE; An American Survey -- Modern Prints | True | By Howard Devree | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/good-catch-for-a-cold-buffet.html | Good Catch For a Cold Buffet | True | By Craig Claiborne | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lumber-price-here-described-as-firm.html | LUMBER PRICE HERE DESCRIBED AS FIRM | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/william-norton-stage-aide-dead-broadway-theatre-manager-had-worked.html | WILLIAM NORTON, STAGE AIDE, DEAD; Broadway Theatre Manager Had Worked for Todd -- 'Mayor of 45th Street' | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/parley-stresses-science-in-army-100-research-reports-are-discussed.html | PARLEY STRESSES SCIENCE IN ARMY; 100 Research Reports Are Discussed at a Secret West Point Session | True | By Robert K. Plumb | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-way-out-in-kerala.html | A Way Out in Kerala | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/youth-looks-at-television-research-by-bronxville-students-yields.html | YOUTH LOOKS AT TELEVISION; Research by Bronxville Students Yields Candid Opinions About Programs, Commercials and Other Matters | True | By Jack Gould | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-haven-festival-display-of-the-arts-in-civic-venture.html | NEW HAVEN FESTIVAL; Display of the Arts In Civic Venture | True | By Stuart Preston | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ants-back-theory-of-muscle-action-the-hotter-it-is-the-faster-they.html | ANTS BACK THEORY OF MUSCLE ACTION; The Hotter It Is the Faster They Go, Just as Enzyme Study Hints They Should | True | by Harold M. Schmeck Jr. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/soviet-censures-bonn-protests-to-west-germany-on-berlin-as-vote.html | SOVIET CENSURES BONN; Protests to West Germany on Berlin as Vote Site | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/u-s-map-service-helps-asia-grow-americans-get-military-data-and-aid.html | U. S. MAP SERVICE HELPS ASIA GROW; Americans Get Military Data and Aid Friendly Lands in Economic Projects | True | By Robert Trumbull | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bridge-signaling-a-weak-suit-jacobys-new-system-may-be-the-next-to.html | BRIDGE: SIGNALING A WEAK SUIT; Jacoby's New System May Be the Next To Win Favor | True | By Albert H. Morehead | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/industries-plan-for-labeling-act-stiffer-rules-mostly-for-soft.html | INDUSTRIES PLAN FOR LABELING ACT; Stiffer Rules, Mostly for Soft Goods, to Take Effect in March | True | By William M. Freeman | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mine-union-faces-14-suits-in-south.html | MINE UNION FACES 14 SUITS IN SOUTH | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/waste-disposal-facts-about-cesspools-and-septic-tanks.html | WASTE DISPOSAL; Facts About Cesspools And Septic Tanks | True | By Bernard Gladstone | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/sailor-dies-in-crash-2-companions-hurt-as-car-hits-staten-island.html | SAILOR DIES IN CRASH; 2 Companions Hurt as Car Hits Staten Island Pole | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/peter-braestrup-weds-miss-angelica-hollins.html | Peter Braestrup Weds Miss Angelica Hollins | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/live-polio-virus-hailed-at-parley-but-international-scientific.html | LIVE POLIO VIRUS HAILED AT PARLEY; But International Scientific Panel Also Urges Salk Shots Be Continued | True | By Bess Furman | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/arms-smuggling-seen.html | Arms Smuggling Seen | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gelder-triumphs-at-watkins-glen-recovers-after-his-ferrari-spins.html | GELDER TRIUMPHS AT WATKINS GLEN; Recovers After His Ferrari Spins Out on First Lap of 75.9-Mile Race | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/sarah-sillcocks-becomes-a-bride-in-church-here-princeton-aide-is.html | Sarah Sillcocks Becomes a Bride In Church Here; Princeton Aide Is Wed to James Graham Jr., an Interior Designer | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mutual-of-omaha-plans-new-insurance-policies.html | Mutual of Omaha Plans New Insurance Policies | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/critic-on-algeria-beaten-in-france-editor-attacked-by-rightist.html | CRITIC ON ALGERIA BEATEN IN FRANCE; Editor Attacked by Rightist Veterans -- Protest Made Over Police Brutality | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/strange-vessels-planned-by-navy-airplane-propellers-would-drive-one.html | STRANGE VESSELS PLANNED BY NAVY; Airplane Propellers Would Drive One -- Hydrofoil Craft Scheduled | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/integration-sought-20-north-carolina-negroes-would-enter-white.html | INTEGRATION SOUGHT; 20 North Carolina Negroes Would Enter White Schools | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/peron-said-to-ask-churchs-pardon-his-possible-move-to-europe-seen.html | PERON SAID TO ASK CHURCH'S PARDON; His Possible Move to Europe Seen in Reported Plea to Lift Excommunication | True | By Juan de Onis | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/baghdad-offers-amity-to-nasser-iraq-ends-boycott-of-arab-league.html | BAGHDAD OFFERS AMITY TO NASSER; Iraq Ends Boycott of Arab League Meetings -Invites Cairo Aides to Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ill-haitian-chief-to-take-up-reins-officials-relieved-by-news-rumor.html | ILL HAITIAN CHIEF TO TAKE UP REINS; Officials Relieved by News -- Rumor of Invasion Had Increased Tension | True | By Paul P. Kennedy | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/phils-sign-seton-hall-star.html | Phils Sign Seton Hall Star | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/linda-dougall-becomes-bride-of-miles-seifert-exwells-student-wed-in.html | Linda Dougall Becomes. Bride Of Miles Seifert!; Ex-Wells Student Wed in New Rochelle to Princeton Alumnus | True | IBpcd to The [low York Tlms. ' | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lives-seen-in-a-flash-i-knew-a-phoenix-sketches-for-an.html | Lives Seen in a Flash; I KNEW A PHOENIX: Sketches for an Autobiography. By May Sarton. 222 pp. New York: Rinehart & Co. $3.75. | True | By Aileen Pippett | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mrs-john-m-tuttle-i.html | MRS, JOHN M. TUTTLE I | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-prose-of-the-royal-visit.html | The Prose of the Royal Visit | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lincoln-commission-hails-77-scholars.html | LINCOLN COMMISSION HAILS 77 SCHOLARS | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cooper-union-plans-ceremonies-to-mark-its-centennial-in-fall.html | Cooper Union Plans Ceremonies To Mark Its Centennial in Fall | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/u-s-auto-club-bars-elmer-george-a-year.html | U. S. Auto Club Bars Elmer George a Year | True | | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/reliable-insurance-expands.html | Reliable Insurance Expands | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/education-in-review-college-reunions-find-alumni-showing-more.html | EDUCATION IN REVIEW; College Reunions Find Alumni Showing More Intellectual Interests | True | By Gene Currivan | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/king-gustaf-sends-wire-to-johansson.html | KING GUSTAF SENDS WIRE TO JOHANSSON | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/edelstein-takes-cruising-test.html | Edelstein Takes Cruising Test | True | Special to The New York Times | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bisguier-records-2-chess-triumphs-lombardy-also-wins-twice-as-open.html | BISGUIER RECORDS 2 CHESS TRIUMPHS; Lombardy Also Wins Twice as Open Tourney Starts Here -- 107 in Field | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/swedes-knock-themselves-out-celebrating-and-toasting-johansson.html | Swedes Knock Themselves Out Celebrating and Toasting Johansson Victory; FESTIVITIES LAST MORE THAN A DAY | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/beverly-bailer-married.html | Beverly Bailer Married | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/congratulations-from-tunney.html | Congratulations From Tunney | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/penelope-bryant-bay-state-bride-of-hale-h-carey-former-smith.html | Penelope Bryant I Bay State Bride Of Hale H. Carey; Former Smith Student! Wed in Foxboro to a i Former Lieutenant I 1 | True | Dr'Cl[ IO Th Ne' York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-zest-for-the-game.html | NEW ZEST FOR THE GAME' | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/durgin-builds-student-chapel-in-maritime-schools-casemate.html | Durgin Builds Student Chapel In Maritime School's Casemate | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/japans-car-output-up-production-in-may-of-21709-vehicles-sets-a.html | JAPAN'S CAR OUTPUT UP; Production in May of 21,709 Vehicles Sets a Record | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/line-revises-sailings-shinnihon-to-cut-running-time-on-japanu-s.html | LINE REVISES SAILINGS; Shinnihon to Cut Running Time on Japan-U. S. Trips | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/world-clerics-to-meet-church-council-synod-to-hold-conference-on.html | WORLD CLERICS TO MEET; Church Council Synod to Hold Conference on Rhodes | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/foreign-commerce-club-fete.html | Foreign Commerce Club Fete | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/group-asks-summit-role.html | Group Asks Summit Role | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/impact-minimized-for-steel-strike-onemonth-walkout-would-have.html | IMPACT MINIMIZED FOR STEEL STRIKE; One-Month Walkout Would Have Little Effect on U. S. Economy, Experts Hold | True | By Jack R. Ryan | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/moscow-conducts-no-airraid-drills.html | MOSCOW CONDUCTS NO AIR-RAID DRILLS | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/195859-season-in-retrospect-in-retrospect.html | 1958-59 SEASON IN RETROSPECT; IN RETROSPECT | True | By Louis Calta | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/narcissists-lido-muscle-beach-by-ira-wallach-236-pp-boston-little.html | Narcissists' Lido; MUSCLE BEACH. By Ira Wallach. 236 pp. Boston: Little, Brown & Co. $3.50. | True | MARTIN LEVIN. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bar-called-lax-on-state-affairs-rockefeller-aide-declares-lawyers.html | BAR CALLED LAX ON STATE AFFAIRS; Rockefeller Aide Declares Lawyers Should Learn More of Legislature | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/agencies-uniting-to-aid-refugees-geneva-is-headquarters-for-various.html | AGENCIES UNITING TO AID REFUGEES; Geneva Is Headquarters for Various Groups Assisting in Year for Homeless | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/nine-u-s-masters-get-canal-offer-potter-also-seeks-6-more-pilot.html | NINE U. S. MASTERS GET CANAL OFFER; Potter Also Seeks 6 More Pilot Trainees to Help Avert Ship Jams | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/dean-named-by-indiana-u.html | Dean Named by Indiana U. | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mayor-indicates-moses-will-stay-aides-resignation-was-not-discussed.html | MAYOR INDICATES MOSES WILL STAY; Aide's Resignation Was Not Discussed at Parley on Title I, Wagner Says | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/smithholden.html | Smith--Holden | True | Special Io The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/convict-labors-in-vain-digs-hole-for-2-months-and-then-is.html | CONVICT LABORS IN VAIN; Digs Hole for 2 Months and Then Is Discovered | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/union-in-100th-year-molders-70000-strong-had-start-in-philadelphia.html | UNION IN 100TH YEAR; Molders, 70,000 Strong, Had Start in Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/against-latinamerican-dictators.html | Against Latin-American Dictators | True | ANDRES G. MONZE | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-brook-is-bride-of-michael-e-pierce.html | Miss Brook Is Bride Of Michael E. Pierce | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hillel-director-resigns.html | Hillel Director Resigns | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/birkholz-yacht-first-jersey-skipper-scores-twice-in-jet-14.html | BIRKHOLZ' YACHT FIRST; Jersey Skipper Scores Twice in Jet 14 Championship | True | Special to The New York Times | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/fine-fare.html | FINE FARE | True | FREDERICK LAING. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/science-in-review-polio-vaccine-composed-of-live-virus-is-reported.html | SCIENCE IN REVIEW; Polio Vaccine Composed of Live Virus Is Reported to Be Successful | True | By William L. Laurence | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cuba-to-ask-u-n-to-support-rebels-opposing-trujillo-un-action-urged.html | Cuba to Ask U. N. To Support Rebels Opposing Trujillo; U.N. ACTION URGED AGAINST TRUJILLO | True | By Sam Pope Brewer | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/de-angelos-car-first-takes-25lap-feature-race-at-polo-grounds.html | DE ANGELO'S CAR FIRST; Takes 25-Lap Feature Race at Polo Grounds | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lichard-dam-marries-miss-lois-reed-papel.html | lichard Dam Marries Miss Lois Reed Papel | True | Sp.lal to The New York TIme. i | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mr-kozlovs-tour.html | Mr. Kozlov's Tour | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/time-blurred-their-trail-on-the-track-of-unknown-animals-by-bernard.html | Time Blurred Their Trail; ON THE TRACK OF UNKNOWN ANIMALS. By Bernard Heuvelmans. Translated by Richard Garnett from the French, "Sur la Piste des Betes Ignorees." Illustrated by Monique Watteau. 558 pp. New York: Hill & Wang. $6.95. | True | By Raymond Holden | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/vice-president-named-by-st-johns-college.html | Vice President Named By St. John's College | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/corsairs-fancy-blackbeards-bride-by-jeramie-price-253-pp-new-york.html | Corsair's Fancy; BLACKBEARD'S BRIDE. By Jeramie Price. 253 pp. New York: Crown Publishers. $3.50. | True | HENRY CAVENDISH. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/states-aid-asked-on-electric-bills-ownertenant-group-urges-action.html | STATE'S AID ASKED ON ELECTRIC BILLS; Owner-Tenant Group Urges Action at Special Session on Conjunctional Rate | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/58-registrations-set-truck-record-total-is-up-despite-slump-but.html | 58 REGISTRATIONS SET TRUCK RECORD; Total Is Up Despite Slump, but Rise in Imports Is Cited as a Factor | True | By Bernard Stengren | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/uncle-dave-first-in-pace-in-202-15-irish-next-duane-hanover-third.html | UNCLE DAVE FIRST IN PACE IN 2:02 1/5; Irish Next, Duane Hanover Third in Mile at Yonkers Before 32,749 Fans | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/istephaniehaims-will-be-married-to-grover-wald-isenior-at-skidmore.html | iStephanieHaims Will Be Married To Grover Wald; iSenior at Skidmore Is ' Betrothed to Medical Student at Bellevue | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/jersey-vfw-elects-dunn.html | Jersey V.F.W. Elects Dunn | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hanging-of-her-pictures-gives-artist-bad-turn.html | Hanging of Her Pictures Gives Artist Bad Turn | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/disagreement-in-outer-space.html | DISAGREEMENT IN OUTER SPACE | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mary-ann-french-wed-to-a-navy-lieutenant.html | Mary Ann French Wed To a Navy Lieutenant | True | Special to The New York Timem. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/telegraph-strike-hits-athens.html | Telegraph Strike Hits Athens | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/linda-mazer-married.html | Linda Mazer Married | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/du-monts-score-is-best-in-cruise-he-has-9883-percentage-of-accuracy.html | DU MONT'S SCORE IS BEST IN CRUISE; He Has 98.83 Percentage of Accuracy in Predicted Log Test Off Jersey | True | Special to The New York Times | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/two-views-on-the-democratic-split.html | TWO VIEWS ON THE DEMOCRATIC SPLIT | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cynthia-van-law-bride-of-instructor.html | .Cynthia Van Law Bride of Instructor | True | Spec. lal to 'e New York 'melL | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/norwich-to-mark-its-300th-year-lord-mayor-coming-for-a-visit.html | Norwich to Mark Its 300th Year; Lord Mayor Coming for a Visit | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/officers-get-awards.html | Officers Get Awards | True | By Tad Szulc | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/last-days-of-a-mountain-man-chant-of-the-hawk-by-john-and-margaret.html | Last Days of a Mountain Man; CHANT OF THE HAWK. By John and Margaret Harris. 308 pp. New York: Random House. $3.95. | True | By Lewis Nordyke | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/court-rulings-ease-pressure-by-congress.html | COURT RULINGS EASE PRESSURE BY CONGRESS | True | By Anthony Lewis | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/reorders-mounting-for-autumn-goods.html | REORDERS MOUNTING FOR AUTUMN GOODS | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/42-to-bow-at-fall-cotillion.html | 42 to Bow at Fall Cotillion | True | pecial to The Iqew York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/flame-takes-lead-in-sailing-series.html | FLAME TAKES LEAD IN SAILING SERIES | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/state-vfw-elects-long-islander-unanimously-selected-as-commander.html | STATE V.F.W. ELECTS; Long Islander Unanimously Selected as Commander | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/us-trackmen-triumph-take-6-events-in-germany-woodhouse-wins-dashes.html | U.S. TRACKMEN TRIUMPH; Take 6 Events in Germany -- Woodhouse Wins Dashes | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/deborah-whitney-i-i-wdl-be-married-to-john-mccain-ialumna-of.html | Deborah Whitney, - I i Wdl Be Married To John McCain; iAlumna of Bennett and I Graduate of Princeton i Become Affianced | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/father-escorts-joanl-walters-athermarrie-simmons-alumna-wad-to.html | [Father Escorts Joan/L. Walters ' AtHer'Marriae; Simmons' Alumna Wad to Leendert van Beek in Wallingford, Corm' | True | 8pial :to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/smog-foes-accuse-auto-makers-of-lagging-in-pollution-battle.html | Smog Foes Accuse Auto Makers Of Lagging in Pollution Battle | True | By Gladwin Hill | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/kerala-reds-foes-may-quit-assembly.html | KERALA REDS FOES MAY QUIT ASSEMBLY | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ab-flag-is-sailing-past-40th-year-american-banners-ensign-first.html | AB Flag Is Sailing Past 40th Year; American Banner's Ensign First Flew on Coastal Ship | True | By Arthur H. Richter | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/slum-clearance-hard-to-control-providing-incentive-while-preventing.html | SLUM CLEARANCE HARD TO CONTROL; Providing Incentive While Preventing Profiteering Poses a Problem | True | By Richard E. Mooney | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/florence-berner-married.html | Florence Berner Married | True | SI-clal to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cynthia-vodrey-engaged-to-wed-jonathan-dodge-briarclif-alumna-and.html | Cynthia Vodrey Engaged to Wed Jonathan Dodge; Briarclif, Alumna and Investment Aide Here Become Affianced | True | Special to 'he New Ymfk Timel. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/linda-h-miller-becomes-bride-of-alan-l-bain-wheaton-alumna-wed-in.html | Linda H. Miller Becomes Bride Of Alan L. Bain; Wheaton Alumna Wed in Greenwich Church to a British Student | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/thai-cult-leader-executed.html | Thai Cult Leader Executed | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-banner-for-francis-scott-keys-grave.html | NEW BANNER FOR FRANCIS SCOTT KEY'S GRAVE | True | By Charles Koehler | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/shipping-man-appointed.html | Shipping Man Appointed | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/fans-win-exotic-food-veeck-gives-snake-meat-and-ants-at-white-sox.html | FANS WIN EXOTIC FOOD; Veeck Gives Snake Meat and Ants at White Sox Game | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/what-is-greatness-the-question-of-value-judgment-raised-anew.html | WHAT IS GREATNESS?; The Question of Value Judgment Raised Anew | True | By Howard Taubman | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/sports-news.html | Sports News | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/excavations-begun-on-delos.html | Excavations Begun on Delos | True | Special to The New York Times | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/2-gifts-will-help-cornell-build-library-at-new-york-hospital.html | 2 Gifts Will Help Cornell Build Library at New York Hospital | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mexico-to-set-up-embassy.html | Mexico to Set Up Embassy | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bally-ache-wins-dash-under-boulmetis-colt-beats-boston-baker-at.html | BALLY ACHE WINS DASH; Under Boulmetis, Colt Beats Boston Baker at Suffolk | True | | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/white-sox-option-callison.html | White Sox Option Callison | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/highlights-u-s-takes-aim-at-kennecott.html | Highlights; U. S. Takes Aim at Kennecott | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/arthur-judell.html | ARTHUR JUDELL | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/interest-widening-in-jewish-affairs.html | INTEREST WIDENING IN JEWISH AFFAIRS | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/paxsons-hunter-scores-in-jersey-hands-off-ridden-by-king-is-victor.html | PAXSONS HUNTER SCORES IN JERSEY; Hands Off, Ridden by King, Is Victor in Hack-Off With Cookie Emlen's Goblin | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/tigers-trip-orioles-with-4-homers-122-tigers-4-homers-trip-orioles.html | Tigers Trip Orioles With 4 Homers, 12-2; TIGERS' 4 HOMERS TRIP ORIOLES, 12-2 | True | By United Press International. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hawaiian-youths-ahead-in-fitness-islands-physical-training.html | HAWAIIAN YOUTHS AHEAD IN FITNESS; Island's Physical Training Directors Seek to Widen Edge on Mainlanders | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/union-and-mitchell-sought-steel-truce-union-mitchell-aimed-at-a.html | Union and Mitchell Sought Steel Truce; UNION, MITCHELL AIMED AT A TRUCE | True | By Joseph A. Loftus. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/boats-to-fly-storm-pennants.html | Boats to Fly Storm Pennants | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hammarskjold-and-lie-meet.html | Hammarskjold and Lie Meet | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gadgets-unlimited-doityourself-trend-at-music-trade-show.html | GADGETS UNLIMITED; Do-It-Yourself Trend At Music Trade Show | True | By John Briggs | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/pro-william-and-mary-the-first-law-school-in-america-an-early-woman.html | PRO WILLIAM AND MARY; The First Law School In America -- An Early Woman Motorist | True | IRA BERNARD DWORKIN. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/reed-dell-reach-ncaa-net-final-triumph-in-straight-sets.html | REED, DELL REACH N.C.A.A. NET FINAL; Triumph in Straight Sets -- Holmberg-Henry Team Advances in Doubles | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/college-in-nigeria-planned.html | College in Nigeria Planned | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/democrats-plan-fight-for-state-prendergast-names-group-to-direct.html | DEMOCRATS PLAN FIGHT FOR STATE; Prendergast Names Group to Direct Drive -- Invites Lehman to Join It | True | By Douglas Dales | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/holiday-captures-horse-show-prize-petersens-gelding-takes-working.html | HOLIDAY CAPTURES HORSE SHOW PRIZE; Petersen's Gelding Takes Working Hunter Laurels at Helping Hand Event | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/garage-under-park-in-newark-gets-fiscal-backing-of-4-banks.html | Garage Under Park in Newark Gets Fiscal Backing of 4 Banks | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/betsy-a-palmer-david-v-burgett-marry-in-jersey-u-of-michigan-alumna.html | Betsy A. Palmer, David V. Burgett Marry in Jersey; U. of Michigan Alumna Is Bride in Madison of a Kansas Graduate | True | vecIaI Io The New York -Imc. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/more-aid-coming-l-i-schools-told-javits-and-assemblyman-say-u-s-and.html | MORE AID COMING, L. I. SCHOOLS TOLD; Javits and Assemblyman Say U. S. and State Plan to Revise Programs | True | Special to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/i-savina-merrick-bride-of-dr-kenneth-vostii.html | i Savina Merrick Bride { Of Dr. Kenneth Vostil | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/december-marriage-for-linda-schenkert.html | December Marriage For Linda Schenkert | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/pictures-on-view-moscow-show-others-in-galleries-here.html | PICTURES ON VIEW; Moscow Show; Others In Galleries Here | True | By Jacob Deschin | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/outlook-for-large-crop-means-price-rise-is-unlikely-coffee-growers.html | Outlook for Large Crop Means Price Rise Is Unlikely; COFFEE GROWERS FRET ABOUT PRICE | True | By George Auerbach | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mrs-alfred-j-beecm.html | MRS. ALFRED J. BEECM | True | ! Special t, The e' Y,rk Times, | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-world.html | THE WORLD | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/two-explorers.html | TWO EXPLORERS | True | LUCIUS R. BOLEY | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-anne-baker-new-canaan-bride.html | Miss Anne Baker New Canaan Bride | True | Speclal to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/audrey-birmingham-wed.html | Audrey Birmingham Wed | True | Soeclal to The New York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/diefenbaker-issues-plea.html | Diefenbaker Issues Plea | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/peron-still-a-force-in-argentina-frondizi-relies-on-military.html | PERON STILL A FORCE IN ARGENTINA; Frondizi Relies on Military Support | True | By Juan de Onis | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/readers-offer-opinions-on-movie-matters.html | READERS OFFER OPINIONS ON MOVIE MATTERS | True | JOHN BARKHAM. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/w-h-leachman-it-weds-miss-kitchel.html | W. H. Leachman It. Weds Miss Kitchel | True | Special to The Nev York Times. | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-rhine-castles-a-tourist-makes-the-rounds-of-some-historic.html | THE RHINE CASTLES; A Tourist Makes the Rounds of Some Historic German Strongholds | True | By Charles Grutzner | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bolshoi-in-premiere-new-moscow-ballet-is-based-on-racial-bias-theme.html | BOLSHOI IN PREMIERE; New Moscow Ballet Is Based on Racial Bias Theme | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/crawford-golf-victor-houston-youth-beats-luceti-in-n-c-a-a-final-7.html | CRAWFORD GOLF VICTOR; Houston Youth Beats Luceti in N. C. A. A. Final, 7 and 6 | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-dominican-aide-hurt-in-riot-here-three-men-attack-official-during.html | A DOMINICAN AIDE HURT IN RIOT HERE; Three Men Attack Official During an Anti-Trujillo Protest at Consulate | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/union-still-pickets-brooklyn-hospital.html | UNION STILL PICKETS BROOKLYN HOSPITAL | True | | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/dance-hayden-thoughts-in-gratitude-to-a-ballerina-of-new-yorks-home.html | DANCE: HAYDEN; Thoughts in Gratitude to a Ballerina Of New York's Home Team | True | By John Martin | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-world-of-music-a-fire-escape-stands-between-opening-and-closing.html | THE WORLD OF MUSIC; A Fire Escape Stands Between Opening And Closing of Diller-Quaile School | True | By Ross Parmenter | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/rabbi-advocates-stress-on-ritual-dr-seligson-warns-reform.html | RABBI ADVOCATES STRESS ON RITUAL; Dr. Seligson Warns Reform Colleagues Not to Place Sociology Before Religion | True | By George Dugan | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/living-starlight.html | Living Starlight | True | | 1987-01-15 | RE0000321130 | RE0000321130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-28 | 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/longer-training-due-for-teachers-conference-reports-stress-need-for.html | LONGER TRAINING DUE FOR TEACHERS; Conference Reports Stress Need for a Fifth Year of Study in College | True | By Leonard Buder | 1987-01-15 | RE0000321130 | RE0000321130 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/henley-takes-an-indulgent-view-of-sunday-drill-by-2-u-s-crews.html | Henley Takes an Indulgent View Of Sunday Drill by 2 U. S. Crews | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/soccer-fans-riot-and-injure-three-officials-and-patrolman-at-ebbets.html | Soccer Fans Riot and Injure Three Officials and Patrolman at Ebbets Field; MELEE FOLLOWS 1-0 NAPOLI LOSS | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/gov-long-insists-hell-get-divorce-says-jealous-wife-framed-him.html | GOV. LONG INSISTS HE'LL GET DIVORCE; Says 'Jealous' Wife Framed Him -- Tells Press at His Farm 'I'm Sane Now' | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/sovietnazi-territorial-aims-shown-by-1940-us-papers.html | Soviet-Nazi Territorial Aims Shown by 1940 U.S. Papers | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/28foot-copy-of-frigate-constellation-makes-port.html | 28-Foot Copy of Frigate Constellation Makes Port | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/us-boat-llanoria-wins-kings-cup-in-norway.html | U.S. Boat Llanoria Wins King's Cup in Norway | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/zoning-change-sought-variances-on-filling-stations-assailed-by.html | ZONING CHANGE SOUGHT; Variances on Filling Stations Assailed by Clancy | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mboya-to-confer-on-new-kenya-plan.html | MBOYA TO CONFER ON NEW KENYA PLAN | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/miss-shaver-dead-led-lord-taylor-dorothy-shaver-is-dead-at-66.html | Miss Shaver Dead; Led Lord & Taylor; Dorothy Shaver Is Dead at 66; Headed Lord & Taylor Since' 45 | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/fete-programs-set-central-park-events-listed-for-hudson-celebration.html | FETE PROGRAMS SET; Central Park Events Listed for Hudson Celebration | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/kozlov-hop-sets-nonstop-record-tu114-covers-5092-miles-from-moscow.html | KOZLOV HOP SETS NON-STOP RECORD; TU-114 Covers 5,092 Miles From Moscow in 11 Hours -- 3 Americans Aboard | True | By Edward Hudson | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/latvian-sailors-defect-two-off-soviet-trawler-say-canada-has-given.html | LATVIAN SAILORS DEFECT; Two Off Soviet Trawler Say Canada Has Given Asylum | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/food-chains-held-outpacing-rivals-f-t-c-finds-sales-rise-of-big.html | FOOD CHAINS HELD OUTPACING RIVALS; F. T. C. Finds Sales Rise of Big Groups Double That of Rest of Industry | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/nixon-committee-asks-u-s-action-to-bar-inflation-cabinetlevel-group.html | NIXON COMMITTEE ASKS U. S. ACTION TO BAR INFLATION; Cabinet-Level Group Backs Moves President Asked in Messages to Congress | True | By Richard E. Mooney | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/algerian-summer-aids-french-army-successes-against-rebels-raise.html | ALGERIAN SUMMER AIDS FRENCH ARMY; Successes Against Rebels Raise Question Whether Gains Are Seasonal | True | By Thomas F. Brady | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/president-flying-here-today-to-go-to-soviet-exhibit-surprise.html | PRESIDENT FLYING HERE TODAY TO GO TO SOVIET EXHIBIT; Surprise Decision Is Viewed as a Friendly Gesture -- Tour to Last an Hour. | True | By Robert F. Whitney | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/bag-warnings-grow-notice-of-danger-of-plastic-to-go-with-relief.html | BAG WARNINGS GROW; Notice of Danger of Plastic to Go With Relief Checks | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/scarabellin-takes-title.html | Scarabellin Takes Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/schedule-of-comedy-changed.html | Schedule of Comedy Changed | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/trujillo-shows-armed-strength-dominican-republic-dictator-and-son.html | TRUJILLO SHOWS ARMED STRENGTH; Dominican Republic Dictator and Son Display Forces to Stop an Invasion | True | By Tad Szulc | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/studio-eases-costume-task-for-film-star.html | Studio Eases Costume Task For Film Star | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/miss-coumbe-takes-state-title-beating-mrs-de-lord-in-tennis.html | Miss Coumbe Takes State Title, Beating Mrs. De Lord in Tennis | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/blasts-rock-plattsburgh.html | Blasts Rock Plattsburgh | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/cubans-going-to-rally-150-youths-expected-to-visit-red-festival-in.html | CUBANS GOING TO RALLY; 150 Youths Expected to Visit Red Festival in Vienna | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/bid-made-to-start-warbasse-housing.html | BID MADE TO START WARBASSE HOUSING | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/cardinals-down-reds-97-and-118-18-pitchers-yield-53-hits-in-twin.html | CARDINALS DOWN REDS, 9-7 AND 11-8; 18 Pitchers Yield 53 Hits in Twin Bill -- Whisenant Slams 2 Homers | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/senators-beat-as-73-leave-cellar.html | SENATORS BEAT A'S, 7-3, LEAVE CELLAR | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/pope-issues-plea-for-refugee-aid-asks-nations-to-open-their-borders.html | POPE ISSUES PLEA FOR REFUGEE AID; Asks Nations to Open Their Borders to the Homeless -- World Program Begins | True | By Lindesay Parrott | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/rhee-nominated-again-korean-84-agrees-to-seek-4th-term-as-president.html | RHEE NOMINATED AGAIN; Korean, 84, Agrees to Seek 4th Term as President | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/young-race-car-builder-hits-top-1-2-finish-of-watson-autos-in-500.html | Young Race Car Builder Hits Top; 1, 2 Finish of Watson Autos in 500 Caps 10-Year Career | True | By Frank M. Blunk | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/gas-train-blast-kills-14-at-camp-on-georgia-river-many-swimmers-are.html | GAS TRAIN BLAST KILLS 14 AT CAMP ON GEORGIA RIVER; Many Swimmers Are Burned When Tank Cars Explode While Crossing Trestle | True | By United Press International. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/ilgwu-to-take-title-for-project-housing-on-west-side-will-displace.html | I.L.G.W.U. TO TAKE TITLE FOR PROJECT; Housing on West Side Will Displace 1,679 Families -- City to Aid Shift | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/teachers-to-map-education-goals-nea-plans-comprehensive-study-of.html | TEACHERS TO MAP EDUCATION GOALS; N.E.A. Plans Comprehensive Study of School Needs Over 3 to 4 Years | True | By Leonard Buder | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/new-two-for-seesaw-cast.html | New 'Two for Seesaw' Cast | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/store-borrows-an-expert-to-design-custom-gowns.html | Store Borrows an Expert To Design Custom Gowns | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mig-inquiry-head-in-japan.html | MIG Inquiry Head in Japan | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/budget-group-names-banker.html | Budget Group Names Banker | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/edna-millay-honored.html | Edna Millay Honored | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/eintracht-soccer-victor-i.html | Eintracht Soccer Victor I | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/irish-football-and-hurling.html | Irish Football and Hurling | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/spaulder-roistacher.html | Spaulder -- Roistacher | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/marsha-okane-is-wed-in-capital-to-a-c-allen-jr-graduates-of-cornell.html | Marsha O'Kane Is Wed in Capital To A. C. Allen Jr.; Graduates of Cornell Married in Chapel -2 Attend Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/room-in-colleges-3300-openings-for-freshmen-found-in-new-england.html | ROOM IN COLLEGES; 3,300 Openings for Freshmen Found in New England | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/lions-convention-brings-40000-here.html | LIONS' CONVENTION BRINGS 40,000 HERE | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/law-faculty-shifted-four-promoted-at-columbia-as-three-others.html | LAW FACULTY SHIFTED; Four Promoted at Columbia as Three Others Retire | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/cardinals-sign-quarterback.html | Cardinals Sign Quarterback | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/new-clues-found-in-wartime-crash-hope-revived-for-recovery-of.html | NEW CLUES FOUND IN WARTIME CRASH; Hope Revived for Recovery of Bodies of 9 U. S. Fliers Lost in Libyan Desert | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/miss-judy-feldman-bride-in-cambridge.html | Miss Judy Feldman Bride in Cambridge | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/franco-and-the-communists.html | Franco and the Communists | True | SALVADOR DE MADARIAGA. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/a-new-breed-of-farmer-darrel-dean-ancell.html | A New Breed of Farmer; Darrel Dean Ancell | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/pilot-dies-in-jet-crash.html | Pilot Dies in Jet Crash | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/victor-j-barnett-marries-helaine-phyllis-meressman.html | Victor J. Barnett Marries Helaine Phyllis Meressman | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/attacking-air-pollution.html | Attacking Air Pollution | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/7-in-family-are-slain-son-22-charged-with-killing-father-in-alberta.html | 7 IN FAMILY ARE SLAIN; Son, 22, Charged With Killing Father in Alberta Town | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/all-cotton-eases-except-old-july-prices-during-week-moved-135-a.html | ALL COTTON EASES EXCEPT OLD JULY; Prices During Week Moved $1.35 a Bale Up for That Contract to $1 Off | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/britain-says-she-got-note.html | Britain Says She Got Note | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/ink-strike-feared-for-british-papers.html | INK STRIKE FEARED FOR BRITISH PAPERS | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/louis-m-cohen.html | LOUIS M. COHEN | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/grant-wins-seniors-final.html | Grant Wins Seniors Final | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/speers-in-pulpit-farewell-says-friendship-is-kindled-by-faith.html | Speers, in Pulpit Farewell, Says Friendship Is Kindled by Faith | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/boomtown-ussr-is-proud-of-its-coal-soviet-boomtown-is-proud-of-coal.html | Boomtown, U.S.S.R., Is Proud of Its Coal; SOVIET BOOMTOWN IS PROUD OF COAL | True | By Osgood Caruthers | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mutual-funds-a-surge-shown-in-australia-its-young-industry-has.html | Mutual Funds: A Surge Shown in Australia; Its Young Industry Has Investments of 100 Million | True | By Gene Smith | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/life-insurance-sales-rise.html | Life Insurance Sales Rise | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/wheat-yielding-crop-of-worries-farmers-of-plains-baffled-by.html | WHEAT YIELDING CROP OF WORRIES; Farmers of Plains Baffled by Unending Surplus Problem | True | By William M. Blair | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/bermuda-hotels-drop-a-local-color-barrier.html | Bermuda Hotels Drop A Local Color Barrier | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/city-couple-dies-in-crash.html | City Couple Dies in Crash | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/police-rush-security-measures-president-due-here-in-copter-city.html | Police Rush Security Measures; President Due Here in 'Copter; City Receives 25-Hour Notice of Visit -Shuttle Flight From Newark to Heliport Slated in Afternoon | True | By Peter Khiss | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/edwin-w-brand-is-dead-at-65-headed-cotton-goods-company.html | Edwin W. Brand Is Dead at 65; Headed Cotton Goods Company | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/recession-toll-is-shown.html | Recession Toll Is Shown | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/tobacco-men-open-convention-today.html | TOBACCO MEN OPEN CONVENTION TODAY | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/miss-kaufman-is-wed-to-leonard-mansky.html | Miss Kaufman Is Wed To Leonard Mansky | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/negro-appointed-orchestra-agent-he-is-first-of-race-to-get-hiring.html | NEGRO APPOINTED ORCHESTRA AGENT; He Is First of Race to Get Hiring Job With Classical Organization in City | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/foreign-affairs-has-nato-been-extended-by-2000-miles.html | Foreign Affairs; Has NATO Been Extended by 2,000 Miles? | True | By C. L. Sulzberger | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/turkeys-economy-studied-by-oeec.html | TURKEY'S ECONOMY STUDIED BY O.E.E.C. | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/reva-messeloff-vassar-alumna-is-married-here-father-escorts-bride.html | Reva Messeloff, Vassar Alumna, Is Married Here; Father Escorts Bride at Her Wedding to Joshua Greenberg | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/a-year-for-the-refugees.html | A Year for the Refugees | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/advertising-richards-houston-merging.html | Advertising: Richards, Houston Merging | True | By Alexander R. Hammer | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/newspaper-strike-ends-kansas-city-typographers-accept-7-package.html | NEWSPAPER STRIKE ENDS; Kansas City Typographers Accept $7 Package Rise | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hoffmans-hother-scores-in-sailing.html | HOFFMAN'S HOTHER SCORES IN SAILING | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/cleaner-city-air-seen-greenburg-reports-devices-found-in-smoke.html | CLEANER CITY AIR SEEN; Greenburg Reports Devices Found in Smoke Research | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/frances-r-fish-married.html | Frances R. Fish Married | True | | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/miss-silverstone-scarsdale-bride-of-stanley-darer-exwellesley.html | Miss Silverstone Scarsdale Bride Of Stanley Darer; Ex-Wellesley Student and Wharton School Graduate Married | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/transport-news-figures-on-dc9-medium-jet-services-small-cities-and.html | TRANSPORT NEWS: FIGURES ON DC-9; Medium Jet Services Small Cities and Short Distances -- Trains for Argentine | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/us-upholds-bonn-on-vote-in-berlin-rejects-soviets-protest-on-plan.html | U.S. UPHOLDS BONN ON VOTE IN BERLIN; Rejects Soviet's Protest on Plan to Elect West German President in the City | True | By William J. Jorden | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/work-starts-on-l-i-church.html | Work Starts on L. I. Church | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/scouts-end-60mile-hike.html | Scouts End 60-Mile Hike | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/huge-moving-job-completed-here-general-telephone-deploys-2500-items.html | HUGE MOVING JOB COMPLETED HERE; General Telephone Deploys 2,500 Items of Furniture to 3d Avenue Office | True | By Richard J. H. Johnston | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/record-set-in-58-in-nmu-benefits-4275000-paid-trustees-report-rise.html | RECORD SET IN '58 IN N.M.U. BENEFITS; $4,275,000 Paid, Trustees Report -- Rise Is Credited to Increase in Jobless | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/british-open-golf-will-begin-today-thomson-is-choice-in-field.html | BRITISH OPEN GOLF WILL BEGIN TODAY; Thomson Is Choice in Field Scheduled for Action on Two Scottish Courses | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/concert-series-ends-long-island-orchestra-and-chorus-heard-in.html | CONCERT SERIES ENDS; Long Island Orchestra and Chorus Heard in Westbury | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/pioneer-club-takes-nine-events-and-wins-junior-track-honors.html | Pioneer Club Takes Nine Events And Wins Junior Track Honors | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/population-rise-slows-in-bergen-planners-report-decline-of.html | POPULATION RISE SLOWS IN BERGEN; Planners Report Decline of Subdivision Building -- Zoning Laws Stiffer | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mrs-brown-miss-daniels-pace-aau-track-both-win-2-tests-in-national.html | Mrs. Brown, Miss Daniels Pace A.A.U. Track;; BOTH WIN 2 TESTS IN NATIONAL MEET | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/schering-corp-builds-administration-structure-due-early-in-60-at.html | SCHERING CORP. BUILDS; Administration Structure Due Early in '60 at Union | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/joseph-r-king-50-rathskeller-host.html | JOSEPH R. KING, 50, RATHSKELLER HOST | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/cypriote-red-voices-demand.html | Cypriote Red Voices Demand | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/fire-destroys-school.html | Fire Destroys School | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/quality-of-surgical-care-statement-regarding-operations-made-by.html | Quality of Surgical Care; Statement Regarding Operations Made by Surgeon Defended | True | JAMES H. SPENCER, M. D., | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/felix-g-matonti.html | FELIX G. MATONTI | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/institute-head-named-iona-college-president.html | Institute Head Named Iona College President | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/shipley-sent-to-phoenix.html | Shipley Sent to Phoenix | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/burns-acclaims-vote.html | Burns Acclaims Vote | True | | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/spike-wound-shelves-logan-of-milwaukee.html | Spike Wound Shelves Logan of Milwaukee | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/harriman-finds-tadzhiks-gaining-reports-social-and-economic.html | HARRIMAN FINDS TADZHIKS GAINING; Reports Social and Economic Progress in Recent Visit to Central Asian Area | True | By W. Averell Harriman | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/portugal-wins-at-soccer.html | Portugal Wins at Soccer | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/2-california-markets-sold.html | 2 California Markets Sold | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/rally-assails-hbomb-gathering-in-london-protests-also-over-u-s.html | RALLY ASSAILS H-BOMB; Gathering in London Protests Also Over U. S. Bases | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/jeanne-k-roberts-bride.html | Jeanne K. Roberts Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/laundry-on-sunday-poses-new-question.html | LAUNDRY ON SUNDAY POSES NEW QUESTION | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/church-group-picks-layman.html | Church Group Picks Layman | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/synagogue-honors-bernstein.html | Synagogue Honors Bernstein | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/max-buset-head-of-belgian-party-socialist-is-dead-at-63-guided.html | MAX BUSET, HEAD OF BELGIAN PARTY; Socialist Is Dead at 63 -- Guided Campaign Causing Leopold to Abdicate | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/dr-jay-f-barth-dead-former-police-commissioner-of-mount-vernon-was.html | DR. JAY F. BARTH DEAD; Former Police Commissioner of Mount Vernon Was Dentist | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hawaii-almost-in.html | Hawaii: Almost In | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hospital-picketed-brooklyn-strikers-carry-on-despite-court.html | HOSPITAL PICKETED; Brooklyn Strikers Carry On Despite Court Injunction | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/marriage-is-held-for-miss-felber-and-joseph-field-1958-barnard.html | Marriage Is Held For Miss Felber and Joseph Field; 1958 Barnard Alumna and an Assistant U. S. Attorney Are Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/ogden-reid-off-to-israel.html | Ogden Reid Off to Israel | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/susan-levine-married-to-eugene-s-flamm.html | Susan Levine Married To Eugene S. Flamm | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/show-riders-tie-in-4th-jumpoff-italys-piero-dinzeo-and-netherlands.html | SHOW RIDERS TIE IN 4TH JUMP-OFF; Italy's Piero D'Inzeo and Netherlands Rival Share Honors at Aachen | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/eustace-l-florance.html | EUSTACE L. FLORANCE | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/wagner-renews-bid-for-bet-tax-urges-that-special-session-of.html | WAGNER RENEWS BID FOR BET TAX; Urges That Special Session of Legislature Take Up Off-Track Proposal | True | By Douglas Dales | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/indians-also-take-a-pair-cleveland-sinks-red-sox-by-54-10.html | Indians Also Take a Pair; CLEVELAND SINKS RED SOX BY 5-4, 1-0 | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/athletics-release-meyer.html | Athletics Release Meyer | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/jean-g-lincoln-is-bride-on-l-i-of-thomas-clark-smith-alumna-and.html | Jean G. Lincoln Is Bride on L. I. Of Thomas Clark; Smith Alumna and Aide of Museum Married at Cold Spring Harbor | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/angela-cicciari-married.html | Angela Cicciari Married | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/british-sculptors-bronze-figure-given-to-yale.html | British Sculptor's Bronze Figure Given to Yale | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/braves-trip-cubs-single-by-crandall-results-in-victory-for-pizarro.html | Braves Trip Cubs;; Single by Crandall Results in Victory for Pizarro, 2-1 | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/text-of-kozlov-statement.html | Text of Kozlov Statement | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/jordan-arrests-14-reds.html | Jordan Arrests 14 Reds | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/depth-asked-in-faith-mellin-decries-playing-at-the-game-of-religion.html | DEPTH ASKED IN FAITH; Mellin Decries 'Playing at the Game' of Religion | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/oil-move-blocked-by-chilean-party.html | OIL MOVE BLOCKED BY CHILEAN PARTY | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hoad-fourset-victor-over-gonzales-in-pro-tennis-final-australian.html | Hoad Four-Set Victor Over Gonzales in Pro Tennis Final; AUSTRALIAN WINS BY 6-1, 5-7, 6-2, 6-1 | True | By Allison Danzig | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/gliders-collide-1-pilot-dies.html | Gliders Collide; 1 Pilot Dies | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/canadian-is-acquitted.html | Canadian Is Acquitted | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/dunlaevys-international-first-in-sheldrake-y-c-competition.html | Dunlaevy's International First In Sheldrake Y. C. Competition | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/14-american-lines-open-drive.html | 14 American Lines Open Drive | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/polo-tourney-postponed.html | Polo Tourney Postponed | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/blaze-forces-100-to-climb-from-irt.html | BLAZE FORCES 100 TO CLIMB FROM IRT | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/bonn-widens-aid-for-nazi-victims-new-pledge-covers-those-from-east.html | BONN WIDENS AID FOR NAZI VICTIMS; New Pledge Covers Those From East Germany - Speed Is Promised | True | By Sydney Gruson | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/bengurion-move-perils-coalition-he-says-he-will-resign-if-leftists.html | BEN-GURION MOVE PERILS COALITION; He Says He Will Resign if Leftists Continue Attack on Bonn Arms Deal | True | By Seth S. King | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/former-nyu-player-gets-post-at-nyac.html | Former N.Y.U. Player Gets Post at N.Y.A.C. | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/reed-of-san-jose-wins-5set-final-favorite-beats-dell-of-yale-for.html | REED OF SAN JOSE WINS 5-SET FINAL; Favorite Beats Dell of Yale for College Tennis Title -- Tulane Duo Scores | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/belgium-aims-to-double-exports-to-the-u-s-trade-official-eyes.html | Belgium Aims to Double Exports to the U. S.; Trade Official Eyes Consumer Goods Field in U. S. | True | By Brendan M. Jones | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/ny-fencers-club-loses-foil-grown-university-of-chicago-wins-in.html | N.Y. FENCERS CLUB LOSES FOIL GROWN; University of Chicago Wins in National Semi-Finals -- N. Y. U. Team Advances | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-1-no-title.html | Article 1 — No Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/heck-memorial-set-union-college-scholarships-to-honor-exspeaker.html | HECK MEMORIAL SET; Union College Scholarships to Honor Ex-Speaker | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/rockland-to-open-hudson-festival-pageant-begins-tonight-in-valley.html | ROCKLAND TO OPEN HUDSON FESTIVAL; Pageant Begins Tonight in Valley Commemoration | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/pretv-film-sages-had-trouble-too-magnates-of-30s-who-also-looked.html | PRE-TV FILM SAGES HAD TROUBLE, TOO; Magnates of '30's, Who Also Looked Back, Decried 'Art,' Gave Depression Cures | True | By Murray Schumach | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/rebecca-stout-w-w-bradbury-wed-in-brewster-daughter-of-writer-and.html | Rebecca Stout, W. W. Bradbury Wed in Brewster; Daughter of Writer and Graduate of Bates Marry in Her Home | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/aubrey-m-obrien.html | AUBREY M. O'BRIEN | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/sykes-wins-sea-cliff-sail.html | Sykes Wins Sea Cliff Sail | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/synagogue-work-due-groundbreaking-to-be-held-today-at-idlewild.html | SYNAGOGUE WORK DUE; Ground-Breaking to Be Held Today at Idlewild Airport | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/san-francisco-trains-halted.html | San Francisco Trains Halted | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/u-s-wrestlers-lose-6-to-2.html | U. S. Wrestlers Lose, 6 to 2 | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/gerosa-advocates-open-title-i-bidding.html | GEROSA ADVOCATES OPEN TITLE I BIDDING | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/steel-adamant-on-wages-as-negotiations-resume-steel-is-adamant-on.html | Steel Adamant on Wages As Negotiations Resume; STEEL IS ADAMANT ON WAGE FREEZE | True | By A. H. Raskin | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mrs-martha-r-adams.html | MRS. MARTHA R. ADAMS | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/foreign-exchange-rates-week-ended-june-26-1959.html | Foreign Exchange Rates; Week Ended June 26, 1959 | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/5-children-adult-die-in-fire.html | 5 Children, Adult Die in Fire | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/18-norse-fire-dead-found.html | 18 Norse Fire Dead Found | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/seat-transfers-planned.html | Seat Transfers Planned | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/christian-life-called-answer-guest-at-riverside-asserts-downbeat.html | CHRISTIAN LIFE CALLED ANSWER; Guest at Riverside Asserts Downbeat Mood of Times Can Be Countervailed | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/tupolev-helps-pair-set-marriage-date.html | TUPOLEV HELPS PAIR SET MARRIAGE DATE | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/japanese-wins-piano-prize.html | Japanese Wins Piano Prize | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/good-spirits-mark-boat-tour-by-russians-around-manhattan-guide-is.html | Good Spirits Mark Boat Tour By Russians Around Manhattan; Guide Is Silenced After Remark on Hiss -- Mayor and Kozlov Compare Notes on City Administration Problems | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/venturi-takes-chicago-golf-coast-pro-beats-pott-by-a-stroke.html | Venturi Takes Chicago Golf; COAST PRO BEATS POTT BY A STROKE | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/output-of-steel-tops-estimates-strike-deadline-postponed-in-time-to.html | OUTPUT OF STEEL TOPS ESTIMATES; Strike Deadline Postponed in Time to Prevent Costly Shutdowns at Plants | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/evening-of-dance-given-at-stadium-igor-youskevitch-and-alicia.html | EVENING OF DANCE GIVEN AT STADIUM; Igor Youskevitch and Alicia Alonso Star on American Ballet Theatre Program | True | ERIC SALZMAN. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mallon-duo-wins-on-66-dr-anziano-shares-playoff-triumph-in.html | MALLON DUO WINS ON 66; Dr. Anziano Shares Play-Off Triumph in Pro-Amateur | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mutual-bank-group-appoints.html | Mutual Bank Group Appoints | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/african-meeting-disrupted.html | African Meeting Disrupted | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mufti-urges-aid-for-rebels.html | Mufti Urges Aid for Rebels | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/david-kusnetz-justice-47-dies-supreme-court-member-in-tenth.html | DAVID KUSNETZ, JUSTICE, 47, DIES; Supreme Court Member in Tenth District Had Been Ives Committee Aide | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/kay-tremper-wins-on-hunter-ashland.html | KAY TREMPER WINS ON HUNTER ASHLAND | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/blast-kills-truck-driver.html | Blast Kills Truck Driver | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/charter-market-continues-slide-volume-and-rates-dip-with-grain-in.html | CHARTER MARKET CONTINUES SLIDE; Volume and Rates Dip, With Grain in Sharp Decline -- Scrap Holds Levels | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/esso-appoints-official-in-merged-department.html | Esso Appoints Official In Merged Department | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/clearing-new-york-slums-attack-on-procedures-under-title-i-program.html | Clearing New York Slums; Attack on Procedures Under Title I Program Is Questioned | True | BERNARD G. WALPIN. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/broadway-debut-for-ann-sheridan-she-takes-role-in-odd-man-in-play.html | BROADWAY DEBUT FOR ANN SHERIDAN; She Takes Role in 'Odd Man In,' Play Due Next Year -- '17th Doll' Scheduled | True | By Sam Zolotow | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/roberta-reiss-married-to-a-medical-student.html | Roberta Reiss Married To a Medical Student | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/christ-identified-with-the-church-it-is-his-mystical-body-says-st.html | CHRIST IDENTIFIED WITH THE CHURCH; It Is His Mystical Body, Says St. Patrick's Priest, and It Continues His Work | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/profits-at-avco-show-a-decline-fiscal-firsthalf-earnings-4202000.html | PROFITS AT AVCO SHOW A DECLINE; Fiscal First-Half Earnings $4,202,000, Compared With $6,210,000 a Year Ago | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/youth-campaign-urged-brith-abraham-leader-asks-wider-delinquency.html | YOUTH CAMPAIGN URGED; Brith Abraham Leader Asks Wider Delinquency Fight | True | | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/kenneth-i-thompson.html | KENNETH I. THOMPSON | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/elias-a-cohn.html | ELIAS A. COHN | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/capital-not-surprised.html | Capital Not Surprised | True | Special To The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/jailings-are-urged-in-ratbite-cases.html | JAILINGS ARE URGED IN RAT-BITE CASES | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/marvin-dropped-by-godfrey-show-announcer-was-the-last-of-stars.html | MARVIN DROPPED BY GODFREY SHOW; Announcer Was the Last of Star's Original Aides -- Gitlin Gets News Post | True | By Val Adams | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/charles-e-j-boyd.html | CHARLES E. J. BOYD | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/argentines-focus-hope-on-new-aide-alsogaray-whom-electorate-spurned.html | ARGENTINES FOCUS HOPE ON NEW AIDE; Alsogaray, Whom Electorate Spurned, Gets Job to Save Leader He Opposed | True | By Juan de Onis | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/flint-hill-takes-horse-show-title.html | FLINT HILL TAKES HORSE SHOW TITLE | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/morgan-fills-posts-bank-announces-new-chiefs-of-european-offices.html | MORGAN FILLS POSTS; Bank Announces New Chiefs of European Offices | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/powell-hits-panel-makeup.html | Powell Hits Panel Make-Up | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/65unit-dwelling-sold-in-brooklyn-125-lenox-road-purchased-by.html | 65-UNIT DWELLING SOLD IN BROOKLYN; 125 Lenox Road Purchased by Investors Funding Corp. -- Other Borough Deals | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/status-of-seaway-urged-for-t-v-a.html | STATUS OF SEAWAY URGED FOR T. V. A. | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/schwartz-coss-score-thompson-also-advances-in-clay-court-tournament.html | SCHWARTZ, COSS SCORE; Thompson Also Advances in Clay Court Tournament | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/africa-group-elects-clergyman-named-associate-director-of-committee.html | AFRICA GROUP ELECTS; Clergyman Named Associate Director of Committee | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/three-candidates-for-post.html | Three Candidates for Post | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/citizenship-session-opening.html | Citizenship Session Opening | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/stocks-in-london-show-firm-tone-index-inched-up-04-point-in-week.html | STOCKS IN LONDON SHOW FIRM TONE; Index Inched Up 0.4 Point in Week -- Market Aided by a Brighter Outlook | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/john-f-donner-becomes-fiance-of-laura-rau-son-of-general-motors.html | John F. Donner Becomes Fiance of Laura Rau; Son of General Motors Chairman Will Marry Ex-Wagner Student | | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/grand-union-president-heads-world-food-unit.html | Grand Union President Heads World Food Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/doree-mendelsohn-married-at-pierre.html | Doree Mendelsohn Married at Pierre | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/pullman-integrates-unit.html | Pullman Integrates Unit | True | | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/board-may-seek-to-depose-hoffa-monitors-head-maps-step-soon-if.html | BOARD MAY SEEK TO DEPOSE HOFFA; Monitor's Head Maps Step Soon if Several Legal Hurdles Are Cleared | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/kozlov-flies-to-new-york-from-moscow-in-11-hours-kozlov-wings-in.html | Kozlov Flies to New York From Moscow in 11 Hours; Kozlov Wings In From Moscow on World's Biggest Commercial Airliner | True | By Harry Schwartz | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/dior-models-held-in-awe-by-russians.html | Dior Models Held in Awe By Russians | True | By Gloria Emerson | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/ceylon-port-strike-still-on.html | Ceylon Port Strike Still On | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/vacancies-found-in-99-of-garages-manhattan-bronx-canvass-shows.html | VACANCIES FOUND IN 99% OF GARAGES; Manhattan - Bronx Canvass Shows Trade Is Suffering From Competing Factors | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/phyllis-levine-is-bride-of-former-law-student.html | Phyllis Levine Is Bride Of Former Law Student | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/jericho-gets-jewish-center.html | Jericho Gets Jewish Center | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hechtbricker-score-beat-tarangioli-mendel-in-tennis-final-at-quogue.html | HECHT-BRICKER SCORE; Beat Tarangioli - Mendel in Tennis Final at Quogue | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/papal-encyclical-ready.html | Papal Encyclical Ready | True | By Paul Hofmann | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/bamberger-head-of-reform-rabbis-central-conference-elects-new.html | BAMBERGER HEAD OF REFORM RABBIS; Central Conference Elects New Yorker President as Convention Ends | True | By George Dugan | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/desalting-the-sea.html | Desalting the Sea | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/giants-antonelli-trips-phillies-60-wins-no-11-with-7hitter-losers.html | GIANTS' ANTONELLI TRIPS PHILLIES, 6-0; Wins No. 11 With 7-Hitter -- Losers' Ashburn Hits Into 3 Double Plays | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/random-notes-in-washington-fight-fails-to-move-pentagon-strategists.html | Random Notes in Washington: Fight Fails to Move Pentagon; Strategists Follow Johansson to a No-Decision Finish in a Static Situation | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/service-man-dies-in-plunge.html | Service Man Dies in Plunge | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/harbor-budget-stands-rockefeller-approves-outlay-of-bistate-agency.html | HARBOR BUDGET STANDS; Rockefeller Approves Outlay of Bi-State Agency | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/rev-dr-o-g-wilson-67-general-superintendent-of-wesleyan-methodists.html | REV. DR. O. G. WILSON, 67; General Superintendent of Wesleyan Methodists Dies | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/report-called-speculation.html | Report Called Speculation | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/eisenhowers-attend-church.html | Eisenhowers Attend Church | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/ferdinand-c-kolbe.html | FERDINAND C. KOLBE | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/tenor-gives-song-recital.html | Tenor Gives Song Recital | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/tully-gains-in-tennis-geller-and-botts-also-win-in-martin-memorial.html | TULLY GAINS IN TENNIS; Geller and Botts Also Win in Martin Memorial Play | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/new-policy-urged-for-u-s-in-africa-senator-kennedy-speaking-here.html | NEW POLICY URGED FOR U. S. IN AFRICA; Senator Kennedy, Speaking Here, Asks Economic Aid Not Keyed to 'Cold War' | True | By Michael Clark | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/weakened-french-reds-seeking-unified-opposition-to-de-gaulle.html | Weakened French Reds Seeking Unified Opposition to de Gaulle | True | By Henry Giniger | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mrs-heman-redfield.html | MRS. HEMAN REDFIELD | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/skin-diver-drowns-upstate.html | Skin Diver Drowns Upstate | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/white-sox-beat-yanks-twice-getting-5-homers-ford-and-larsen-lose-92.html | White Sox Beat Yanks Twice, Getting 5 Homers;; FORD AND LARSEN LOSE, 9-2 AND 4-2 | True | By John Drebinger | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/allied-chemical-revamps-executive-structure.html | Allied Chemical Revamps Executive Structure | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/verno-youngstein.html | Verno -- Youngstein | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/malayan-alliance-wins-9-of-11-states.html | MALAYAN ALLIANCE WINS 9 OF 11 STATES | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/argentine-stocks-active-in-zurich-cabinet-shift-toward-free-market.html | ARGENTINE STOCKS ACTIVE IN ZURICH; Cabinet Shift Toward Free Market Rouses Interest - Swiss Change Seen | True | By George H. Morison | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/somalian-cabinet-approved-by-italy.html | SOMALIAN CABINET APPROVED BY ITALY | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/birkholz-takes-series-jersey-skipper-gains-atlantic-coast-jet-14.html | BIRKHOLZ TAKES SERIES; Jersey Skipper Gains Atlantic Coast Jet 14 Championship | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/sarah-grace-roden-engaged-to-marry.html | Sarah Grace Roden Engaged to Marry | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/moores-yacht-scores-schaffer-and-rugg-also-lead-classes-on.html | MOORE'S YACHT SCORES; Schaffer and Rugg Also Lead Classes on Manhasset Bay | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/cheers-in-sweden.html | Cheers in Sweden | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/homemakers-oversights-an-invitation-to-burglary.html | Homemaker's Oversights An Invitation to Burglary | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mossi-of-tigers-tops-orioles-72-records-6th-triumph-with-6hitter.html | MOSSI OF TIGERS TOPS ORIOLES, 7-2; Records 6th Triumph With 6-Hitter -Maxwell Gets 9th Sunday Homer | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/bustrain-toll-rises-to-43.html | Bus-Train Toll Rises to 43 | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/news-of-food-herbs-fresh-variety-available-here-now-they-add-extra.html | News of Food: Herbs; Fresh Variety Available Here Now -- They Add Extra Zest to Green Salads | True | By June Owen | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/tv-the-record-years-dick-clark-is-host-on-onehour-show-of-popular.html | TV: 'The Record Years'; Dick Clark Is Host on One-Hour Show of Popular Disks of Last Decade | True | By John P. Shanley | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/british-pay-75-a-year-for-fantasy-of-a-king.html | British Pay 75 a Year For Fantasy of a King | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/william-lyle.html | WILLIAM LYLE | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hecker-cott.html | Hecker -- Cott | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/adenauer-praises-position-at-geneva.html | ADENAUER PRAISES POSITION AT GENEVA | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/a-constant-reader-builds-boat-with-advertised-odds-and-ends.html | A Constant Reader Builds Boat With Advertised Odds and Ends | True | By Michael James | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/saving-of-the-lost-bishop-washburn-says-christ-gave-church-this.html | SAVING OF THE LOST; Bishop Washburn Says Christ Gave Church This Mission | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/play-bows-in-bermudatonight.html | Play Bows in BermudaTonight | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mony-names-controller.html | MONY Names Controller | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/dodgers-win-los-angeles-defeats-pirates-94-and-lifts-streak-to-7.html | Dodgers Win; Los Angeles Defeats Pirates, 9-4, and Lifts Streak to 7 | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/antibias-committee-gets-new-executive.html | Anti-Bias Committee Gets New Executive | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hungary-defeats-sweden.html | Hungary Defeats Sweden | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/villency-manka.html | Villency -- Manka | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/9-apartment-buildings-sold-in-2000000-deal.html | 9 Apartment Buildings Sold in $2,000,000 Deal | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/russia-sees-gain-for-german-reds-gromyko-says-geneva-led-to-de.html | RUSSIA SEES GAIN FOR GERMAN REDS; Gromyko Says Geneva Led to De Facto Recognition by Western Powers | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/upsurge-of-the-western-nations-expected-to-continue-this-year.html | Upsurge of the Western Nations Expected to Continue This Year; CONTINUED SURGE IN WEST FORECAST | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/benko-triumphs-in-chess-tourney-defeats-hillinger-in-final-round.html | BENKO TRIUMPHS IN CHESS TOURNEY; Defeats Hillinger in Final Round After Draw to Win Greater New York Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/train-hurts-man-on-track.html | Train Hurts Man on Track | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/state-faces-suit-by-yonkers-track-raceway-insists-monaghan-approved.html | STATE FACES SUIT BY YONKERS TRACK; Raceway Insists Monaghan Approved Use of Capital Fund for New Stands | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/jersey-strike-ends-westinghouse-workers-vote-to-return-in-edison.html | JERSEY STRIKE ENDS; Westinghouse Workers Vote to Return in Edison | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/title-i-and-slum-clearance-a-decade-of-controversy-partnership-of.html | Title I and Slum Clearance: A Decade of Controversy; Partnership of City and U. S. Has Built 8,000 Apartments -- Disputes Involve Moses and Aims of Program | True | By Wayne Phillips | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hawaiians-hail-statehood-vote-governor-quinn-thrilled-by-181.html | HAWAIIANS HAIL STATEHOOD VOTE; Governor Quinn 'Thrilled' by 18-1 Victory -- Democrats' Totals Top Republicans' | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/queens-welcome-for-pupils-cited-senator-sr-thaler-explains.html | QUEENS WELCOME FOR PUPILS CITED; Senator S.R. Thaler Explains Unreadiness for Sudden Shift From Brooklyn | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/moves-are-mixed-in-grain-futures-wheat-and-oats-advance-as-corn-and.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat and Oats Advance as Corn and Rye Prices Fall -- Soybeans Irregular | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/congress-presses-fiscal-measures-two-houses-likely-to-vote-fund.html | CONGRESS PRESSES FISCAL MEASURES; Two Houses Likely to Vote Fund Bills in a Drive for Early Start on Holiday | True | By Allen Drury | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/royal-bridetobe-in-brussels.html | Royal Bride-to-Be in Brussels | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/state-amvets-elect-lawyer.html | State AMVETS Elect Lawyer | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/us-governor-talks-from-soviet-pulpit.html | U.S. GOVERNOR TALKS FROM SOVIET PULPIT | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/children-have-the-ability-to-be-handy-andys-and-miss-fixits.html | Children Have the Ability to Be Handy Andys and Miss Fixits | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/offerings-ease-in-dutch-market-stock-prices-firm-despite-small.html | OFFERINGS EASE IN DUTCH MARKET; Stock Prices Firm Despite Small Turnover -- Yields Remain Above Bonds' | True | By Paul Catz | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/lois-greenwald-wed.html | Lois Greenwald Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/arts-center-post-15-given-to-ogilvy.html | ARTS CENTER POST 15 GIVEN TO OGILVY | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/may-co-bows-to-decree.html | May Co. Bows to Decree | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/chinese-find-fossil-elephants-skeleton-thought-to-be-1000000-years.html | CHINESE FIND FOSSIL; Elephant's Skeleton Thought to Be 1,000,000 Years Old | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/moscow-shows-its-wares.html | Moscow Shows Its Wares | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/supreme-court-likely-to-rule-on-smith-act.html | Supreme Court Likely To Rule on Smith Act | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/jewish-welfare-board-elects-broker-as-head.html | Jewish Welfare Board Elects Broker as Head | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/7-held-as-smugglers-chinese-accused-of-slipping-aliens-into.html | 7 HELD AS SMUGGLERS; Chinese Accused of Slipping Aliens Into Australia | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/sports-of-the-times-where-do-we-go-from-here-.html | Sports of The Times; Where Do We Go From Here ? | True | By Arthur Daley | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/2-drivers-killed-in-monza-crash-die-in-road-race-program-replacing.html | 2 DRIVERS KILLED IN MONZA CRASH; Die in Road Race Program Replacing High-Speed 500 -- Thiele Wins Feature | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/girl-17-confesses-in-subway-slaying.html | GIRL, 17, CONFESSES IN SUBWAY SLAYING | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/india-reds-rule-out-new-kerala-voting.html | INDIA REDS RULE OUT NEW KERALA VOTING | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/barbara-s-weitsman-becomes-a-bride-here.html | Barbara S. Weitsman Becomes a Bride Here | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/tisobranca-64-is-best-pair-scores-by-one-stroke-in-promember-golf.html | TISO-BRANCA 64 IS BEST; Pair Scores by One Stroke in Pro-Member Golf at Rye | True | [ Special to The New York Times. ] | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/republicans-key-in-rights-battle-hold-a-controlling-position-in.html | REPUBLICANS KEY IN RIGHTS BATTLE; Hold a Controlling Position in Tests for Legislation Pending in Committees | True | By Russell Baker | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/ogilvys-boat-scores-captures-star-class-regatta-at-rocky-point-y-c.html | OGILVY'S BOAT SCORES; Captures Star Class Regatta at Rocky Point Y. C. | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/wj-sloane-picks-unit-head.html | W.&J. Sloane Picks Unit Head | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/stadium-concerts-revised-in-2d-week.html | STADIUM CONCERTS REVISED IN 2D WEEK | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hazardous-and-futile.html | Hazardous and Futile | True | | 1987-01-15 | RE0000321131 | RE0000321131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/six-persons-killed-in-cameroons-riots.html | SIX PERSONS KILLED IN CAMEROONS RIOTS | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/sukarno-arrives-in-jakarta-today-indonesian-president-facing-many.html | SUKARNO ARRIVES IN JAKARTA TODAY; Indonesian President Facing Many Problems on Return From His World Tour | | By Bernard Kalb | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/1year-maturities-are-79699879473.html | 1-YEAR MATURITIES ARE $79,699,879,473 | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/celanese-corporation-fills-post-of-chairman.html | Celanese Corporation Fills Post of Chairman | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/9-win-fellowships-science-writers-will-study-at-columbia-university.html | 9 WIN FELLOWSHIPS; Science Writers Will Study at Columbia University | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/arnold-m-matheson.html | ARNOLD M. MATHESON | | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/educator-named-to-fund.html | Educator Named to Fund | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mackenzie-rowing-victor.html | MacKenzie Rowing Victor | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/brazil-increases-aid-for-coffee-industry.html | Brazil Increases Aid For Coffee Industry | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/text-of-cabinet-committees-report-on-u-s-price-stability-and.html | Text of Cabinet Committee's Report on U.S. Price Stability and Economic Growth | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/alan-winkelstein-weds-miss-ann-janet-polak.html | Alan Winkelstein Weds Miss Ann Janet Polak | True | Special to The New York Times. | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-29 | 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hermann-leopoldi-dies-viennese-composer-wrote-more-than-350-songs.html | HERMANN LEOPOLDI DIES; Viennese Composer Wrote More Than 350 Songs | True | | 1987-01-15 | RE0000321131 | RE0000321131 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/commodities-fall-index-level-at-874-compared-with-875-on-thursday.html | COMMODITIES FALL; Index Level at 87.4 Compared With 87.5 on Thursday | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/india-charges-truce-breach.html | India Charges Truce Breach | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/week-strike-ended-in-furniture-shops.html | WEEK STRIKE ENDED IN FURNITURE SHOPS | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/pilot-killed-in-upstate-crash.html | Pilot Killed in Upstate Crash | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/athletics-8-in-10th-crush-tigers-103.html | ATHLETICS' 8 IN 10TH CRUSH TIGERS, 10-3 | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/johnson-sets-senate-goal.html | Johnson Sets Senate Goal | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/polaris-test-shot-pleases-the-navy.html | POLARIS TEST SHOT PLEASES THE NAVY | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/tom-strafaci-duo-win-zinno-helps-post-64-in-lon-island-amateurpro.html | TOM STRAFACI DUO WIN; Zinno Helps Post 64 in Lon Island Amateur-Pro Golf | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mrs-john-w-noble.html | MRS. JOHN W. NOBLE ] | True | Special to The New York Times.. J | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/cuba-and-japan-extend-pact.html | Cuba and Japan Extend Pact | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/air-force-aide-to-quit-texan-to-succeed-macintyre-as-under.html | AIR FORCE AIDE TO QUIT; Texan to Succeed MacIntyre as Under Secretary | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/error-in-formula-kills-infant.html | Error in Formula Kills Infant | True | | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/city-may-let-faculty-park-in-playgrounds.html | City May Let Faculty Park in Playgrounds | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/politics-delaying-renewal-project-west-side-leadership-race-called.html | POLITICS DELAYING RENEWAL PROJECT; West Side Leadership Race Called Reason for Holding Up $100,000,000 Plans | | By Charles G. Bennett | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/jewish-goal-outlined-survival-of-heritage-stressed-antisemitism.html | JEWISH GOAL OUTLINED; Survival of Heritage Stressed -- Anti-Semitism Minimized | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/apartment-house-in-park-ave-sold-no-929-at-80th-street-has-38.html | APARTMENT HOUSE IN PARK AVE. SOLD; No. 929 at 80th Street Has 38 Suites -- Building in Amsterdam Ave. Bought | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/girl-drowned-at-monticello.html | Girl Drowned at Monticello | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/giants-2-in-13th-beat-dodgers-64-davenport-mays-connect-for-san.html | GIANTS 2 IN 13TH BEAT DODGERS, 6-4; Davenport, Mays Connect for San Francisco Before Crowd of 44,771 | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/ycaza-rides-4-winners-and-ussery-3-baileys-mounts-triumph-on-turf.html | Ycaza Rides 4 Winners and Ussery 3; BAILEYS MOUNTS TRIUMPH ON TURF Harbor View Farm's Loyal Lady II, Quiz Star Sweep Split Belmont Feature | True | By Frank M. Blunk | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/court-will-review-57-civil-rights-act.html | COURT WILL REVIEW '57 CIVIL RIGHTS ACT | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/colgatepalmolive.html | COLGATE-PALMOLIVE | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/robert-w-mcleery.html | ROBERT W. M'CLEERY | | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/sharing-nuclear-weapons-public-discussion-is-urged-before-entering.html | Sharing Nuclear Weapons; Public Discussion Is Urged Before Entering Into Agreements | | JAMES P. WARBURG | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/city-realty-agency-aide-denies-misconduct-and-bill-padding.html | City Realty Agency Aide Denies Misconduct and Bill Padding | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/summary-of-actions-by-supreme-court.html | Summary of Actions by Supreme Court | | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/contract-extended-new-talks-set-at-american-brass-company-july-9.html | CONTRACT EXTENDED; New Talks Set at American Brass Company July 9 | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bohack-terms-reached-settlement-is-with-same-union-that-is-striking.html | BOHACK TERMS REACHED; Settlement Is With Same Union That Is Striking at A. & P. | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/seaton-may-raise-quotas-copper-smelters-cut-their-prices.html | Seaton May Raise Quotas; COPPER SMELTERS CUT THEIR PRICES | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/osep-key-71deadi-trenton-times-aide-had-beeni-white-house.html | osEP. K,,EY, 71:DEADI; Trenton Times Aide Had BeenI White House Correspondent I | | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/powell-hits-kennedy-repudiates-him-because-of-support-by-alabamans.html | POWELL HITS KENNEDY; Repudiates Him Because of Support by Alabamans | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/lions-hail-founder-on-eve-of-conclave.html | LIONS HAIL FOUNDER ON EVE OF CONCLAVE | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/concern-names-unit-head.html | Concern Names Unit Head | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/legion-urged-to-aid-business-decency.html | LEGION URGED TO AID 'BUSINESS DECENCY' | True | | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/prices-of-grains-steady-to-lower-changes-mostly-limited-to.html | PRICES OF GRAINS STEADY TO LOWER; Changes Mostly Limited to Fractions -- Soybeans Off 3/8 to 2 1/8c a Bushel | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/edward-v-ingels-i.html | EDWARD V. INGELS I | True | Soedal to The New York Times._. I | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bank-robber-repents-confesses-3000-haul.html | Bank Robber Repents, Confesses $3,000 Haul | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/governor-curbs-session-agenda-no-hope-for-offtrack-bets-and-other.html | GOVERNOR CURBS SESSION AGENDA; No Hope for Off-Track Bets and Other Proposals at Legislature Meeting GOVERNOR CURBS SESSION AGENDA | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/heads-marine-corps-unit.html | Heads Marine Corps Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/increased-size-of-classes-move-held-result-of-shortage-of-teachers.html | Increased Size of Classes; Move Held Result of Shortage of Teachers Caused by Low Pay | True | CHARLES COGEN | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/u-s-names-4-riders-staley-plumb-page-haggard-on-panamerican-team.html | U. S. NAMES 4 RIDERS; Staley, Plumb, Page, Haggard on Pan-American Team | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/music-opera-at-stadium-tales-of-hoffmann-is-given-in-concert-form.html | Music: Opera at Stadium;' Tales of Hoffmann' Is Given in Concert Form | True | By John Briggs | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/butler-bros-places-notes.html | Butler Bros. Places Notes | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/long-had-a-stroke-3-doctors-report-long-had-stroke-3-doctors-report.html | Long Had a Stroke, 3 Doctors Report; LONG HAD STROKE, 3 DOCTORS REPORT | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/report-on-tv-quiz-shows.html | Report on TV Quiz Shows | True | PHILIP CORTNEY | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bankers-trust-promotes-four-to-vice-president.html | Bankers Trust Promotes Four to Vice President | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/cuba-asks-breaks-by-others.html | Cuba Asks Breaks by Others | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/owd-knifes-fireman-urning-off-a-hydrant.html | owd Knifes Fireman urning Off a Hydrant | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/yugoslav-traders-in-mexico.html | Yugoslav Traders in Mexico | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/opposition-leader-may-leave-ghana.html | OPPOSITION LEADER MAY LEAVE GHANA | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/rev-michael-rausch.html | REV. MICHAEL RAUSCH | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/market-scores-strong-advance-average-climbs-230-points-to-show-gain.html | MARKET SCORES STRONG ADVANCE; Average Climbs 2.30 Points to Show Gain for June -- Volume 3,000,000 669 ISSUES UP, 336 OFF Steels, Electronics, Drugs Are Strong -- American Motors Rises 1 7/8 MARKET SCORES STRONG ADVANCE | True | By Burton Crane | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/senate-rollcall-vote-on-tax-compromise.html | Senate Roll-Call Vote On Tax Compromise | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bush-terminal-elects-a-new-vice-president.html | Bush Terminal Elects A New Vice President | True | | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/18-billion-urged-in-school-funds-n-e-asponsored-group-says-nations.html | 18 BILLION URGED IN SCHOOL FUNDS; N. E. A.-Sponsored Group Says Nation's Survival Hinges on More Aid | True | By Leonard Buderspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/banker-joins-board-of-eastern-air-lines.html | Banker Joins Board Of Eastern Air Lines | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/kozlov-to-seek-more-u-s-trade-russian-informs-business-men-of-need.html | KOZLOV TO SEEK MORE U. S. TRADE; Russian Informs Business Men of Need for Chemical Equipment and Turbines Kozlov Asks Greater Soviet-U. S. Trade at Luncheon With Business Leaders RUSSIAN OUTLINES CHEMICAL NEEDS Turbines Also Wanted, He Says -- He and Party Visit Exposition at Coliseum | True | By Harry Schwartz | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/slide-blocks-brenner-road.html | Slide Blocks Brenner Road | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/abraha-colche-1-radiologist-was-65.html | {ABRAHA COLCHE, 1 RADIOLOGIST, WAS 65 | True | S[ecIal to The Hew York Times. ] | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/end-accepts-redskins-pact.html | End Accepts Redskins' Pact | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/u-s-urns-for-belgian-prince.html | U. S. Urns for Belgian Prince | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/thompson-with-77-gains-junior-medal.html | THOMPSON, WITH 77, GAINS JUNIOR MEDAL | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/independence-fete-set-here.html | Independence Fete Set Here | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/president-gives-dinner-strauss-and-dr-killian-and-their-wives-are.html | PRESIDENT GIVES DINNER; Strauss and Dr. Killian and Their Wives Are Guests | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/computer-center-opened-by-r-c-a-company-hopes-to-service-30000.html | COMPUTER CENTER OPENED BY R. C. A.; Company Hopes to Service 30,000 Concerns With Series of Stations | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/hamilton-quits-pitt-post-to-head-new-coast-conference-5year.html | Hamilton Quits Pitt Post to Head New Coast Conference; 5-YEAR CONTRACT EFFECTIVE SEPT. 1 Hamilton Leaves Pitt After 10 Years to Accept Offer From 4-School Group | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/modifications-made-in-aswan-dam-plans.html | MODIFICATIONS MADE IN ASWAN DAM PLANS | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/s-sullivan-dies-james-_-retired-circulation-directori-of-the-daily.html | S. SULLIVAN DIES JAMES _; Retired Circulation DirectorI , of The Daily News Was 81 I | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/imary-paui-foskett-engage___-d_-marry.html | iMary' Paul Foskett [ Engage___ d'?_ , Marry | True | Special to The Nev York Tlm, ] | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/runaway-truck-injures-3.html | Runaway Truck Injures 3 | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/ivirs-felbel-dies-hospital-aide-88-volunteer-at-montefiore-65-years.html | IVIRS. FELBEL DIES, HOSPITAL AIDE, 88; Volunteer at Montefiore 65 -Years Had Been Board Member Since 1928 | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/july-14-fete-will-help-improvement-society.html | July 14 Fete Will Help Improvement Society | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/house-cuts-space-funds.html | House Cuts Space Funds | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/yonkers-bettors-need-new-system-favorite-way-of-trying-to-pick.html | YONKERS BETTORS NEED NEW SYSTEM; Favorite Way of Trying to Pick Daily Double Won't Work After Tonight | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/no-italian-reaction.html | No Italian Reaction | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/pact-signed-with-britain.html | Pact Signed With Britain | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/gmac-names-branch-chief.html | G.M.A.C. Names Branch Chief | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/tariff-increase-urged.html | Tariff Increase Urged | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/nyu-foil-squad-takes-u-s-crown-becomes-first-college-team-to-win.html | N.Y.U. FOIL SQUAD TAKES U. S. CROWN; Becomes First College Team to Win Event -- Chicago U. Fencers Club Second | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/earl-s-hewitt-66-iditorpjblisher-ead-of-hanovernhpaper-diesexstate.html | EARL S. HEWITT, 66, iDITOR,PJJBLISHER; ead of Hanover,N.H.,Paper Dies--Ex-State Senator Offered U. N. Resolution | True | SpL'Clal to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/aerojetgeneral-corp.html | AEROJET-GENERAL CORP. | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/wood-field-and-stream-forest-project-aids-quali-protection-river.html | Wood, Field and Stream; Forest Project Aids Quali Protection -- River Improvements Help Shad | True | By Michael Strauss | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mackay-olmedo-laver-and-emerson-reach-semifinals-at-wimbledon.html | MacKay, Olmedo, Laver and Emerson Reach Semi-Finals at Wimbledon; OHIOAN OUTLASTS FRASER IN UPSET MacKay Wins, 5-7, 10-8, 0-6, 6-3, 6-1 -- Ayala, Molinari and Wilson Are Losers | True | By Fred Tupperspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/allies-held-ready-to-defend-koreans.html | ALLIES HELD READY TO DEFEND KOREANS | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/nois-kills-fepc-bill.html | nois Kills 'F.E.P.C.' Bill | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/ij-dr-albert-sabin-honored-i.html | ij Dr. Albert Sabin Honored I | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/soviet-fair-open-kozlov-and-nixon-stress-peace-aim-khrushchev-sends.html | SOVIET FAIR OPEN; KOZLOV AND NIXON STRESS PEACE AIM; Khrushchev Sends Message -- Vice President Refers to 'Basic Conflicts' RUSSIAN LIFE DEPICTED Displays at Coliseum Cover Science, Industry, Sports, Homes and Fashions Soviet Fair Opens at the Coliseum With Kuzlov and Nixon Stressing Peace Aims DISPLAYS INCLUDE FULL APARTMENT 3-Room Flat Described as 'Reality' -- Lectures Given in English Over Phones | True | By Peter Kihss | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/builder-abroad-plans-31-split-raymond-internationals-directors-also.html | BUILDER ABROAD PLANS 3-1 SPLIT; Raymond International's Directors Also Triple Shares and Cut Par | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/steel-pourings-fall-sharply-scattered-labor-disputes-help-slash.html | Steel Pourings Fall Sharply;; Scattered Labor Disputes Help Slash Production to 87.8% of Capacity OUTPUT OF STEEL DROPPED IN WEEK | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/7-printers-arrested-british-strikers-seized-after-clash-with.html | 7 PRINTERS ARRESTED; British Strikers Seized After Clash With Policeman | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/tribes-clash-in-lebanon.html | Tribes Clash in Lebanon | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/sidelights-fewer-farmers-spend-more.html | Sidelights; Fewer Farmers Spend More | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/kaltman-stock-is-offered.html | Kaltman Stock Is Offered | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/japan-wont-leave-whale-convention.html | JAPAN WON'T LEAVE WHALE CONVENTION | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/brazil-names-police-chief.html | Brazil Names Police Chief | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/repeated-relocating-of-families.html | Repeated Relocating of Families | True | BYArd Williams | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/fund-cites-41-rise-in-value-of-shares.html | FUND CITES 41% RISE IN VALUE OF SHARES | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/nbc-sees-news-gag-in-equaltime-rule.html | NBC SEES NEWS 'GAG' IN EQUAL-TIME RULE | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/owner-sues-auto-maker.html | Owner Sues Auto Maker | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/electors-fly-to-berlin.html | Electors Fly to Berlin | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/byrd-sets-a-record-for-service.html | Byrd Sets a Record for Service | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/parking-vs-playground.html | Parking vs. Playground | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/-mrs-frank-w-kidd-i.html | [ MRs. FRANK W. KIDD I | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/cardinal-spellman-consecrates-his-eighth-auxiliary.html | Cardinal Spellman Consecrates His Eighth Auxiliary | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/another-patterson-seeks-champion-city-official-unable-to-find.html | Another Patterson Seeks Champion; City Official Unable to Find Johansson, Who Flies South | True | By James Tuite | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/soviet-reds-order-industrial-change.html | SOVIET REDS ORDER INDUSTRIAL CHANGE | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/182day-bill-rate-sets-record-that-on-91day-issue-declines.html | 182-Day Bill Rate Sets Record; That on 91-Day Issue Declines | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bank-board-agrees-to-merger-despite-presidents-opposition.html | Bank Board Agrees to Merger Despite President's Opposition | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/morgan-park-festival-schedules-4-concerts.html | Morgan Park Festival Schedules 4 Concerts | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/2-nevada-papers-struck-printers-refuse-to-cross-guild-picket-lines.html | 2 NEVADA PAPERS STRUCK; Printers Refuse to Cross Guild Picket Lines | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/civic-leader-indicted-for-alien-smuggling-l-i-man-indicted-in-alien.html | Civic Leader Indicted For Alien Smuggling; L. I. MAN INDICTED IN ALIEN RACKET | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/i-child-to-the-thomas-cralgs.html | I Child to the Thomas Cralgs' | True | Special to The 'ew Nor 'u:mes i | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/food-news-eggplant-small-versions-now-available-here-can-be.html | Food News: Eggplant; Small Versions, Now Available Here, Can Be Presented in Numerous Ways | True | By June Owen | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/joseph-d-korshalla.html | JOSEPH D. KORSHALLA | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/s-e-c-registrations.html | S. E. C. REGISTRATIONS | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/high-court-voids-checks-on-risks-in-arms-industry-8to1-decision.html | HIGH COURT VOIDS CHECKS ON 'RISKS' IN ARMS INDUSTRY; 8-to-1 Decision Cites Denial of Right to Confront and Cross-Examine Accusers JUSTICES CLOSE TERM Ruling Gives Most Federal Officials Libel Immunity in Line of Duty HIGH COURT VOIDS A 'RISK' PROGRAM | True | By Anthony Lewisspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/castro-to-spend-134500000-on-public-works-to-aid-jobless.html | Castro to Spend $134,500,000 On Public Works to Aid Jobless | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/gromyko-challenged.html | Gromyko Challenged | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mutual-funds-grow-association-puts-first-half-purchases-over-1.html | MUTUAL FUNDS GROW; Association Puts First Half Purchases Over 1 Billion | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/terry-moore-is-married.html | Terry Moore Is Married | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/rjames-bernstein1-physician-was-841-former-european-member-of-hias.html | rJAMES BERNSTEIN,1 PHYSICIAN, WAS 841; Former European Member of HIAS Dies--Aided Many Jews Fleeing the Nazis | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/dr-a-lexandra-a-diet-wed-to-former-dean.html | Dr. A lexandra A diet Wed to Former Dean | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/insurance-group-here-chooses-new-chairman.html | Insurance Group Here Chooses New Chairman | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/france-and-the-atom-her-request-to-join-the-nuclear-club-raises-a-s.html | France and the Atom; Her Request to Join the 'Nuclear Club' Raises a Serious Problem for the U. S. | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/stamps-are-stolen-part-of-spellman-collection-missing-at-regis.html | STAMPS ARE STOLEN; Part of Spellman Collection Missing at Regis College | True | Special To The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/patients-turn-green-in-new-medical-test.html | Patients Turn Green In New Medical Test | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/president-at-fair-for-hour-lauds-many-of-the-exhibits-president.html | President at Fair for Hour; Lauds Many of the Exhibits; PRESIDENT LAUDS EXHIBITS AT FAIR | True | By Clayton Knowles | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/panel-gets-more-time-senate-adds-6-months-for-study-of-tafthartley.html | PANEL GETS MORE TIME; Senate Adds 6 Months for Study of Taft-Hartley Law | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/airline-in-salelease-seaboard-western-to-buy-5-planes-with-proceeds.html | AIRLINE IN SALE-LEASE; Seaboard & Western to Buy 5 Planes With Proceeds | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/constanceelden-engaged-to-wed-oxford-student-septembeinuptials-set.html | ConstanceL.DeN Engaged to Wed Oxford Student; Septembei'Nuptials Set by Short Hills Girl and William Fortenbaugh | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/train-kills-2-boys-on-trestle.html | Train Kills 2 Boys on Trestle | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/pacific-power-to-offer-rights.html | Pacific Power to Offer Rights | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/witkowski-names-3-to-board.html | Witkowski Names 3 to Board | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/germans-get-contract.html | Germans Get Contract | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mrs-arris-role-to-thelma-ritter-actress-gets-part-in-musical-based.html | MRS. 'ARRIS ROLE TO THELMA RITTER; Actress Gets Part in Musical Based on Gallico's Book -- Perkins' Services Sought | True | By Sam Zolotow | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/copper-smelters-reduce-prices-to-30c-a-pound-as-sales-decline.html | Copper Smelters Reduce Prices To 30c a Pound as Sales Decline | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/screen-marital-farce-happy-is-the-bride-in-premiere-at-guild.html | Screen: Marital Farce; ' Happy Is the Bride' in Premiere at Guild | True | By Bosley Crowther | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/obrien-and-connolly-score-in-helsinki-track-walters-is-first-in.html | O'Brien and Connolly Score in Helsinki Track; WALTERS IS FIRST IN 800-METER RUN Poynter and Gardner Among 5 U. S. Victors at Helsinki on Cold and Windy Day | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/tobacco-veto-assailed-kentucky-lawmaker-attacks-jennings-bills.html | TOBACCO VETO ASSAILED; Kentucky Lawmaker Attacks Jennings Bill's Defeat | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/richard-m-holsten-i.html | RICHARD M, HOLSTEN I | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/joan-g-mag-married-to-rabbi-s-e-karff.html | Joan G. Mag Married To Rabbi S. E. Karff | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/friend-of-hoffa-named-in-deals-dranow-made-62000-on-jackets-for.html | FRIEND OF HOFFA NAMED IN DEALS; Dranow Made $62,000 on Jackets for Teamsters, Senate Committee Told | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/soviets-hopes-on-view-coliseum-exhibition-depicts-nation-not-as-it.html | Soviet's Hopes on View; Coliseum Exhibition Depicts Nation Not as It Is, but as It Wishes to Be | True | by Max Frankel | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/prepackaged-checks-american-express-to-employ-a-new-issuing-method.html | PREPACKAGED CHECKS; American Express to Employ a New Issuing Method | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/british-cool-to-plan.html | British Cool to Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/marine-guilty-in-rape-white-youth-facing-death-for-attack-on-negro.html | MARINE GUILTY IN RAPE; White Youth Facing Death for Attack on Negro | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/jersey-charges-3-in-fraud-on-piers-grand-jury-says-dockers-worked.html | JERSEY CHARGES 3 IN FRAUD ON PIERS; Grand Jury Says Dockers Worked on Union Man's House on Line's Pay | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/12-elected-to-board-of-bellevue.html | 12 Elected to Board of Bellevue | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/marsha-lee-smith-betrothed-to-ensigni-.html | :Marsha Lee Smith Betrothed to Ensign! | True | Special to The New York Times. [ | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/just-one-break-plans-theatre-party-oct-23.html | Just One Break Plans Theatre Party Oct. 23 | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/teamster-aide-sentenced.html | Teamster Aide Sentenced | True | | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/the-social-side-of-it.html | The Social Side of It | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/jordan-arrests-nine-reds.html | Jordan Arrests Nine Reds | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/chemstrand-picks-plant-chief.html | Chemstrand Picks Plant Chief | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bank-takes-space-at-166-east-63d-st-first-national-city-to-have.html | BANK TAKES SPACE AT 166 EAST 63D ST.; First National City to Have Unit in New Apartment -- Other Rental Deals | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/idaughter-to-mrs-rosenthali.html | iDaughter to Mrs. Rosenthali | True | Special to The New York Times. I | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/blood-gifts-set-here-saks-fifth-ave-airline-and-paper-employes-to.html | BLOOD GIFTS SET HERE; Saks Fifth Ave., Airline and Paper Employes to Donate | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/cabinet-in-haiti-warns-senators-says-it-acts-for-president-and-will.html | CABINET IN HAITI WARNS SENATORS; Says It Acts for President and Will Act to Quell 'Organized Sabotage' | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/unorthodox-title-i-procedures-used-by-moses-create-disputes-title-i.html | Unorthodox Title I Procedures Used by Moses Create Disputes; Title I Procedures Here Are Disputed CRITICS SAY MOSES FLOUTS U. S. INTENT Defenders of Methods Point to Results -- Slum Body Uses City Personnel | True | By Wayne Phillips | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/raymond-j-bennell-i-i.html | RAYMOND J. BENNELL I I | True | Sped.l.to 'Z'he New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/acolsnrobr-s2-pwrro-rco__-rlsri.html | A.CoLSNrOBR, S2, PWRrO RCO___ ?RlSrI | True | Special to The New York Times. ] | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/health-congress-picks-aide.html | Health Congress Picks Aide | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/westinpew.html | WestinPew | True | Special to The New 'York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mdonald-prods-steel-industry-union-head-bids-companies-display.html | M'DONALD PRODS STEEL INDUSTRY; Union Head Bids Companies Display 'Statesmanship' in Talks During Truce | True | By A. H. Raskin | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/shop-talk-on-the-island-stores-in-southampton-east-hampton-are-now.html | Shop Talk on the Island; Stores in Southampton, East Hampton Are Now Astir With Summer Activity | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/dublin-mayor-named-brady-64yearold-druggist-succeeds-mrs-byme.html | DUBLIN MAYOR NAMED; Brady, 64-Year-Old Druggist, Succeeds Mrs. Byme | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/adenauer-party-woos-electors-its-candidate-for-president-needs-more.html | ADENAUER PARTY WOOS ELECTORS; Its Candidate for President Needs More Votes to Win on the First Ballot | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/french-retaliate-form-committee-for-aden-as-answer-to-british.html | FRENCH RETALIATE; Form 'Committee for Aden' as Answer to British | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/city-challenged-on-title-i-land-penn-station-south-tenants-seek-to.html | CITY CHALLENGED ON TITLE I LAND; Penn Station South Tenants Seek to Block Sale -- Court to Act Today | True | By Charles Grutzner | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/yuletide-ball-to-benefit-kindergarten-society.html | Yuletide Ball to Benefit Kindergarten Society | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/polio.html | Polio | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/robbers-kill-bus-passengers.html | Robbers Kill Bus Passengers | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/n-y-central-asks-loan-guarantee-railroad-seeks-us-backing-for-40.html | N. Y. CENTRAL ASKS LOAN GUARANTEE; Railroad Seeks U.S. Backing for 40 Million Advance From 8 Insurers WOULD PLEDGE BONDS 3 Electronically Controlled Freight Yards, 9 Traffic Projects Are Planned | | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/u-s-flies-soviet-aide-from-rangoon-asylum.html | U. S. Flies Soviet Aide From Rangoon Asylum | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/job-security-is-put-in-siu-lakes-pact.html | JOB SECURITY IS PUT IN S.I.U. LAKES PACT | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/selassie-in-moscow-ethiopian-ruler-is-welcomed-by-khrushchev-on.html | SELASSIE IN MOSCOW; Ethiopian Ruler Is Welcomed by Khrushchev on Arrival | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mrs-richman-has-child.html | Mrs. Richman Has Child | | [ Specile. 1 to The ew York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bike-tour-enormous-everything-about-french-race-is-huge-field.html | Bike Tour Enormous; Everything About French Race Is Huge: Field, Crowds and Even Caravan | | By Robert Daleyspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/hearing-put-off-in-hospital-case-striking-union-is-granted-time-in.html | HEARING PUT OFF IN HOSPITAL CASE; Striking Union Is Granted Time in Injunction Plea by Brooklyn Institution | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/congress-passes-tax-compromise-to-beat-deadline-president-expected.html | CONGRESS PASSES TAX COMPROMISE TO BEAT DEADLINE; President Expected to Sign Bill on Corporate Income and Excise Levies Today CONGRESS PASSES TAX COMPROMISE | | By C. P. Trussellspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/city-acts-to-cut-teenage-smoking-health-education-bureau-to-seek-to.html | CITY ACTS TO CUT TEEN-AGE SMOKING; Health Education Bureau to Seek Tobacco Industry Aid in Wide Campaign | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/how-title-i-operates-in-acquiring-slum-land.html | How Title I Operates In Acquiring Slum Land | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/pope-says-reds-martyr-church-pontiff-likens-persecution-of-iron.html | POPE SAYS REDS MARTYR CHURCH; Pontiff Likens Persecution of Iron Curtain Catholics to Trials of St. Peter | | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/wedding-gowns-for-fall-marked-by-a-tiny-waist.html | Wedding Gowns For Fall Marked By a Tiny Waist | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/fulbright-awards-to-4-state-committee-announces-new-york-recipients.html | FULBRIGHT AWARDS TO 4; State Committee Announces New York Recipients | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/cubas-agrarian-reform.html | Cuba's Agrarian Reform | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/israeli-conflict-on-bonn-persists-cabinet-makes-no-decision-on-arms.html | ISRAELI CONFLICT ON BONN PERSISTS; Cabinet Makes No Decision on Arms Sale -- Ben-Gurion Walks Out of Meeting | | By Seth S. Kingspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/lawyers-censure-set-aside-by-court.html | LAWYER'S CENSURE SET ASIDE BY COURT | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mrs-louis-delmonicoi.html | MRS. LOUIS DELMONI-COI | True | | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/range-is-narrow-on-london-board-changes-in-industrials-are-mixed.html | RANGE IS NARROW ON LONDON BOARD; Changes in Industrials Are Mixed and Small -- Store Shares in Limelight | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/consent-decree-signed-hamilton-cosco-action-ends-u-s-price-fixing-s.html | CONSENT DECREE SIGNED; Hamilton Cosco Action Ends U. S. Price Fixing Suit | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/diamond-gardner-sets-big-merger-terms-call-for-27-shares-of-diamond.html | DIAMOND GARDNER SETS BIG MERGER; Terms Call for 2.7 Shares of Diamond for One of U. S. Printing | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/real-estate-manager-appointed-by-pennsy.html | Real Estate Manager Appointed by Pennsy | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/trucker-indicted-in-union-payoff-u-s-says-employer-gave-800-to.html | TRUCKER INDICTED IN UNION PAY-OFF; U. S. Says Employer Gave $800 to Agent of Drivers Local of I. L. G. W. U. | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/text-of-speeches-by-nixon-and-kozlov-at-opening-of-soviet.html | Text of Speeches by Nixon and Kozlov at Opening of Soviet Exhibition | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/rehearing-is-set-in-smith-act-case-high-court-asks-new-data-in-fall.html | REHEARING IS SET IN SMITH ACT CASE; High Court Asks New Data in Fall on Conviction Under Red-Membership Clause | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/britons-listed-by-nbc.html | Britons Listed by N.B.C. | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/synagogue-is-started-at-idlewild.html | Synagogue Is Started at Idlewild | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/rockefeller-names-coyle-as-a-justice.html | ROCKEFELLER NAMES COYLE AS A JUSTICE | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/pease-elliman-fills-posts.html | Pease & Elliman Fills Posts | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/ammonia-leak-routs-200.html | Ammonia Leak Routs 200 | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/jacob-rosenberg-i.html | JACOB ROSENBERG I | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/film-aide-denies-charge-on-reds-kahane-says-academy-does-not.html | FILM AIDE DENIES CHARGE ON REDS; Kahane Says Academy Does Not Condone Communism, as American Legion Says | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/debre-urges-refugee-aid.html | Debre Urges Refugee Aid | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/judd-is-critical-over-cold-war-must-win-or-be-subjugated-minnesotan.html | JUDD IS CRITICAL OVER 'COLD WAR'; Must Win or Be Subjugated, Minnesota Declares at Colgate Conference | True | By Sam Pope Brewerspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/kenneth-w-wolcott-i.html | KENNETH W. WOLCOTT I | True | Special to The New York Times. I | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/advertising-outlays-for-marketing-research-studied.html | Advertising Outlays for Marketing Research Studied | True | By Carl Spielvogel | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/italians-clash-with-police.html | Italians Clash With Police | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/sports-of-the-times-stellar-speculation.html | Sports of The Times; Stellar Speculation | True | By Arthur Daley | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/ohio-postpones-road-bond-issue-unsettled-market-impels-the-state-to.html | OHIO POSTPONES ROAD BOND ISSUE; Unsettled Market Impels the State to Put Off $30,000,000 Financing | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/canada-gives-latvians-haven.html | Canada Gives Latvians Haven | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/woman-killed-on-thruway.html | Woman Killed on Thruway | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/sukarno-returns-from-world-trip-promises-indonesians-early-decision.html | SUKARNO RETURNS FROM WORLD TRIP; Promises Indonesians Early Decision on Restoration of 1945 Charter | True | By Bernard Kalbspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/iraq-united-front-with-reds-formed.html | IRAQ UNITED FRONT WITH REDS FORMED | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/col-0lvem____0eli-army-artillery-officer-diesi-at-48-aboard-liner.html | coL. 0,I.V,E-M'____0,,ETLI; Army Artillery Officer DiesI at 48 Aboard Liner at Sea I | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/lawyer-named-child-village-aide.html | Lawyer Named Child Village Aide | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/i-i-thomas-m-scott-i.html | 1 i THOMAS M. SCOTT I | True | [ Special to The New York Times. I | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/de-vilbiss-company.html | DE VILBISS COMPANY | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/2-pace-qualifiers-for-british-open-hitchcock-jowle-lead-at-67.html | 2 PACE QUALIFIERS FOR BRITISH OPEN; Hitchcock, Jowle Lead at 67 -- Goggin of U. S. Posts 70 and Sweeny Gets 73 | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/stronger-liaison-on-space-planned-committee-to-get-broader-power-to.html | STRONGER LIAISON ON SPACE PLANNED; Committee to Get Broader Power to Coordinate Civil and Military Programs | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/prince-recovers-quits-decompression-chamber-after-coast-diving.html | PRINCE RECOVERS; Quits Decompression Chamber After Coast Diving Mishap | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/yugoslavs-wary-of-soviet-switch-belgrade-ponders-reasons-for-sudden.html | YUGOSLAVS WARY OF SOVIET SWITCH; Belgrade Ponders Reasons for Sudden Diminishing of Hostile Propaganda | True | By Paul Underwoodspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/jackson-knocks-out-murphy.html | Jackson Knocks Out Murphy | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/suffolk-trouble-charged.html | Suffolk Trouble Charged | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/library-is-joining-lincoln-arts-center-library-to-join-lincoln.html | Library Is Joining Lincoln Arts Center; LIBRARY TO JOIN LINCOLN CENTER | True | By Ross Parmenter | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/train-derailed-upstate.html | Train Derailed Upstate | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/alien-orphan-law-gains.html | Alien Orphan Law Gains | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/lucy-cecile-grier-becomes-afiianced.html | Lucy Cecile Grier Becomes Afi.ianced | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/goteborg-officials-scored.html | Goteborg Officials Scored | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/woman-gets-1to3year-term-for-abducting-infant-at-hospital.html | Woman Gets 1-to-3-Year Term For Abducting Infant at Hospital | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/teachers-learn-the-glitter-in-banking-is-real.html | Teachers Learn the Glitter in Banking Is Real | True | | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/wellesley-fund-to-gain-oct-20-at-theatre-fete-new-york-club-plans.html | Wellesley Fund To Gain Oct. 20 At Theatre Fete; New York Club Plans Benefit at Showing of 'Much Ado' Here | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/underwriter-elects-chief.html | Underwriter Elects Chief | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mrs-frank-willis-i.html | MRS. FRANK WILLIS I | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/cubans-quit-panama-captive-invaders-are-flown-to-prison-near-havana.html | CUBANS QUIT PANAMA; Captive Invaders Are Flown to Prison Near Havana | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/new-studies-see-universe-as-hot-hoyle-and-gold-calculations-give-a.html | NEW STUDIES SEE UNIVERSE AS 'HOT'; Hoyle and Gold Calculations Give a 100-Million-Degree Temperature for Space STEADY STATE BACKED Earlier Theories Postulated a Cold Void Between Retreating Galaxies | True | By Robert K. Plumb | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mcone-impatient-over-atom-talks-deplores-lack-of-progress-as-he-and.html | M'CONE IMPATIENT OVER ATOM TALKS; Deplores Lack of Progress as He and Congressional Group Reach Geneva M'CONE IMPATIENT OVER ATOM TALKS | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/tribunal-upsets-ban-on-chatterley-film-high-court-voids-chatterley.html | Tribunal Upsets Ban On 'Chatterley' Film; HIGH COURT VOIDS 'CHATTERLEY' BAN | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/family-service-reports-million-aided-last-year.html | Family Service Reports Million Aided Last Year | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/raid-by-moslem-rebels.html | Raid by Moslem Rebels | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/morocco-curbs-news-starts-censoring-broadcasts-by-private-radio.html | MOROCCO CURBS NEWS; Starts Censoring Broadcasts by Private Radio Stations | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/william-manns-have-child.html | William Manns Have Child | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/museum-raises-fees-modern-art-to-charge-95c-admission-after-today.html | MUSEUM RAISES FEES; Modern Art to Charge 95c Admission After Today | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/taiwan-shuffles-aides-four-military-commanders-involved-in-changes.html | TAIWAN SHUFFLES AIDES; Four Military Commanders Involved in Changes | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bondrate-plan-gaining-in-house-committee-democrats-said-to-support.html | BOND-RATE PLAN GAINING IN HOUSE; Committee Democrats Said to Support Move to Lift Ceiling on Interest BOND-RATE PLAN GAINING IN HOUSE | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/nassau-doctors-set-up-call-plan-24hour-emergency-service-to-start.html | NASSAU DOCTORS SET UP CALL PLAN; 24-Hour Emergency Service to Start Next April 15 Throughout County SAVING IN TIME IS CITED One Call to Central Office Will Bring Physician -- Criticism in Suffolk | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/drivers-cautioned-safety-council-appeals-for-care-over-the-holiday.html | DRIVERS CAUTIONED; Safety Council Appeals for Care Over the Holiday | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/belgrade-expecting-record-wheat-crop-to-suspend-imports.html | Belgrade, Expecting Record Wheat Crop, To Suspend Imports | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/president-signs-airportaid-bill-indicates-entire-126-million-will.html | PRESIDENT SIGNS AIRPORT-AID BILL; Indicates Entire 126 Million Will Go for Projects to Increase Safety | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/soviet-plane-put-on-display-here-tu114-is-open-to-public-at.html | SOVIET, PLANE PUT ON DISPLAY HERE; TU-114 Is Open to Public at Idlewild Tomorrow -- It Accommodates 170 | True | By Richard Witkin | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/dell-downs-whitman-green-henry-and-nagler-also-gain-in-tristate.html | DELL DOWNS WHITMAN; Green, Henry and Nagler Also Gain in Tri-State Tennis | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/suffolk-approves-moriches-bypass.html | SUFFOLK APPROVES MORICHES BYPASS | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/transport-news-queen-of-seas-is-7-liner-united-states-has-notable.html | TRANSPORT NEWS: QUEEN OF SEAS IS 7; Liner United States Has Notable Record -- Mercy Stop Delays Liberte | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/u-s-jet-hits-a-school-seven-okinawans-killed.html | U. S. Jet Hits a School; Seven Okinawans Killed | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/london-auction-of-chinese-jade-brings-135528.html | London Auction of Chinese Jade Brings $135,528 | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/russians-will-show-more-than-200-fashions-daily-at-coliseum.html | Russians Will Show More Than 200 Fashions Daily at Coliseum Exhibition; Fair Opens Today -- Entourage Includes One Male Model | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/cotton-declines-by-4-to-11-points-far-months-bear-the-brunt-of.html | COTTON DECLINES BY 4 TO 11 POINTS; Far Months Bear the Brunt of Slide -- C. C. C. Owns 85% of Total Stock | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/2-boys-held-in-39000-theft.html | 2 Boys Held in $39,000 Theft | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/armstrong-leaves-hospital.html | Armstrong Leaves Hospital | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/art-soviet-presentation-selection-of-paintings-and-sculpture-of.html | Art: Soviet Presentation; Selection of Paintings and Sculpture of Last Forty Years at Coliseum Fair | True | By Howard Devree | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/june-havoc-signs-for-steel-hour-actress-will-star-in-pink-burro.html | JUNE HAVOC SIGNS FOR 'STEEL HOUR'; Actress Will Star in 'Pink Burro' -- Attlee and David Low Listed for 'Wisdom' | True | By Val Adams | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/better-than-perfect-lubanski-joins-select-list-with-two-300-games.html | Better Than Perfect; Lubanski Joins Select List With Two 300 Games in Row -- and on TV, Too | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/thomas-is-fined-100-reds-third-baseman-also-is-suspended-for-three.html | THOMAS IS FINED $100; Reds' Third Baseman Also Is Suspended for Three Days | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/exgovernor-dwinell-named-by-eisenhower.html | Ex-Governor Dwinell Named by Eisenhower | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/free-unions-convene-i-c-f-t-u-board-meets-in-berlin-meany-attends.html | FREE UNIONS CONVENE; I. C. F. T. U. Board Meets in Berlin - Meany Attends | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/961-sears-city-for-2year-high-the-temperaturehumidity-index-hits.html | 96.1 SEARS CITY FOR 2-YEAR HIGH; The Temperature-Humidity Index Hits Record 85 SUMMER SIGNS: Play Streets Open and Steaming Cars Cause Jams 96.1 SEARS CITY FOR 2-YEAR HIGH | True | | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/canadian-pacific-raises-earnings-4339646-profit-in-may-compared.html | CANADIAN PACIFIC RAISES EARNINGS; $4,339,646 Profit in May Compared With the 1958 Net of $3,596,447 | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/hooker-chemical-raises-sales-net-3699200-profit-in-may-31-quarter.html | HOOKER CHEMICAL RAISES SALES, NET; $3,699,200 Profit in May 31 Quarter Compared With $2,611,300 in 1958 | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/auto-output-keeps-its-stride-chevrolet-retains-its-lead-as-industry.html | Auto Output Keeps Its Stride; Chevrolet Retains Its Lead as Industry Rolls Along on a High Plateau U.S. MOTOR OUTPUT MAINTAINS TEMPO | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/indians-acquire-valo.html | Indians Acquire Valo | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/company-meetings.html | COMPANY MEETINGS | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/individual-savings-up-in-first-quarter.html | INDIVIDUAL SAVINGS UP IN FIRST QUARTER | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/social-worker-named-to-fair-housing-panel.html | Social Worker Named To Fair Housing Panel | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/africans-expect-rhodesian-gains-encouraged-by-prediction-of-prime.html | AFRICANS EXPECT RHODESIAN GAINS; Encouraged by Prediction of Prime Minister That They Will Enter Parliament | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/maiden-form-official-raised-to-president.html | Maiden Form Official Raised to President | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/president-lines-head-to-lead-ship-group.html | President Lines Head To Lead Ship Group | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/white-house-gets-fund-bill.html | White House Gets Fund Bill | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/tv-safeguarded-in-political-libel-high-court-holds-stations-immune.html | TV SAFEGUARDED IN POLITICAL LIBEL; High Court Holds Stations Immune Under Equal-Time Law and Censoring Ban | True | By Allen Drury special To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/student-nurse-is-future-bride-of-yale-senior-constance-seelybrown.html | Student Nurse Is Future Bride . Of Yale Senior; Constance Seely-Brown .Becomes Affianced to Anthony McClellan | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/in-the-nation-interim-is-the-right-name-for-it.html | In The Nation; Interim? Is the Right Name for It | True | By Arthur Krock | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/nyasaland-inquiry-asked.html | Nyasaland Inquiry Asked | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/belgium-presses-for-nato-parley-u-s-britain-and-france-urged-to.html | BELGIUM PRESSES FOR NATO PARLEY; U. S., Britain and France Urged to Accept Before Resumption in Geneva | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/british-jobless-show-a-big-drop-percentage-of-unemployed-down-to-19.html | BRITISH JOBLESS SHOW A BIG DROP; Percentage of Unemployed Down to 1.9 -- Commons Is Told of Prosperity | True | By Thomas P. Ronan special To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/libel-protection-given-to-us-aides-high-court-backs-immunity-for.html | LIBEL PROTECTION GIVEN TO U.S. AIDES; High Court Backs Immunity for Many Official Acts of Civil and Military Heads | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/johnson-criticizes-study-on-inflation.html | JOHNSON CRITICIZES STUDY ON INFLATION | True | | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/liberals-to-back-own-queens-man-move-widens-split-with-two-major.html | LIBERALS TO BACK OWN QUEENS MAN; Move Widens Split With Two Major Parties -- Pierce Endorsed for Bench | True | By Douglas Dales | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/dominicans-link-castro-and-reds-un-delegate-in-statement-says-cuban.html | DOMINICANS LINK CASTRO AND REDS; U.N. Delegate, in Statement, Says Cuban Leader Has a Role in Conspiracy | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/cauliflower-in-season.html | Cauliflower in Season | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/u-s-plans-nepal-embassy.html | U. S. Plans Nepal Embassy | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/price-stability-and-growth.html | Price Stability and Growth | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/haleys-139-leads-qualifiers.html | Haley's 139 Leads Qualifiers | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/kennedy-presses-loyalty-oath-curb.html | KENNEDY PRESSES LOYALTY OATH CURB | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/de-gaulles-aims-supported-by-u-s-information-chief-in-paris-speech.html | DE GAULLE'S AIMS SUPPORTED BY U. S.; Information Chief, in Paris Speech, Approves Moves for Peace in Algeria | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bonds-pricing-talk-on-new-u-s-issues-occupies-market-rise-is.html | Bonds: Pricing Talk on New U. S. Issues Occupies Market; RISE IS FORESEEN FOR SHORT RATES Long Bills Give Ground, Earlier-Dated Ones Gain -- Corporates Slow | True | By Paul Heffernan | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/congress-party-urges-vote.html | Congress Party Urges Vote | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/admiral-rice-retires-today.html | Admiral Rice Retires Today | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/suave-soviet-fair-chief-aleksei-nikolayevich-manzhulo.html | Suave Soviet Fair Chief; Aleksei Nikolayevich Manzhulo | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/maxwellgelb-67-wins-century-team-triumphs-by-a-stroke-on-wykagyl.html | MAXWELL-GELB 67 WINS; Century Team Triumphs by a Stroke on Wykagyl Links | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/imorton-downeys-father-oiesi.html | IMorton Downey's Father Oies,I | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/horace-g-belcher-i.html | HORACE G. BELCHER I | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/joint-billing-goes-on-psc-order-delays-con-ed-rate-rise-to-aug-1.html | JOINT BILLING GOES ON; P.S.C. Order Delays Con Ed Rate Rise to Aug. 1 | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/benson-arrives-in-bonn.html | Benson Arrives in Bonn | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/toronto-gives-the-queen-a-tickertape-greeting.html | Toronto Gives the Queen a Ticker-Tape Greeting | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/lehman-assails-ban-on-political-ideals.html | LEHMAN ASSAILS BAN ON POLITICAL IDEALS | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/cohan-statue-plan-put-off.html | Cohan Statue Plan Put Off | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/soviet-ballet-tour-off-visit-to-new-zealand-was-to-have-begun.html | SOVIET BALLET TOUR OFF; Visit to New Zealand Was to Have Begun Wednesday | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/jean-kennerley-will-be-married-to-englishman-8he-is-engaged-to.html | Jean Kennerley Will Be Married To Englishman; 8he Is Engaged to Fulke - leitzherbert-Brockholes -- Studied at Hewitt's | True | | 1987-01-15 | RE0000321133 | RE0000321133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/braves-3-runs-in-7th-and-3-in-8th-beat-yanks-milwaukee-wins-charity.html | Braves' 3 Runs in 7th and 3 in 8th Beat Yanks; MILWAUKEE WINS CHARITY GAME, 8-3 Yanks' Bronstad and Coates Are Victims of Uprisings Before 30,554 Fans | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/france-is-opposed.html | France Is Opposed | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/shuffle-deals-bigger-fields-for-belmont-races.html | Shuffle Deals Bigger Fields for Belmont Races | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/rabbi-asks-unity-by-religious-mode-orthodox-leader-says-study-of.html | RABBI ASKS UNITY BY RELIGIOUS MODE; Orthodox Leader Says Study of Hebrew Won't Suffice to Link World's Jews | True | By Irving Spiegelspecial To the New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/most-prices-rise-for-commodities-wool-advances-07-to-29c-a-pound-in.html | MOST PRICES RISE FOR COMMODITIES; Wool Advances 0.7 to 2.9c a Pound in Active Trading -- Copper Futures Off | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/gomes-stops-kelly-providence-bout-ends-in-3d-tibbs-outpoints-garrow.html | GOMES STOPS KELLY; Providence Bout Ends in 3d -- Tibbs Outpoints Garrow | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/rentlaw-program-to-begin-tomorrow.html | RENT-LAW PROGRAM TO BEGIN TOMORROW | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/double-showdown-in-berlin.html | Double Showdown in Berlin | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/anastasia-to-run-against-bradley-brooklyn-pier-leader-says-its.html | ANASTASIA TO RUN AGAINST BRADLEY; Brooklyn Pier Leader Says 'It's Impossible to Live' Under I. L. A. Chief | True | By Jacques Nevard | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/gaspar-turtur-i.html | GASPAR TURTUR I | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/durban-has-new-strife-41-africans-held-in-disorder-at-city-beer.html | DURBAN HAS NEW STRIFE; 41 Africans Held in Disorder at City Beer Hall | True | Dispatch of The Times. London. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/conferees-agree-on-farm-measure-compromise-fund-bill-eases-50000.html | CONFEREES AGREE ON FARM MEASURE; Compromise Fund Bill Eases $50,000 Curb on Loans for Price Supports | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/toll-up-to-19-in-georgia-train-blast.html | Toll Up to 19 in Georgia Train Blast | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/kasper-plea-denied-court-refuses-to-review-his-contempt-conviction.html | KASPER PLEA DENIED; Court Refuses to Review His Contempt Conviction | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/3-apalachin-men-lose-plea-to-u-s-supreme-court-refuses-to-review.html | 3 APALACHIN MEN LOSE PLEA TO U. S.; Supreme Court Refuses to Review Sentences Given Bailcy State Witnesses | True | Special to The New York Times. | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-06-30 | 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/prices-of-rayon-increased.html | Prices of Rayon Increased | True | | 1987-01-15 | RE0000321133 | RE0000321133 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/russians-issue-stamp-for-fair.html | Russians Issue Stamp for Fair | True | | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/carol-louise-millar-is-wed-in-montciair.html | Carol Louise Millar Is Wed in Montclair | True | Soecial to The New York Times. I | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/sports-of-the-times-how-about-the-next-time.html | Sports of The Times; How About the Next Time? | True | By Arthur Daley | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/macmillian-still-confident.html | Macmillian Still Confident | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/t-w-u-loses-case-on-union-raiding-aflcio-umpire-backs-power-plant-u.html | T. W. U. LOSES CASE ON UNION RAIDING; A.F.L.-C.I.O. Umpire Backs Power Plant Unit in Move to Get Subway Workers | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mrs-a-j-rummler-exnorwal-aide.html | MRS. A. J. RUMMLER, ! EX-NORWAL AIDE | True | i Special to The New York Times. [ | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mrs-lucy-cumming-oyster-bay-leader.html | MRS. LUCY CUMMING, OYSTER BAY LEADER | True | Slclal to The New York TIme.. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/to-the-victor-go-the-queens-coins-canadian-colt-earns-gift-of-50.html | To the Victor Go the Queen's Coins; Canadian Colt Earns Gift of 50 Guineas From Elizabeth | True | By Tania Longspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/4-concerns-map-plant-facilities.html | 4 CONCERNS MAP PLANT FACILITIES | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/g-m-names-overseas-chief.html | G. M. Names Overseas Chief | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/ward-line-quits-new-york-today-but-former-owners-will-run-chartered.html | WARD LINE QUITS NEW YORK TODAY; But Former Owners Will Run Chartered Ships From Here to Cuba and Mexico | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/australian-line-gets-jet.html | Australian Line Gets Jet | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/recapture-bill-gains-senate-and-house-compromise-on-profit-measure.html | RECAPTURE BILL GAINS; Senate and House Compromise on Profit Measure | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/dr-harry-mock-78-a-retired-surgeon.html | DR. HARRy MOCK, 78, A RETIRED SURGEON | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/master-of-persuasion-david-bengurion.html | Master of Persuasion; David Ben-Gurion | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/gutowski-beaten-in-finnish-track-landstroem-defeats-world-record.html | GUTOWSKI BEATEN IN FINNISH TRACK; Landstroem Defeats World Record Holder in Pole Vault -- Cantello Bows | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/upstate-bank-director-3d-generation-in-post.html | Upstate Bank Director 3d Generation in Post | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/foreign-affairs-untying-the-hand-behind-our-back.html | Foreign Affairs; Untying the Hand Behind Our Back | True | By C. L. Sulzberger | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/charrier-has-appendix-out.html | Charrier Has Appendix Out | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/the-special-session.html | The Special Session | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/chatterley-book-debated-in-court.html | CHATTERLEY BOOK DEBATED IN COURT | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/u-s-agents-check-gov-longs-funds-us-checking-longs-finances.html | U. S. Agents Check Gov. Long's Funds; U.S. Checking Long's Finances; Dismissed Chauffeur Questioned | True | By Claude Sittonspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/economists-warn-on-gold-outflow-4-tell-committee-that-u-s-now-must.html | ECONOMISTS WARN ON GOLD OUTFLOW; 4 Tell Committee That U. S. Now Must Worry About Deficits in Payments | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/yanks-beat-orioles-3run-third-win-for-bombers-41-berras-single.html | Yanks Beat Orioles;; 3-RUN THIRD WIN FOR BOMBERS, 4-1 Berra's Single Drives Home 2 Tallies -- Wilhelm Again Fails to Take No. 10 | True | By John Drebingerspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/ickes-daughter-hurt-in-crash.html | Ickes Daughter Hurt in Crash | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/thruway-lifts-ban-on-tandemtrailer.html | THRUWAY LIFTS BAN ON TANDEM-TRAILER | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/us-jazz-duo-rocks-staid-moscow-hall-jazz-duo-rocks-staid-soviet.html | U.S. Jazz Duo Rocks Staid Moscow Hall; JAZZ DUO ROCKS STAID SOVIET HALL | True | By Osgood Caruthersspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/william-g-arnold.html | WILLIAM G. ARNOLD | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/hospital-peace-set-in-brooklyn-union-to-recommend-today-that.html | HOSPITAL PEACE SET IN BROOKLYN; Union to Recommend Today That Workers End Strike -- Reinstatement Due | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/americans-wed-in-soviet-church-couple-is-believed-first-from-us-to.html | Americans Wed in Soviet Church; Couple Is Believed First From U.S. to Marry There | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/villa-maria-to-gain-july-8.html | Villa Maria to Gain July 8 | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/2-big-paper-companies-in-canada-plan-merger.html | 2 Big Paper Companies In Canada Plan Merger | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/tradition-reigns-in-bridal-gowns.html | Tradition Reigns In Bridal Gowns | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/dean-witter-co-in-merger.html | Dean Witter & Co. in Merger | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/military-fund-bill-passed-by-senate.html | MILITARY FUND BILL PASSED BY SENATE | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/dominicans-accuse-castro.html | Dominicans Accuse Castro | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/brims-are-wide-in-hats-for-fall.html | Brims Are Wide In Hats for Fall | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/woman-heads-school-board.html | Woman Heads School Board | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/schary-accepts-bid-by-n-b-ctv-to-produce-hour-drama-for-sunday.html | SCHARY ACCEPTS BID BY N. B. C.-TV; To Produce Hour Drama for 'Sunday Showcase' -- Price to Be 'Keep Talking' Host | True | By Val Adams | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/graham-cites-errors-calls-city-too-big-for-sort-of-crusade-he-waged.html | GRAHAM CITES ERRORS; Calls City Too Big for Sort of Crusade He Waged Here | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/third-naval-district-gets-new-commander.html | Third Naval District Gets New Commander | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/variety-of-additions-are-made-to-new-york-state-legal-list.html | Variety of Additions Are Made To New York State Legal List | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/taxpayers-purse-is-squeezed-again-levies-begun-here-today-are.html | TAXPAYERS' PURSE IS SQUEEZED AGAIN; Levies Begun Here Today Are Latest in Long Series of 'Emergency' Measures | True | By Robert Alden | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/retrial-ordered-on-land-for-road-appeal-court-says-awards-were-too.html | RETRIAL ORDERED ON LAND FOR ROAD; Appeal Court Says Awards Were Too High on Four Throgs Neck Parcels | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/lieutenant-fiance-oi-phyllis-jackson.html | Lieutenant Fiance Oi Phyllis Jackson | True | Special to 'rile New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/information-officer-named.html | Information Officer Named | True | | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/harriman-finds-soviet-food-gains-says-khrushchevs-virgin-land.html | HARRIMAN FINDS SOVIET FOOD GAINS; Says Khrushchev's Virgin Land Program Is Easing the Grain Shortage | True | By W. Averell Harriman | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/bus-driver-dies-in-crash.html | Bus Driver Dies in Crash | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/rockefeller-quiets-presidential-boom-by-the-lions-rockefeller-nips.html | Rockefeller Quiets Presidential Boom by the Lions; ROCKEFELLER NIPS 1960 BOOM IN BUD | True | By Edmond J. Bartnett | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/cuban-air-chief-resigns-charging-red-influence-cubas-air-chief-an.html | Cuban Air Chief Resigns, Charging Red Influence; CUBA'S AIR CHIEF, AN ANTI-RED, QUITS | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/negro-general-promoted.html | Negro General Promoted | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/france-to-induct-algerian-rightist.html | FRANCE TO INDUCT ALGERIAN RIGHTIST | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/7-bid-on-navy-yard-unit-6-million-is-top-offer-for-the-annex-at.html | 7 BID ON NAVY YARD UNIT; 6 Million Is Top Offer for the Annex at Maspeth | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/senators-debate-4billion-aid-bill-fulbright-urges-approval-johnson.html | SENATORS DEBATE 4-BILLION AID BILL; Fulbright Urges Approval -- Johnson, Pressing for Vote, Sets Overtime Sessions | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/two-senators-ask-easier-immigration.html | TWO SENATORS ASK EASIER IMMIGRATION | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/dorothy-shaver-honored-at-rites-1000-attend-funeral-for-lord-taylor.html | DOROTHY SHAVER HONORED AT RITES; 1,000 Attend Funeral for Lord & Taylor President at St, Thomas Church | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/police-unit-loses-on-union-appeal-court-holds-mayors-order-on.html | POLICE UNIT LOSES ON UNION APPEAL; Court Holds Mayor's Order on Grievance Procedures Doesn't Apply to P.B.A. | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/agencies-without-funds-get-authority-to-spend.html | Agencies Without Funds Get Authority to Spend | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mental-health-group-elects-new-president.html | Mental Health Group Elects New President | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/big-board-stocks-scale-a-new-peak-index-advances-076-led-by.html | BIG BOARD STOCKS SCALE A NEW PEAK; Index Advances 0.76, Led by Business Machines, but the Steels Ease 61 NEW HIGHS, 17 LOWS Outboard Marine, Up 3 3/8, Is Most Active -- Motorola Soars by 5 1/4 to 114 BIG BOARD STOCKS :SCALE A NEW PEAK | True | By Burton Crane | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/2-ships-collide-on-seaway-link-lebanese-freighter-aground-after.html | 2 SHIPS COLLIDE ON SEAWAY LINK; Lebanese Freighter Aground After Hitting German Vessel in Lake St. Lawrence | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/jute-representative-named.html | Jute Representative Named | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/soviet-adamant-on-test-checks-insists-number-of-onsite-nuclear.html | SOVIET ADAMANT ON TEST CHECKS; Insists Number of On-Site Nuclear Inspections Is Solely Political Issue | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/taylor-ends-career-with-a-medal-from-president.html | Taylor Ends Career With a Medal From President | True | | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/berlin-vote-at-issue-in-west-german-election-today-counting-berlin.html | Berlin Vote at Issue in West German Election Today; Counting Berlin Votes Is Issue In Presidential Election Today | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/jon-jonkel-dies-former-pijbligist-aide-of-butler-in-victory-over.html | JON JONKEL, DIES; FORMER PIJBLIGIST; Aide of Butler .in Victory Over Senator Tydings in '50wLater Fined $5,000 | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/van-ingen-elects-3-officers.html | Van Ingen Elects 3 Officers | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/ann-joan-ingersoll-becomes-aitianced.html | Ann Joan Ingersoll Becomes aitianced | True | Specltl to The New York Time3. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/jersey-school-loses-demarest-area-unit-is-voted-down-dumont-job.html | JERSEY SCHOOL LOSES; Demarest Area Unit Is Voted Down -- Dumont Job Wins | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/ordering-is-strong-at-furniture-show.html | ORDERING IS STRONG AT FURNITURE SHOW | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/cards-41-victors-after-odd-play-musial-ruled-out-at-second-though.html | CARDS 4-1 VICTORS AFTER ODD PLAY; Musial Ruled Out at Second Though Cubs Use 2 Balls at Same Time in 4th | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/space-telescope-planned-by-u-s-satellite-expected-to-bring.html | SPACE TELESCOPE PLANNED BY U. S.; Satellite Expected to Bring Astronomical Advances -- Completion 5 Years Off | True | By John W. Finneyspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/steel-spokesmen-chart-their-offer.html | STEEL SPOKESMEN CHART THEIR OFFER | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/polish-tourism-gets-cupids-aid-american-bachelors-return-to-old.html | POLISH TOURISM GETS CUPID'S AID; American Bachelors Return to Old Country for Brides -- 200 Weddings Foreseen | True | By A. M. Rosenthalspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/paris-lavishly-adorned-to-greet-tourist-influx.html | Paris Lavishly Adorned To Greet Tourist Influx | True | Special to The New York Times.PARIS. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/canadian-army-revamped.html | Canadian Army Revamped | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/ruberoid-plans-expansion.html | Ruberoid Plans Expansion | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/perkins-quits-warner-posts.html | Perkins Quits Warner Posts | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/joseph-p-woodlock.html | JOSEPH P. WOODLOCK | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mrs-olin-l-brooks.html | MRS. OLIN L. BROOKS | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/citys-lack-of-summer-facilities.html | City's Lack of Summer Facilities | True | ELENA SHAMBERGH | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/hammarskjold-in-cairo.html | Hammarskjold in Cairo | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/renault-to-sell-trucks-here.html | Renault to Sell Trucks Here | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/rothmanlevine.html | RothmanLevine | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/lindsay-crosby-gets-227662.html | Lindsay Crosby Gets $227,662 | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/fight-is-pressed-over-equal-time-justice-department-accused-of.html | FIGHT IS PRESSED OVER EQUAL TIME; Justice Department Accused of 'Expediency' in Efforts to Nullify Ruling | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/civil-rights-action-delayed-in-senate.html | CIVIL RIGHTS ACTION DELAYED IN SENATE | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/strauss-resigns-commerce-post-acceptance-by-eisenhower-cites.html | STRAUSS RESIGNS COMMERCE POST; Acceptance by Eisenhower Cites 'Personal Sadness' -- No Successor Is Named | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/miss-pepins-trio-in-front-with-77-team-takes-bestball-event-as.html | MISS PEPIN'S TRIO IN FRONT WITH 77; Team Takes Best-Ball Event as Junior Girls Tune Up for Intercity Match | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/rowayton-library-expanding.html | Rowayton Library Expanding | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/royalglobe-aide-retires.html | Royal-Globe Aide Retires | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/coast-guard-inquiry.html | Coast Guard Inquiry | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/wood-field-and-stream-convention-of-sharks-can-be-nuisance-when-you.html | Wood, Field and Stream; Convention of Sharks Can Be Nuisance When You Want to Meet Swordfish | True | By Michael Strausspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/u-s-closes-fiscal-year-with-125-billion-deficit-fiscal-year-ends.html | U. S. Closes Fiscal Year With 12.5 Billion Deficit; FISCAL YEAR ENDS WITH A BIG DEFICIT | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/thomsons-137-leads-90-british-open-qualifiers-4-americans-make.html | Thomson's 137 Leads 90 British Open Qualifiers; 4 Americans Make Grade; DEFENDER EQUALS COURSE LOW OF 66 Thomson a Stroke Ahead of Carr, Whose 64 Is Record for Alternate Links | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/allergy-fund-elects-head.html | Allergy Fund Elects Head | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/u-s-wants-italy-in-parley-to-plan-for-geneva-talk-rome-expected-to.html | U. S. WANTS ITALY IN PARLEY TO PLAN FOR GENEVA TALK; Rome Expected to Join the Western Foreign Ministers on Eve of Resumption SEGNI IS INVITED HERE Italian Premier Accepts Bid by Eisenhower for 3-Day Visit in the Autumn U. S. WANTS ITALY IN 5-POWER TALK | True | By William J. Jordenspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/senators-top-red-sox.html | Senators Top Red Sox | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/harvard-square-gives-way-to-pretty-finnish-furnishings-styles-new.html | Harvard Square Gives Way to Pretty Finnish Furnishings, Styles; New England, a Hub of Traditional, Has Gone for Modern | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mission-society-will-gain-oct-21-by-theatre-fete-local-agency-to.html | Mission Society Will Gain Oct. 21 By Theatre Fete; Local Agency to Benefit From a Supper and Preview of Musical | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/westchester-pops-series-on.html | Westchester Pops Series On | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/government-bond-interest.html | Government Bond Interest | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/korean-u-n-command-shift.html | Korean U. N. Command Shift | True | Special to The New York Times | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/offbroadway-bible-tale-cave-at-machpelah-is-story-of-abraham.html | Off-Broadway: Bible Tale; Cave at Machpelah' Is Story of Abraham | True | By Lewis Funke | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/ghanaian-sues-busia-official-starts-proceedings-against-opposition.html | GHANAIAN SUES BUSIA; Official Starts Proceedings Against Opposition Chief | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/rabbi-acclaims-gains-in-science-decries-attempts-of-clergy-to.html | RABBI ACCLAIMS GAINS IN SCIENCE; Decries 'Attempts' of Clergy to Belittle Importance of Space Discoveries | True | By Irving Spiegelspecial To The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/britain-intervenes-in-printers-strike.html | BRITAIN INTERVENES IN PRINTERS' STRIKE | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/rise-in-bread-price-laid-to-labor-cost.html | RISE IN BREAD PRICE LAID TO LABOR COST | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/realty-man-joins-ely-co.html | Realty Man Joins Ely & Co. | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/a-norman-bennett.html | A. NORMAN BENNETT | True | _Special to _The New York Times. _ | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/susan-smith-hunter-a-prospective-bride.html | Susan Smith Hunter A Prospective Bride | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/shipbuilder-extends-offer.html | Shipbuilder Extends Offer | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/food-news-british-cheese-is-in-abundance-here.html | Food News; British Cheese Is in Abundance Here | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/senate-confirms-navy-aide.html | Senate Confirms Navy Aide | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/sidelights-small-tractors-new-trend.html | Sidelights; Small Tractors New Trend | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/public-calm-urged-in-civilian-defense.html | PUBLIC CALM URGED IN CIVILIAN DEFENSE | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/ivy-leaguer-is-first-on-belmont-turf-favorite-scores-with-cole.html | Ivy Leaguer Is First on Belmont Turf; FAVORITE SCORES WITH COLE RIDING Ivy Leaguer Wins by a Neck From Hannah's Hill After Setting Pace Throughout | True | By Louis Effrat | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/paperboard-output-falls-for-2d-week.html | PAPERBOARD OUTPUT FALLS FOR 2D WEEK | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/death-by-boat-charged-jerseyan-accused-in-killing-of-lake-hopatcong.html | DEATH BY BOAT CHARGED; Jerseyan Accused in Killing of Lake Hopatcong Swimmer | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/arthur-f-brincherhoff-isdead-retired-landscape-architect-79.html | Arthur F. Brincherhoff IsDead; Retired Landscape Architect, 79 | True | Soectal to The New York Times, | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/guardsman-killed-upstate.html | Guardsman Killed Upstate | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/busfare-rise-granted-rates-to-go-up-on-white-plains-and.html | BUS-FARE RISE GRANTED; Rates to Go Up on White Plains and Pleasantville Lines | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/bond-prepayments-last-month-were-the-highest-since-august.html | Bond Prepayments Last Month Were the Highest Since August | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/rocca-on-mat-here-friday.html | Rocca on Mat Here Friday | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/oil-appeals-board-bars-import-rises.html | OIL APPEALS BOARD BARS IMPORT RISES | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/hagerty-leaves-hospital.html | Hagerty Leaves Hospital | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/moses-protests-article-in-times-writes-letter-taking-issue-with.html | MOSES PROTESTS ARTICLE IN TIMES; Writes Letter Taking Issue With Story About Title I Printed Yesterday | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/airline-group-elects.html | Airline Group Elects | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/may-net-halved-on-l-i-rail-road-90766-cleared-in-month-compared.html | MAY NET HALVED ON L. I. RAIL ROAD; $90,766 Cleared in Month, Compared With the 1958 Figure of $189,852 | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/new-offer-averts-threatened-strike-on-green-bus-lines.html | New Offer Averts Threatened Strike On Green Bus Lines | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/2-parties-in-israeli-cabinet-vote-against-bengurion-crisis-over.html | 2 Parties in Israeli Cabinet Vote Against Ben-Gurion; Crisis Over Arms Sale to Bonn Nears Climax -- Premier May Quit Despite Action Upholding German Deal COALITION GROUPS FIGHT BEN-GURION | True | By Seth S. Kingspecial To The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/warren-denounces-nixon-biographer.html | WARREN DENOUNCES NIXON BIOGRAPHER | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/konows-yacht-scores-leads-6meters-in-norway-with-whitons-goose.html | KONOWS YACHT SCORES; Leads 6-Meters in Norway, With Whiton's Goose Second | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/donald-w-davis-dead-j-l-professor-at-penn-state-led-advertising.html | DONALD W. DAVIS DEAD j l; Professor at Penn State Led Advertising Fraternity in '47 | True | pecta! to The New York Times. i | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/two-died-in-sea-accident.html | Two Died in Sea Accident | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/air-france-names-press-aide.html | Air France Names Press Aide | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/envoys-active-in-london.html | Envoys Active in London | True | By Thomas P. Ronanspecial To The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/soccer-event-draws-15-u-s-in-panamerican-test-argentina-to-defend.html | SOCCER EVENT DRAWS 15; U. S. in Pan-American Test -- Argentina to Defend Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/writer-indicated-on-red-hearings-oconnor-faces-contempt-of-congress.html | WRITER INDICATED ON RED HEARINGS; O'Connor Faces Contempt of Congress Trial -- Snubbed Inquiry in Newark | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/connecticut-pushes-safety-on-highways.html | CONNECTICUT PUSHES SAFETY ON HIGHWAYS | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/penn-south-site-is-sold-to-union-city-disposes-of-parcel-to-dress.html | PENN SOUTH SITE IS SOLD TO UNION; City Disposes of Parcel to Dress Organization After Court Upholds Deal | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/school-aid-proposed-rentfree-use-of-idle-military-buildings-urged.html | SCHOOL AID PROPOSED; Rent-Free Use of Idle Military Buildings Urged in Bill | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/11-deny-charges-in-delivery-case-aides-of-deliverers-union-and-of.html | 11 DENY CHARGES IN DELIVERY CASE; Aides of Deliverers Union and of Wholesale News Concern Enter Pleas | True | | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/2-space-advisers-inducted.html | 2 Space Advisers Inducted | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/theatre-as-you-like-it-opens-stratford-fete-ontario-performance.html | Theatre: 'As You Like It' Opens Stratford Fete; Ontario Performance Called Desperate Irene Worth Is Seen in Rosalind Role | True | By Brooks Atkinsonspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/new-yorkers-die-in-car-crash.html | New Yorkers Die in Car Crash | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/fireworks-show-slated-individual-sales-banned.html | Fireworks Show Slated; Individual Sales Banned | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/scandal-charges-buffet-title-i-projects-in-city-program-avoided-by.html | Scandal Charges Buffet Title I Projects in City; PROGRAM AVOIDED BY SOME BUILDERS Pattern of Political Links Cited as the Reason for Lag in Interest Here | True | By Wayne Phillips | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/more-held-in-kerala-1200-arrested-on-18th-day-of-strife-against.html | MORE HELD IN KERALA; 1,200 Arrested on 18th Day of Strife Against Reds | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/soviet-orders-price-cuts.html | Soviet Orders Price Cuts | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/an-alloy-of-steel-views-washington-united-against-price-rise-but.html | An Alloy of Steel Views; Washington United Against Price Rise But Not So Clear About Freeze on Pay | True | By A. H. Raskin | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mayor-forecasts-city-center-move-tells-lions-it-will-shift-to.html | MAYOR FORECASTS CITY CENTER MOVE; Tells Lions It Will Shift to Lincoln Center, but Office Denies Issue Is Settled POSITIVENESS 'MISTAKE' Leaders of Both Groups Say Action Has Been Subject of Talks Since December | True | By Ross Parmenter | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/2-press-aides-end-service.html | 2 Press Aides End Service | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/compton-picks-vice-president.html | Compton Picks Vice President | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/musial-on-16th-allstar-team-7-hurlers-are-named-by-haney.html | Musial on 16th All-Star Team; 7 Hurlers Are Named by Haney | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/flood-hits-colombia-180-killed-or-missing.html | Flood Hits Colombia; 180 Killed or Missing | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/16-listed-as-dead-in-okinawa-crash-118-hurt-as-abandoned-us-fighter.html | 16 LISTED AS DEAD IN OKINAWA CRASH; 118 Hurt as Abandoned U.S. Fighter Strikes School -- Air Force Rushes Aid | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/youth-is-acquitted-brooklyn-student-is-freed-on-manslaughter-charge.html | YOUTH IS ACQUITTED; Brooklyn Student Is Freed on Manslaughter Charge | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/air-academy-fund-limited.html | Air Academy Fund Limited | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/roberta-l-slutsky-wed-to-jay-h-hess.html | Roberta L. Slutsky Wed to Jay H. Hess | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/india-cricketers-draw-tune-up-for-3d-test-match-in-play-with.html | INDIA CRICKETERS DRAW; Tune Up for 3d Test Match in Play With Derbyshire | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/eisenhowers-to-celebrate.html | Eisenhowers to Celebrate | True | | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/newcomer-to-act-la-guardia-role-tom-bosley-signed-for-lead-in.html | NEWCOMER TO ACT LA GUARDIA ROLE; Tom Bosley Signed for Lead in Musical 'Fiorello!' - - Van Druten Comedy Eyed | True | By Louis Calta | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/arms-plane-and-3-men-held.html | Arms, Plane and 3 Men Held | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/2-wounded-in-fight-on-hydrant-spray.html | 2 WOUNDED IN FIGHT ON HYDRANT SPRAY | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/issues-in-london-generally-slide-endaccount-sales-called-major.html | ISSUES IN LONDON GENERALLY SLIDE; End-Account Sales Called Major Influence -- Most Store Shares Weaken | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/holiday-traffic.html | Holiday Traffic | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/a-p-talks-set-food-chain-and-union-meet-here-tomorrow-on-strike.html | A. & P. TALKS SET; Food Chain and Union Meet Here Tomorrow on Strike | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/kinopanorama-has-debut-soviet-3panel-system-on-view-at-mayfair-walt.html | Kinopanorama Has Debut; Soviet 3-Panel System on View at Mayfair Walt Disney Fantasy of Ireland Shown | True | By Bosley Crowther | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/23-dead-in-norway-fire-found.html | 23 Dead in Norway Fire Found | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/george-c-wheeler-special-to-tlle-new-york-times.html | GEORGE C. WHEELER; Special to Tlle New York Times. | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/fhlb-aid-asked-for-thrift-unit-state-bank-head-urges-that-savings-i.html | F.H.L.B. AID ASKED FOR THRIFT UNIT; State Bank Head Urges That Savings in Oceanside, L. I., Association Be Insured | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/harvard-seeking-sweep-at-henley.html | HARVARD SEEKING SWEEP AT HENLEY | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/a-drink-is-welcome-as-temperature-reaches-916.html | A Drink Is Welcome as Temperature Reaches 91.6 | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/icelands-election.html | Iceland's Election | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/child-to-mrs-joseph-rubu.html | Child to Mrs. Joseph Rubu | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/terms-end-today-on-harbor-board-speculation-grows-on-posts-of-2.html | TERMS END TODAY ON HARBOR BOARD; Speculation Grows on Posts of 2 Commissioners - - Change Is Indicated | True | By Arthur H. Richter | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/part-of-phipps-estate-dedicated-as-public-garden.html | Part of Phipps Estate Dedicated as Public Garden | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/kozlov-appeals-for-amity-of-past-in-capital-he-asks-return-of.html | KOZLOV APPEALS FOR AMITY OF PAST; In Capital, He Asks Return of Wartime Comradeship -- Visits Atomic Ship | True | By Harry Schwartzspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/maltese-budget-has-deficit.html | Maltese Budget Has Deficit | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/continental-can-elects-2.html | Continental Can Elects 2 | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/japanese-regain-air-traffic-rule.html | JAPANESE REGAIN AIR TRAFFIC RULE | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/will-ruled-invalid-jewish-son-who-refused-to-divorce-catholic-wins.html | WILL RULED INVALID; Jewish Son, Who Refused to Divorce Catholic, Wins | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/thailand-bans-opium.html | Thailand Bans Opium | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/allan-c-rowe.html | ALLAN C. ROWE | True | SpecJa/to */"*he New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/basic-products-picks-high-officer.html | Basic Products Picks High Officer | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/sumerian-clay-inscriptions.html | Sumerian Clay Inscriptions | True | SAMUEL NOAH KRAMER | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/dodgers-sign-pitcher-18.html | Dodgers Sign Pitcher, 18 | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mexican-girl-19-u-s-foil-victor-pilar-roldan-triumphs-over-mrs.html | MEXICAN GIRL, 19, U. S. FOIL VICTOR; Pilar Roldan Triumphs Over Mrs. Mitchell, Defender, in Fence-Off on Coast | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/house-in-debate-on-reserves-bill.html | HOUSE IN DEBATE ON RESERVES BILL | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/civil-defense-aide-renamed.html | Civil Defense Aide Renamed | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/negro-convicted-in-rape-attempt-carolina-court-will-decide-fate-of.html | NEGRO CONVICTED IN RAPE ATTEMPT; Carolina Court Will Decide Fate of Youth and White Marine in Two Cases | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/andre-bielecki.html | ANDRE BIELECKI | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/big-day-at-lime-rock-eightrace-card-at-connecticut-track-on.html | Big Day at Lime Rock; Eight-Race Card at Connecticut Track on Saturday Draws 125 Sports Cars | True | By Frank M. Blunk | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/malayans-to-elect-parliament-aug-19.html | MALAYANS TO ELECT PARLIAMENT AUG. 19 | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/world-bank-aids-mining-in-africa-35000000-advanced-for-manganese.html | WORLD BANK AIDS MINING IN AFRICA; $35,000,000 Advanced for Manganese Development in Gabon Republic | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/states-masons-elect-master.html | State's Masons Elect Master | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/robert-b-becker-dies-exweyerhaeuser-aide-67-is-stricken-in-rail.html | ROBERT B. BECKER DIES; Ex-Weyerhaeuser Aide, 67, Is Stricken in Rail Terminal | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/western-union-raises-earnings-may-profit-1201945-as-against-742824.html | WESTERN UNION RAISES EARNINGS; May Profit $1,201,945, as Against $742,824 in '58 -- Five-Month Net Up | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/stand-of-legislators-following-will-of-majority-exactly-deemed.html | Stand of Legislators; Following Will of Majority Exactly Deemed Undesirable | True | GEORGE L. TRIGG | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/department-stores-record-best-year.html | DEPARTMENT STORES RECORD BEST YEAR | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/barrymore-memorial-400-attend-mass-for-actress-in-st-malachys-here.html | BARRYMORE MEMORIAL; 400 Attend Mass for Actress in St. Malachy's Here | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/acheson-assails-gop-on-defense-urges-7-billionayear-rise-in.html | ACHESON ASSAILS G.O.P. ON DEFENSE; Urges $7 Billion-a-Year Rise in Spending to Redress Shift in World Power | True | By Sam Pope Brewerspecial To The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/bank-advances-officer.html | Bank Advances Officer | True | | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/hoffa-is-linked-to-an-arms-plot-inquiry-told-teamster-chief-and.html | HOFFA IS LINKED TO AN ARMS PLOT; Inquiry Told Teamster Chief and Aide Offered Loan That Never Was Made | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/algerian-writer-turns-on-french-intermediary-between-paris-and.html | ALGERIAN WRITER TURNS ON FRENCH; Intermediary Between Paris and Rebels Says Army Still Dictates Policy | True | By Robert C. Dotyspecial To The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/red-china-cities-to-produce-food-big-urban-centers-will-use-annexed.html | RED CHINA CITIES TO PRODUCE FOOD; Big Urban Centers Will Use Annexed Countryside to Overcome Shortages | True | By Greg MacGregorspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/foreign-power-adds-to-board.html | Foreign Power Adds to Board | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/soviet-fair-here-draws-big-crowd-official-puts-attendance-at-40000.html | SOVIET FAIR HERE DRAWS BIG CROWD; Official Puts Attendance at 40,000 on First Day -- Exporters In for Talks SOVIET FAIR HERE DRAWS BIG CROWD | True | By Peter Kihss | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/u-s-rider-6th-in-show-steinkraus-trails-pade-of-west-germany-at.html | U. S. RIDER 6TH IN SHOW; Steinkraus Trails Pade of West Germany at Aachen | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/music-fine-mendelssohn-jeanne-mitchell-plays-concerto-at-stadium.html | Music: Fine Mendelssohn; Jeanne Mitchell Plays Concerto at Stadium | True | By John Briggs | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/plan-to-hear-rites-thwarted.html | Plan to Hear Rites Thwarted | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/city-fiscal-year-ends-with-income-far-above-hopes-sales-levy-rise.html | CITY FISCAL YEAR ENDS WITH INCOME FAR ABOVE HOPES; Sales Levy Rise Alone for Period Ended Yesterday Is Put at $12,000,000 NEW TAXES BEGIN TODAY They Include One of 10c on Cab Rides -- Taxpayer Suit to Halt Impost Fails City Completes Its Fiscal Year With Income Far Above Hopes | True | By Charles G. Bennett | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/baby-shot-at-airport-wounded-in-nurses-arms-in-idlewild-customs.html | BABY SHOT AT AIRPORT; Wounded in Nurse's Arms in Idlewild Customs Room | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/soccer-rivals-meet-tonight.html | Soccer Rivals Meet Tonight | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/indians-set-back-white-sox-31-mclish-posts-no-9.html | Indians Set Back White Sox, 3-1; McLish Posts No. 9 | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/glen-cove-seeks-slumaid-funds-40-acres-of-old-houses-will-be-razed.html | GLEN COVE SEEKS SLUM-AID FUNDS; 40 Acres of Old Houses Will Be Razed in $2,556,000 Housing-Park Plan | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/30000-job-open-on-transit-board-governor-urged-to-rename-curtayne-a.html | $30,000 JOB OPEN ON TRANSIT BOARD; Governor Urged to Rename Curtayne, a Democrat, Whose Term Expires | True | By Stanley Levey | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/copper-rebounds-by-40-to-60-points-advance-called-technical-zinc.html | COPPER REBOUNDS BY 40 TO 60 POINTS; Advance Called Technical -- Zinc and Hides Move Up -- World Sugar, Coffee Dip | True | | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/state-acts-today-in-monaghan-case-session-is-expected-to-alter.html | STATE ACTS TODAY IN MONAGHAN CASE; Session Is Expected to Alter Harness Racing Code -- Carlino Set as Speaker State Acts on Monaghan Today; Session Is Set to Pick Carlino | True | By Leo Eganspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/monzant-seeks-1960-pact.html | Monzant Seeks 1960 Pact | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/auto-insurance-up-99-in-jersey-state-permits-increases-in-liability.html | AUTO INSURANCE UP 9.9% IN JERSEY; State Permits Increases in Liability and Collision Rates Starting Today FEE IN SOME AREAS CUT Jersey Has Allowed Total Rises of 17% in 7 Years -- More Claims Are Cited | True | By George Cable Wrightspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/activities-listed-for-youngsters.html | Activities Listed For Youngsters | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/ceylon-session-opens-in-tension-parliament-convenes-amid-fears-of.html | CEYLON SESSION OPENS IN TENSION; Parliament Convenes Amid Fears of Cabinet Crisis and Continued Strike | True | By Tillman Durdinspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/paul-rogelqberg-t-dealer-dieg-operator-of-gallery-here-78-had.html | PAUL ROgElqBERG, T DEALER, DIEg; Operator of Gallery Here, 78, Had Advanced Careers of Famous French Modernists | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/decision-is-assessed-us-aides-study-high-courts-ruling-on-defense.html | DECISION IS ASSESSED; U.S. Aides Study High Court's Ruling on Defense Plants | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/new-canaan-upheld-on-rule-requiring-4acre-building-lots.html | New Canaan Upheld on Rule Requiring 4-Acre Building Lots | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/market-volume-highest-since-30-first-halfs-trading-also-was-3d.html | MARKET VOLUME HIGHEST SINCE '30; First Half's Trading Also Was 3d Largest Ever -- Average Rose 39.04 MARKET VOLUME HIGHEST SINCE '30 | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/dominican-beach-tells-fight-tale-scattered-debris-of-battle-marks.html | DOMINICAN BEACH TELLS FIGHT TALE; Scattered Debris of Battle Marks Site of Invasion -- Some Rebels Escaped | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/strike-may-halt-concrete-trucks.html | STRIKE MAY HALT CONCRETE TRUCKS | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/maryland-sells-25-million-bonds-road-issues-placed-at-cost-of-40202.html | MARYLAND SELLS 25 MILLION BONDS; Road Issues, Placed at Cost of 4.0202%, Reoffered to Yield 2.5% to 4% | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/high-court-hews-close-to-its-line-latest-decision-on-security-shows.html | HIGH COURT HEWS CLOSE TO ITS LINE; Latest Decision on Security Shows Reluctance to Pass on Constitutional Issues | True | By Anthony Lewisspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/nasser-assails-israel-on-canal-accuses-her-of-aggressive-acts-in.html | NASSER ASSAILS ISRAEL ON CANAL; Accuses Her of 'Aggressive' Acts in Chartering Ships to Sail Through Suez | True | By Richard P. Huntspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/patrick-j-fortunato.html | PATRICK J. FORTUNATO | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/the-court-on-confrontation.html | The Court on 'Confrontation' | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/parking-program-upheld-is-said-to-be-well-balanced-to-meet-citys.html | Parking Program Upheld; Is Said to Be Well Balanced to Meet City's Needs | True | RICHARD I. KAHL | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/geller-advances-in-eastern-tennis-defeats-eisenberg-in-3-sets-in.html | GELLER ADVANCES IN EASTERN TENNIS; Defeats Eisenberg in 3 Sets in Clay-Court Tourney -- Coss and Gori Gain | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/commodities-steady-mondays-index-remained-at-fridays-level-of-874.html | COMMODITIES STEADY; Monday's Index Remained at Friday's Level of 87.4 | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/miss-driscoll-engaged-to-michael-anderson-special-to-the-new-york.html | Miss Driscoll Engaged To Michael Anderson Special to The New York Times. | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/bumper-crop-of-talent-on-links-local-officials-reap-reward-in.html | Bumper Crop of Talent on Links; Local Officials Reap Reward in Harvest of Junior Stars | True | By Lincoln A. Werden | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/samuel-bell.html | SAMUEL BELL | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/new-haven-closes-commuter-division.html | NEW HAVEN CLOSES COMMUTER. DIVISION | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/texts-of-strauss-resignation-and-eisenhower-reply.html | Texts of Strauss Resignation and Eisenhower Reply | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/bolt-kills-little-leaguer.html | Bolt Kills Little Leaguer | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/advertising-underwood-is-won-by-mathes.html | Advertising Underwood Is Won by Mathes | True | By Carl Spielvogel | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/champion-paper-lists-dip-in-net-profit-164-a-share-in-year-to-march.html | CHAMPION PAPER LISTS DIP IN NET; Profit $1.64 a Share in Year to March 31, as Against $2.51 in Prior Period | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/bernard-seiel-textile-official-president-of-wholesalers-and.html | BERNARD SEIEL, TEXTILE OFFICIAL; President of Wholesalers and Exporters Here Dead -- Active in Education | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/june-flotations-below-may-level-but-total-was-above-1958-rate.html | JUNE FLOTATIONS BELOW MAY LEVEL; But Total Was Above 1958 Rate -- Industrial Issues Showed Sharp Rise | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/phils-sign-young-pitcher.html | Phils Sign Young Pitcher | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/misses-moore-hard-and-reynolds-and-senhorita-bueno-gain-at.html | Misses Moore, Hard and Reynolds and Senhorita Bueno Gain at Wimbledon; JUNIOR CHAMPION SCORES BY 6-3, 6-2 Sally Moore Triumphs Over Yola Ramirez to Advance to Tennis Semi-Finals | True | By Fred Tupperspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/plant-show-at-rockefeller-plaza.html | Plant Show at Rockefeller Plaza | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/sam-jones-of-giants-blanks-dodgers-with-onehitter-mays-clout-tops.html | Sam Jones of Giants Blanks Dodgers With One-Hitter; MAYS CLOUT TOPS LOS ANGELES, 2-0 Gilliam's Single in Eighth Inning Ruins Jones' Bid for Second No-Hitter | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/gratification-in-italy.html | Gratification in Italy | True | By Paul Hofmannspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/u-s-farm-prices-fell-1-in-month-advance-of-potatoes-partly-offset.html | U. S. FARM PRICES FELL 1% IN MONTH; Advance of Potatoes Partly Offset Declines of Wheat, Meat and Vegetables COSTS DECLINED A BIT Level of Payment for Goods and Services Eased by About a Third of 1% | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/master-furriers-name-head.html | Master Furriers Name Head | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/hidden-word-in-goya-portrait-links-him-to-duchess-of-alba.html | Hidden Word in Goya Portrait Links Him to Duchess of Alba | True | By Sanka Knox | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/25acre-nassau-tract-to-be-shop-center-site.html | 25-Acre Nassau Tract To Be Shop Center Site | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/the-little-people.html | The Little People | True | A. H. WEILER. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/state-names-unit-on-traffic-control.html | STATE NAMES UNIT ON TRAFFIC CONTROL | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/issue-marketed-for-montecatini-10000000-of-debentures-with-warrants.html | ISSUE MARKETED FOR MONTECATINI; $10,000,000 of Debentures With Warrants to Buy Shares Offered | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/reds-set-back-braves.html | Reds Set Back Braves | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/building-outlay-rises-to-record-u-s-reports-construction-spending.html | BUILDING OUTLAY RISES TO RECORD; U. S. Reports Construction Spending of 24.9 Billion in First Half of 1959 | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/inquiry-ordered-on-title-i-award-mayor-acts-on-selection-of.html | INQUIRY ORDERED ON TITLE I AWARD; Mayor Acts on Selection of Ex-Costello Associate as Sponsor of Housing Inquiry Ordered on Title I Job Given to Ex-Costello Associate | True | By Emanuel Perlmutter | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/bonds-most-treasury-securities-and-corporates-decline-changes-small.html | Bonds: Most Treasury Securities and Corporates Decline; CHANGES SMALL FOR U. S. ISSUES But Many of Them Approach Their Record Lows -- Bill Yields Advance | True | By Paul Heffernan | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/polishbulgarian-talks-end.html | Polish-Bulgarian Talks End | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/pakistani-reliance-on-u-s-aid-goes-on.html | PAKISTANI RELIANCE ON U. S. AID GOES ON | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/tigers-triumph-by-40-over-as-lary-hurls-shutout.html | Tigers Triumph by 4-0 Over A's; Lary Hurls Shutout | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/play-in-premiere-at-bermuda-fete-this-island-is-mine-by-an-american.html | PLAY IN PREMIERE AT BERMUDA FETE; ' This Island Is Mine,' by an American Resident, Offers a Story of 'The Tempest' | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/pirates-nip-phillies.html | Pirates Nip Phillies | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/carver-gets-interim-post.html | Carver Gets Interim Post | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/parents-asked-to-spot-sellers-of-fireworks.html | Parents Asked to Spot Sellers of Fireworks | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/end-of-a-sad-fiscal-year.html | End of a Sad Fiscal Year | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/lehman-cancels-appointments.html | Lehman Cancels Appointments | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/isidor-fine-80-head-of-shirt-company.html | ISIDOR FINE, 80, HEAD OF SHIRT COMPANY | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/canadas-doctors-hail-philip.html | Canada's Doctors Hail Philip | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/soviet-chess-has-prodigy.html | Soviet Chess Has Prodigy | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/l-i-town-to-teach-sea-safety.html | L. I. Town to Teach Sea Safety | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/son-to-mrs-e-tyler-welch.html | Son to Mrs. E. Tyler Welch | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/n-y-state-places-50000000-issue-funds-raised-for-schools-mental.html | N. Y. STATE PLACES $50,000,000 ISSUE; Funds Raised for Schools, Mental Institutions and Road Improvements N. Y. STATE PLACES $50,000,000 ISSUE | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/joseph-ehrbar.html | JOSEPH EHRBAR | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/educators-open-drive-for-u-s-aid-nea-to-prod-congress-for-salary.html | EDUCATORS OPEN DRIVE FOR U. S. AID; N.E.A. to Prod Congress for Salary and Building Help -- Warns of Action in '60 | True | By Leonard Buderspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/increased-telephone-charge.html | Increased Telephone Charge | True | ROBERT C. HUNSICKER | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/student-will-marry-rosetta-chiabfera.html | Student Will Marry Rosetta Chiabfera | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mrs-clci-first-with-79-leads-22-qualifiers-here-for-state-golf.html | MRS. CICI FIRST WITH 79; Leads 22 Qualifiers Here for State Golf Championship | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/usfaspinook-posts-shifted.html | USF-Aspinook Posts Shifted | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/imarcus-daly-boarmani.html | iMARCUS DALY BOARMANI | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/miss-patricia-a-cohen-i-fiancee-o-dan-grabel.html | Miss Patricia A. Cohen I Fiancee of Dan Grabel | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/knox-heirs-sell-5th-ave-building-structure-at-40th-st-was-erected.html | KNOX HEIRS SELL 5TH AVE. BUILDING; Structure at 40th St. Was Erected in 1901 -- Hotel on W. 43d St. in Deal | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/500000-from-estate-aids-catholic-hospital.html | $500,000 From Estate Aids Catholic Hospital | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mrs-goodman-duo-wins.html | Mrs. Goodman Duo Wins | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/military-leader-leaves-frondizi-argentine-secretary-of-war-resigns.html | MILITARY LEADER LEAVES FRONDIZI; Argentine Secretary of War Resigns Rather Than Face Showdown With Rebels | True | By Juan de Onisspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/morocco-gets-u-s-aid-40000000-accord-signed-for-1959-program.html | MOROCCO GETS U. S. AID; $40,000,000 Accord Signed for 1959 Program | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/warner-attacks-charge-on-reds-film-studio-head-is-second-to-deny.html | WARNER ATTACKS CHARGE ON REDS; Film Studio Head Is Second to Deny American Legion Accusation on Communists | True | By Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/congress-passes-farm-fund-bill-limits-supports-46billion-measure.html | CONGRESS PASSES FARM FUND BILL; LIMITS SUPPORTS; 4.6-Billion Measure Provides $50,000 Ceiling on Benefits but Permits Exceptions CONGRESS PASSES FARM FUND BILL | True | By William M. Blairspecial To the New York Times | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/u-s-bars-license-for-live-vaccine-burney-says-polio-findings-are.html | U. S. BARS LICENSE FOR LIVE VACCINE; Burney Says Polio Findings Are Not Complete Yet -- Urges Salk Shots | True | By Bess Furmanspecial To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/martha-smith-married-to-al_xand___e-ava.html | Martha Smith Married To al_xand?___E. ava | True | .Specl.l to The New York TIms. ] | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/moscow-demands-modern-industry-party-meeting-calls-for-end-of.html | MOSCOW DEMANDS MODERN INDUSTRY; Party Meeting Calls for End of Shortcomings -- Urges Greater Efficiency | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/city-and-state-plan-shared-school-cost.html | CITY AND STATE PLAN SHARED SCHOOL COST | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/1167-hurt-in-traffic-last-weeks-total-compares-with-1098-a-year-ago.html | 1,167 HURT IN TRAFFIC; Last Week's Total Compares With 1,098 a Year Ago | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/lawyer-will-wed-miss-adele-alper-i.html | Lawyer Will Wed Miss Adele Alper .......... i | True | Special In ThP NW Nrk Timps. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/head-of-dramatic-arts-at-columbia-retires.html | Head of Dramatic Arts At Columbia Retires | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/greenbaumpaltrowitz.html | GreenbaumPaltrowitz | True | 31cclal to The New York Times | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/son-succeeds-straus-as-wmca-president.html | Son Succeeds Straus As WMCA President | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/bonds-to-finance-wanapum-dam-to-be-offered-to-public-today.html | Bonds to Finance Wanapum Dam To Be Offered to Public Today | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/secretary-given-3-years-in-slaying.html | SECRETARY GIVEN 3 YEARS IN SLAYING | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/wide-late-rally-aids-most-grains-recovery-rapid-after-early-tumbles.html | WIDE LATE RALLY AIDS MOST GRAINS; Recovery Rapid After Early Tumbles -- Soybeans 1 1/2 c Higher to 3/4 c Lower | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/stuarts-of-winged-foot-retain-fatherson-golf-title-with-73.html | Stuarts of Winged Foot Retain Father-Son Golf Title With 73 | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/queen-mother-buys-a-wagon.html | Queen Mother Buys a 'Wagon' | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/new-haven-fare-rises-approved-for-commuters-in-westchester-new.html | New Haven Fare Rises Approved For Commuters in Westchester; NEW HAVEN RISES IN FARES BACKED | True | By Warren Weaver Jr.special To the New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/catholics-decline-bid-turn-down-invitation-to-join-in-capitol.html | CATHOLICS DECLINE BID; Turn Down Invitation to Join in Capitol Cornerstone Rite | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/carnegie-peace-fund-names-new-associate.html | Carnegie Peace Fund Names New Associate | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/child-aid-unit-to-benefit.html | Child Aid Unit to Benefit | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/bank-plans-rights-federation-and-trust-also-slates-stock-dividend.html | BANK PLANS RIGHTS; Federation and Trust Also Slates Stock Dividend | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/dalai-lamas-claim-disavowed-by-india.html | DALAI LAMA'S CLAIM DISAVOWED BY INDIA | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/beverly-louise-bettsi-betrothed-to_-_d_-j-terp.html | Beverly Louise BettsI Betrothed to __D_. j. Terp | True | .qpPelal In The New York WimPs. { | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/susan-homans-clark-heath-jr-plan-marriage-internesjohnshopkins.html | Susan Homans, Clark Heath Jr. Plan Marriage; Internes,JohnsHopkins Medical Graduates, Become Engaged | True | Special to The Nw York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/miss-talmadge-auction-held.html | Miss Talmadge Auction Held | True | Special to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/far-months-pace-gains-for-cotton-belief-in-continuation-of-high.html | FAR MONTHS PACE GAINS FOR COTTON; Belief in Continuation of High Supports Spurs Buying -- Liverpool Prices Up | True | | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-01 | 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/albert-h-simons.html | ALBERT H. SIMONS | True | SpeclaLI to The New York Times. | 1987-03-09 | RE0000329709 | RE0000329709 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/woman-is-elected-church-moderator.html | Woman Is Elected Church Moderator | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/temperatures-drop-in-west.html | Temperatures Drop in West | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/london-sale-of-29-art-works-yields-613256-for-chrysler-money-to-go.html | London Sale of 29 Art Works Yields $613,256 for Chrysler; Money to Go to His Cape Cod Museum -- Cezanne's Portrait of Wife Brings Auction's Top Figure of $112,000 | True | By Kennett Love | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/gotham-bank-director-is-elected-an-officer.html | Gotham Bank Director Is Elected an Officer | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/port-body-opens-pier-in-brooklyn-6400000-terminal-to-be.html | PORT BODY OPENS PIER IN BROOKLYN; $6,400,000 Terminal to Be Grancolombiana's Base Under 5-Year Lease | True | By Werner Bamberger | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/newburgh-opens-12day-fete.html | Newburgh Opens 12-Day Fete | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/soldier-and-bride-1959-and-1916-president-remarks-a-happy-marriage.html | Soldier and Bride: 1959 and 1916; President Remarks a Happy Marriage Grows Happier | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/duvalier-takes-senate-control-haitis-president-despite-illness.html | DUVALIER TAKES SENATE CONTROL; Haiti's President, Despite Illness, Quells a Revolt -- Rebuke to Aide Shelved | True | By Paul P. Kennedy | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/see-man-or-machine-about-a-horse-in-eire-you-can-bet-with-a-bookie.html | See Man or Machine About a Horse; In Eire You Can Bet With a Bookie or Put Coin in Slot | True | By William R. Conklin | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/city-aides-father-backs-sons-story.html | CITY AIDE'S FATHER BACKS SON'S STORY | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conferenwe on Foreign and Domestic Matters | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/carlino-is-elected-speaker-upsetting-some-traditions-carlino.html | Carlino Is Elected Speaker, Upsetting Some Traditions; CARLINO ELECTED ASSEMBLY'S HEAD | True | By Warren Weaver Jr. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/kudner-wins-arnold-cookies.html | Kudner Wins Arnold Cookies | True | By Carl Spielvogel | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/us-denies-dulles-softened-views-berding-rejects-khrushchev.html | U.S. DENIES DULLES SOFTENED VIEWS; Berding Rejects Khrushchev Statement That Secretary Wavered on Policies | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/u-s-court-orders-seizure-of-beck.html | U. S. COURT ORDERS SEIZURE OF BECK | True | | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/finns-capture-3-races-hosts-dominate-track-meet-u-s-wins-two-events.html | FINNS CAPTURE 3 RACES; Hosts Dominate Track Meet -- U. S. Wins Two Events | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/us-bomber-down-off-azores.html | U.S. Bomber Down Off Azores | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/former-air-chief-hunted-by-cubans-major-who-quit-with-attack-on.html | FORMER AIR CHIEF HUNTED BY CUBANS; Major Who Quit With Attack on Reds Called Deserter | True | By R. Hart Phillips | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/president-calls-inflation-issue-for-60-campaign-says-voters-revise.html | PRESIDENT CALLS INFLATION ISSUE FOR '60 CAMPAIGN; Says Voters Revise Thinking on Spending -- Rayburn Maps Bond Rate Action | True | By Edwin L. Dale Jr. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/fire-island-bridge-to-open-saturday.html | FIRE ISLAND BRIDGE TO OPEN SATURDAY | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/meyner-overruled-in-case-over-veto.html | MEYNER OVERRULED IN CASE OVER VETO | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/teamster-aides-linked-to-drugs-u-s-agent-says-he-bought-cocaine.html | TEAMSTER AIDES LINKED TO DRUGS; U. S. Agent Says He Bought Cocaine From One -- Land Deal Upstate Is Noted | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/freight-train-derailed-in-jersey.html | Freight Train Derailed in Jersey | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/hawkins-in-lakers-fold.html | Hawkins in Lakers' Fold | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/two-apartments-on-park-ave-sold-16story-houses-at-35th-st-go-to.html | TWO APARTMENTS ON PARK AVE. SOLD; 16-Story Houses at 35th St. Go to Investors -- West Side Co-op Planned | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/us-cool-to-shift-in-atomdata-law-state-department-disclaims-plan.html | U.S. COOL TO SHIFT IN ATOM-DATA LAW; State Department Disclaims Plan for Nuclear Sharing Despite French Bids | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/house-votes-to-equalize-level-of-bank-reserves-in-big-cities-change.html | House Votes to Equalize Level Of Bank Reserves in Big Cities; CHANGE IS VOTED IN BANK RESERVES | True | By Richard E. Mooney | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/bellanca-moves-offices.html | Bellanca Moves Offices | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/knesset-upholds-bonn-arms-sale-but-2-coalition-parties-vote-against.html | KNESSET UPHOLDS BONN ARMS SALE; But 2 Coalition Parties Vote Against It -- Ben-Gurion Will Resign Later | True | By Seth S. King | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/hospital-strike-ends-brooklyn-unit-resumes-work-today-on-court.html | HOSPITAL STRIKE ENDS; Brooklyn Unit Resumes Work Today on Court Order | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/he-takes-a-shine-to-building.html | He Takes a Shine to Building | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/every-pinball-machine-in-italy-is-outlawed.html | Every Pinball Machine In Italy Is Outlawed | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/columbus-team-to-move.html | Columbus Team to Move | True | | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/profits-of-c-o-rose-20-in-june-road-cleared-303-a-share-in-6-months.html | PROFITS OF C. & O. ROSE 20% IN JUNE; Road Cleared $3.03 a Share in 6 Months, Against $2.33 a Year Ago | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/replies-are-given-to-moses-charges-times-article-on-title-i-and.html | REPLIES ARE GIVEN TO MOSES CHARGES; Times Article on Title I and Criticism of It by City Slum Clearance Chief Cited | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/college-troupe-to-tour-pacific-11-north-carolina-actresses-to-do.html | COLLEGE TROUPE TO TOUR PACIFIC; 11 North Carolina Actresses to Do 'The Women' at Far Eastern Bases | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/role-in-much-ado-is-filled.html | Role in 'Much Ado' Is Filled | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/aide-to-herter-is-named.html | Aide to Herter Is Named | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/laver-upsets-mackay-olmedo-defeats-emerson-at-wimbledon-unseeded.html | Laver Upsets MacKay, Olmedo Defeats Emerson at Wimbledon; UNSEEDED PLAYER GAINS FINAL ROUND | True | By Fred Tupper | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/help-by-thruway-up-for-courttest-garageman-challenges-plan-that.html | HELP BY THRUWAY UP FOR COURT-TEST; Garageman Challenges Plan That Gives Stalled Cars Free Fuel and Tools | True | By Merrill Folsom | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/daniel-whalen-73-of-military-family.html | DANIEL WHALEN, 73, OF MILITARY FAMILY | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/cecelia-bergin-is-betrothed-toensign-berton-robbins-3d.html | Cecelia Bergin Is Betrothed To.Ensign Berton Robbins 3d | True | SJ,ct8.1 to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/carmen-lombardi-civil-defense-aidei.html | CARMEN LOMBARDI, . CIVIL DEFENSE AIDEI | True | SJct to The ;w York *_mes. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/suzan-r-potter-will-be-married-to-edwin-schull-daughter-ou-canal.html | Suzan R. Potter Will Be 'Married To Edwin Schull; Daughter ou Canal Zone Governor to Be Bride of Duke Graduate | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/books-and-authors.html | Books and Authors | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/auto-dealer-interest-increased-by-gmac.html | Auto Dealer Interest Increased by G.M.A.C. | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/lipscomb-signs-colts-pact.html | Lipscomb Signs Colts' Pact | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/consultant-joins-bankers.html | Consultant Joins Bankers | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/samuel-shapiro.html | SAMUEL sHA'PIRo | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/country-picnic-can-be-a-festive-delight-for-the-gourmet-burgass.html | Country Picnic Can Be a Festive Delight for the Gourmet; Burgess Meredith Earns Plaudits as Amateur Chef | True | By Craig Claiborne | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/commodities-ease-index-falls-to-871-tuesday-in-third-straight-dip.html | COMMODITIES EASE; Index Falls to 87.1 Tuesday in Third Straight Dip | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/prince-haralds-golf-first.html | Prince Harald's Golf First | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/governor-shifts-aide-promotes-terry-to-the-post-of-assistant.html | GOVERNOR SHIFTS AIDE; Promotes Terry to the Post of Assistant Secretary | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/new-raytheon-plant-transistor-production-set-for-lewiston-me.html | NEW RAYTHEON PLANT; Transistor Production Set for Lewiston, Me. | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/white-sox-surge-aids-65-victory-chicagoans-3-run-second-helps-defeat.html | WHITE SOX SURGE AIDS 6-5 VICTORY; Chicagoans' 3-Run Second Helps Defeat Indians -- Tigers Top Athletics | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/role-of-police-force.html | Role of Police Force | | THOMAS G. MORGANSEN | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/mining-men-plead-for-help-from-u-s.html | MINING MEN PLEAD FOR HELP FROM U. S. | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/crisis-in-israel.html | Crisis in Israel | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/lemnitzer-takes-oath-as-army-chief-of-staff.html | Lemnitzer Takes Oath As Army Chief of Staff | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/seasonal-decline-occurred-in-week-in-gasoline-stocks.html | Seasonal Decline Occurred in Week In Gasoline Stocks | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/turk-calls-africa-target-of-soviet-policy-session-is-warned-of.html | TURK CALLS AFRICA TARGET OF SOVIET; Policy Session Is Warned of Summit Tactics -- Allied Unity Urged | True | By Sam Pope Brewer | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/2-fires-at-astor-small-simultaneous-blazes-are-being-investigated.html | 2 FIRES AT ASTOR; Small, Simultaneous Blazes Are Being Investigated | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/missile-contracts-awarded.html | Missile Contracts Awarded | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/game-halted-twice.html | Game Halted Twice | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/g-o-p-aims-to-cut-aid-loan-fund-60-gop-aims-to-cut-loans-in-aid.html | G. O. P. Aims to Cut Aid Loan Fund 60%; G.O.P. AIMS TO CUT LOANS IN AID BILL | True | By Russel Baker | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/virginia-shutdown-official.html | Virginia Shutdown Official | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/police-shifts-outlined-new-connecticut-head-makes-organizational.html | POLICE SHIFTS OUTLINED; New Connecticut Head Makes Organizational Changes | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/mine-worker-guilty-in-operators-death.html | MINE WORKER GUILTY IN OPERATOR'S DEATH | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/american-on-atoll-to-rebut-atom-risk.html | AMERICAN ON ATOLL TO REBUT ATOM RISK | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/pennsalt-corp-votes-31-split-holders-approve-move-at-a-special.html | PENNSALT CORP. VOTES 3-1 SPLIT; Holders Approve Move at a Special Meeting -- Board Plans Rise in Dividend | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/li-schools-irked-over-austerity-taxpayers-revolt-causing-many.html | L.I. SCHOOLS IRKED OVER 'AUSTERITY'; Taxpayers' Revolt Causing Many Budget Problems and Cutting Services | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/spain-gets-a-u-s-destroyer.html | Spain Gets a U. S. Destroyer | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/john-a-norton.html | JOHN A. NORTON. | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/business-lending-eased-last-week-37-million-drop-recorded-in-total.html | BUSINESS LENDING EASED LAST WEEK; 37 Million Drop Recorded in Total Borrowings by Member Banks | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/nyu-in-square-gets-a-new-look-buildings-being-renovated-and-cleaned.html | N.Y.U. IN SQUARE GETS A NEW LOOK; Buildings Being Renovated and Cleaned Outside in a $400,000 Program | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/the-theatre-othello.html | The Theatre: 'Othello' | | By Brooks Atkinson | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/freight-hearings-set.html | Freight Hearings Set | True | | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/space-reorganization-holaday-to-devote-his-full-time-to-liaison.html | SPACE REORGANIZATION; Holaday to Devote His Full Time to Liaison Unit | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/wesson-oil-lists-rise-in-earnings-net-150-a-share-for-nine-months.html | WESSON OIL LISTS RISE IN EARNINGS; Net $1.50 a Share for Nine Months to May 31, as Against $1.28 in '58 | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/neu-and-wife-win-beat-roy-and-kramer-teams-in-playoff-on-links.html | NEU AND WIFE WIN; Beat Roy and Kramer Teams in Play-Off on Links | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/princeton-science-unit-begun.html | Princeton Science Unit Begun | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/steel-import-tonnage-in-april-hit-record-and-topped-exports-april.html | Steel Import Tonnage in April Hit Record and Topped Exports; APRIL RISE NOTED IN STEEL IMPORTS | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/regents-marks-stand-state-official-bars-changes-in-two-protested.html | REGENTS MARKS STAND; State Official Bars Changes in Two Protested Tests | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/louis-casper.html | LOUIS CASPER | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/all-cotton-eases-but-far-october-futures-move-15-points-off-to-1-up.html | ALL COTTON EASES BUT FAR OCTOBER; Futures Move 15 Points Off to 1 Up in Thin Market -- Liverpool Prices Sag | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/gorge-draper-pfiysician-dies-internist-taughtat-columbia.html | Gorge Draper, Pfiysician, Dies; Internist' Taught at Columbia | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/mack-elevates-jones.html | Mack Elevates Jones | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/circle-f-poloists-win-texans-defeat-aiken-96-in-us-20goal.html | CIRCLE F POLOISTS WIN; Texans Defeat Aiken, 9-6, in U.S. 20-Goal Semi-Finals | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/nato-group-delays-decision-on-parley.html | NATO GROUP DELAYS DECISION ON PARLEY | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/how-title-i-operates-in-acquiring-slum-land.html | How Title I Operates In Acquiring Slum Land | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/shea-declines-kefauver-offer-of-bill-to-aid-3d-major-league-mayors.html | Shea Declines Kefauver Offer Of Bill to Aid 3d Major League; Mayor's Aide Reveals Senate Hearings Were Put Off at His Request -- Frick Condemns Proposed Legislation | True | By Roscoe McGowen | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/montecatini-plans-first-u-s-factory.html | MONTECATINI PLANS FIRST U. S. FACTORY | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/fox-buys-concern-in-johannesburg-film-company-in-africa-acquired.html | FOX BUYS CONCERN IN JOHANNESBURG; Film Company in Africa Acquired for $1,125,000 -- 'Anatomy of Murder' Here | True | By Howard Thompson | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/ballets-for-children.html | BALLETS FOR CHILDREN | True | Merry-Go-Rounders Schedule Series of Free Shows | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/st-regis-paper-picks-ad-chief.html | St. Regis Paper Picks Ad Chief | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/clergymen-to-help-in-pupil-transfer.html | CLERGYMEN TO HELP IN PUPIL TRANSFER | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/conditions-on-west-side.html | Conditions on West Side | True | FREDRIC NEUMARK | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/steinkraus-is-victor-connecticut-horseman-takes-jumping-event-at.html | STEINKRAUS IS VICTOR; Connecticut Horseman Takes Jumping Event at Aachen | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/big-dnieper-power-dam-rises-on-site-of-former-cossack-camp.html | Big Dnieper Power Dam Rises On Site of Former Cossack Camp; Residents of Zaporozhe Proud of Stormy Origins -- Now Make Steel and Aluminum | True | By Osgood Caruthers | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/2-in-jewelry-union-indicted-in-thefts.html | 2 IN JEWELRY UNION INDICTED IN THEFTS | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/i-nirs-b-l-brandt-has-son.html | i Nfrs. B. L. Brandt Has Son | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/tigers-sign-buffalo-schoolboy.html | Tigers Sign Buffalo Schoolboy | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/sawyer-is-stopped-by-stitch-in-first.html | SAWYER IS STOPPED BY STITCH IN FIRST | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/sas-mitchell-and-an-architect-to-marry-in-fall-57-smith-alumna-is.html | .Sa-S. Mitchell. 'And an Architect To Marry in Fall; ' 57. Smith Alumna. IS Betrothed to Jacek yon Henneberg' | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/kolowrat-of-yale-takes-epee-crown.html | KOLOWRAT OF YALE TAKES EPEE CROWN | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/u-s-pays-340000-in-inventors-suit-physicist-wins-long-fight-his.html | U. S. PAYS $340,000 IN INVENTOR'S SUIT; Physicist Wins Long Fight -- His System, Still Used, Foils Enemy Radar | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/4acre-zoning-fought-appeal-to-us-supreme-court-planned-in-new.html | 4-ACRE ZONING FOUGHT; Appeal to U.S. Supreme Court Planned in New Canaan Case | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/research-aide-named-boeing-vice-president.html | Research Aide Named Boeing vice President | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/berry-h-home-63-a-court-reporteri.html | BERRY H. HORNE, 63, A COURT REPORTERi | True | Special to The New Yorl Tlme.. I | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/glove-makers-wages-rise.html | Glove Makers' Wages Rise. | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/russian-reports-big-tu114-output-designer-of-huge-airliner-says-12.html | RUSSIAN REPORTS BIG TU-114 OUTPUT; Designer of Huge Airliner Says 12 to 15 Are Ready -- Regular Service Due | True | BY Richard Witkin | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/board-member-named-by-union-cold-storage.html | Board Member Named By Union Cold Storage | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/von-bothmer-gets-new-museum-post.html | VON BOTHMER GETS NEW MUSEUM POST | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/patrolman-is-accused-charged-with-shooting-man-while-trying-to.html | PATROLMAN IS ACCUSED; Charged With Shooting Man While Trying to Collect Bet | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/emergency-medical-aid.html | Emergency Medical Aid | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/scientists-hope-to-orbit-clock-test-with-atomic-device-is-expected.html | SCIENTISTS HOPE TO ORBIT CLOCK; Test With Atomic Device Is Expected to Provide Check of Relativity Theory | True | By Robert K. Plumb | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/air-force-seeks-additional-nurses.html | Air Force Seeks Additional Nurses | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/atom-plane-cost-put-at-10-billion-dr-york-gives-house-unit-estimate.html | ATOM PLANE COST PUT AT 10 BILLION; Dr. York Gives House Unit Estimate -- Senators Vote Nuclear Carrier Funds | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/4-believed-killed-in-ohio-air-crash.html | 4 BELIEVED KILLED IN OHIO AIR CRASH | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/title-i-slum-clearance-proves-spur-to-cooperative-housing-in-city.html | Title I Slum Clearance Proves Spur to Cooperative Housing in City; DEVELOPERS USE U. S. AND STATE AID | True | By Wayne Phillips | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/rate-on-tax-bills-sets-2year-peak-3-billion-u-s-issue-is-sold-at.html | RATE ON TAX BILLS SETS 2-YEAR PEAK; 3 Billion U. S. Issue Is Sold at Prices Averaging a Yield of 4.075% | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/court-stays-sun-oil-injunction-bars-accords-with-service-stations.html | COURT STAYS SUN OIL; Injunction Bars Accords With Service Stations | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/tornado-strikes-selma-ala.html | Tornado Strikes Selma, Ala. | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/scare-kills-boy-injures-another.html | SCARE KILLS BOY, INJURES ANOTHER | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/music-puccini-concert-licia-albanese-tucker-sing-at-lewisohn.html | Music: Puccini Concert; Licia Albanese, Tucker Sing at Lewisohn | True | By John Briggs | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/alfred-mc0ker-0f-w0r-diesat-72-former-president-and-board.html | ALFRED MC0KER 0F W0R DIESAT 72; Former President and Board *Chaiman'--.Dgvised* 'St!nt to Promote Radio Field | True | Special to T'nu l'e! 'ork Tl!mel. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/in-the-nation-a-congenital-builtin-mutual-opposition.html | In The Nation; ' A Congenital, Built-In, Mutual Opposition' | True | By Arthur Krock | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/heavy-traffic-expected-over-long-holiday-seasonable-weather-due-on.html | Heavy Traffic Expected Over Long Holiday; Seasonable Weather Due on Week-end -- Bottlenecks Listed | True | By Bernard Stengren | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/senators-halt-red-sox-41.html | Senators Halt Red Sox, 4 -- 1 | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/u-s-marksmen-lead-finish-1-2-3-in-rapidfire-pistol-at-oslo.html | U. S. MARKSMEN LEAD; Finish 1, 2, 3, in Rapid-Fire Pistol at Oslo Tournament | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/rabbis-planning-center-in-israel-orthodox-group-envisions.html | RABBIS PLANNING CENTER IN ISRAEL; Orthodox Group Envisions Institution as 'Cultural Bridge' to the U. S. | True | By Irving Spiegel | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/screen-a-double-bill-watusi-arrives-with-the-mysterians.html | Screen: A Double Bill; ' Watusi' Arrives With 'The Mysterians' | True | H. H. T. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/stopgap-measure-signed.html | Stopgap Measure Signed | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/jersey-official-sworn-dr-r-p-kandle-takes-office-as-health.html | JERSEY OFFICIAL SWORN; Dr. R. P. Kandle Takes Office] as Health Commissioner | True | Special to The New York Tlmes. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/bache-opens-office-in-west-germany.html | BACHE OPENS OFFICE IN WEST GERMANY | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/miss-valerio-brussel-married-at-columbia.html | Miss Valerio Brussel Married at Columbia | True | | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/pier-board-halts-hearing-for-ten-will-examine-two-rulings-by.html | PIER BOARD HALTS HEARING FOR TEN; Will Examine Two Rulings by Officer in Conspiracy Case Against Dockers | True | By Jacques Nevard | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/a-short-session.html | A Short Session | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/dunes-bill-rejected-senate-panel-rejects-move-to-preserve-indiana.html | DUNES BILL REJECTED; Senate Panel Rejects Move to Preserve Indiana Tract | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/terry-of-yankees-hurls-fourhitter-and-drops-orioles-to-second.html | Terry of Yankees Hurls Four-Hitter and Drops Orioles to Second Division; HOME RUNS HELP BOMBERS WIN, 4-0 | True | By John Drebinger | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/f-b-i-unit-35-years-old.html | F. B. I. Unit 35 Years Old | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/uewenhan-1953-debutante-is-future-bride-engaged-to-john-j-w-alden-a.html | Uewen-Han, 19.53 Debutante, Is Future Bride; Engaged to John J. W. Alden, a Graduate of Harv. and Divinity | True | -gecial to The New York 'limes. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/ailing-skipper-here.html | Ailing Skipper Here | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/rye-and-soybeans-take-sharp-drop-only-wheat-withstands-the-pressure.html | RYE AND SOYBEANS TAKE SHARP DROP; Only Wheat Withstands the Pressure, Which Is Laid to Bearish Outlook | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/6-nations-draw-line-on-a-common-inch.html | 6 Nations Draw Line On a Common Inch | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/london-market-in-a-slight-rise-industrial-stock-index-up-13-points.html | LONDON MARKET IN A SLIGHT RISE; Industrial Stock Index Up 1.3 Points -- Stores and Shipping Strong | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/herbert-herrmann.html | HERBERT HERRMANN | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/moves-are-mixed-for-world-sugar-report-that-cuba-will-end-sales-on.html | MOVES ARE MIXED FOR WORLD SUGAR; Report That Cuba Will End Sales on Global Market Bolsters Near Options | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/us-to-renew-help-to-nasser-regime-first-technicalaid-pact-since.html | U.S. TO RENEW HELP TO NASSER REGIME; First Technical-Aid Pact Since Suez Crisis Signed -- Total Put at $8,000,000 | True | By Richard P. Hunt | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/boston-maine-sells-notes.html | Boston & Maine Sells Notes | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/alitalia-traffic-up.html | Alitalia Traffic Up | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/inquiry-hears-wicks-former-state-senator-called-by-kickback.html | INQUIRY HEARS WICKS; Former State Senator Called by Kickback Investigators | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/five-in-caesar-cast-named.html | Five in 'Caesar' Cast Named | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/printers-reject-contract-offer-unofficial-returns-in-vote-bar.html | PRINTERS REJECT CONTRACT OFFER; Unofficial Returns in Vote Bar Publishers' Pact -Union Chiefs to Meet | True | By Russell Porter | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/new-counsel-is-chosen-by-u-s-rubber-co.html | New Counsel Is Chosen By U. S. Rubber Co. | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/cabbies-find-tips-cut-as-10c-tax-begins-cabbies-complain-as-10c-tax.html | Cabbies Find Tips Cut as 10c Tax Begins; CABBIES COMPLAIN AS 10C TAX BEGINS | True | By Robert Alden | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/eisenhower-comments.html | Eisenhower Comments | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/thos-m-bohen-retiring.html | Thos. M. Bohen Retiring | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/liberals-choose-man-hogan-backs-party-endorses-sarafite-for-bench.html | LIBERALS CHOOSE MAN HOGAN BACKS; Party Endorses Sarafite for Bench After Hearing Prosecutor's Plea | True | By Emanuel Perlmutter | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/luebke-elected-bonn-president-christian-democrat-named-on-2d-ballot.html | LUEBKE ELECTED BONN PRESIDENT; Christian Democrat Named on 2d Ballot in Berlin -- A Victory for Adenauer | True | By Sydney Gruson | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/bulgars-map-reform-to-combine-parttime-work-with-normal-education.html | BULGARS MAP REFORM; To Combine Part-Time Work With Normal Education | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/i-arnolbkruckiffa1v-cofounder-of-ivs.html | I ARNOLB.KRUCKIffA1V ] CO.FOUNDER OF i.]V.S. | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/new-emerson-tv-runs-on-batteries.html | NEW EMERSON TV RUNS ON BATTERIES | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/house-hunting-goes-on-sunday-ban-on-realty-sales-upset-in-port.html | HOUSE HUNTING GOES ON; Sunday Ban on Realty Sales Upset in Port Washington | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/migrant-dies-in-truck-crash.html | Migrant Dies in Truck Crash | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/drop-in-net-posted-by-utility-system.html | DROP IN NET POSTED BY UTILITY SYSTEM | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/admiral-w_-fdietrich-guadalcanal-hero-dies-at-65-holder-of-navy.html | ADMIRAL W_,F-DIETRICH{; Guadalcanal Hero Dies at 65{ Holder of Navy Cross { 1. | True | Special to The New York Times. { | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/norwalk-high-names-coach.html | Norwalk High Names Coach | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/eisenhower-vows-neutrality-on-60-also-denies-nixon-trip-has.html | EISENHOWER VOWS NEUTRALITY ON '60; Also Denies Nixon Trip Has Political Implications | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/inventory-growth-expected-to-ease.html | INVENTORY GROWTH EXPECTED TO EASE | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/treasurer-promoted-by-masseyferguson.html | Treasurer Promoted By Massey-Ferguson | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/autolite-to-sell-stock-in-crane-co.html | AUTO-LITE TO SELL STOCK IN CRANE CO. | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/crowley-home-after-acquittal.html | Crowley Home After Acquittal | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/baltimore-gets-fiscal-chief.html | Baltimore Gets Fiscal Chief | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/birth-control-talk-approved-for-bbc.html | BIRTH CONTROL TALK APPROVED FOR B.B.C. | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/nascongelos-77-1-philosopherter-dis-of-heart-attaoksought.html | NASCONGELOS, 77, ,1; Philosopher'ter Dis ,of Heart 'Attaok--Sought Presidency-of. Rep_uhli{, | True | I sp,ceaz to be few'Yo',-ln*, .... 'l | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/cars-must-dim-lights-on-overtaking-others.html | Cars Must Dim Lights On Overtaking Others | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/us-employes-down-by-2178.html | U.S. Employes Down by 2,178 | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/veterans-of-3-wars-to-meet.html | Veterans of 3 Wars to Meet | True | | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/stickley-shares-british-open-lead-he-and-bullock-get-68s-in-first.html | STICKLEY SHARES BRITISH OPEN LEAD; He and Bullock Get 68's in First Round Before High Winds Hit Golf Course | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/building-permits-up-in-may.html | Building Permits Up in May | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/modest-presidentelect-heinrich-luebke.html | Modest President-Elect; Heinrich Luebke | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/justice-resigns-to-aid-tammany-mulcahys-departure-from-city-court.html | JUSTICE RESIGNS TO AID TAMMANY; Mulcahy's Departure From City Court Will Let Party Mend Harlem Fences | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/boston-golfers-score-take-junior-girls-intercity-championship-first.html | BOSTON GOLFERS SCORE; Take Junior Girls' Intercity Championship First Time | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/boy-14-said-to-admit-killing-7yearold-child-in-tenement.html | Boy, 14, Said to Admit Killing 7-Year-Old Child in Tenement | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/sam-jones-insists-his-1hitter-was-nohitter.html | Sam Jones Insists His 1-Hitter Was No-Hitter | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/colombian-flood-dead-at-153.html | Colombian Flood Dead at 153 | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/sports-of-the-times-pitch-and-putt.html | Sports of The Times; Pitch and Putt | True | By Arthur Daley | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/panama-canal-sets-a-traffic-record-liberte-brings-in-ailing-collier.html | Panama Canal Sets a Traffic Record -- Liberte Brings in Ailing Collier Skipper | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/to-study-blue-cross-rates-reconsideration-of-contract-as-to-cost.html | To Study Blue Cross Rates; Reconsideration of Contract as to Cost and Benefits Is Urged | True | ETHEL E. WORTIS | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/mayor-chides-title-i-body-bars-architect-in-scandal-dissatisfied.html | Mayor Chides Title I Body; Bars Architect in Scandal; 'Dissatisfied' With Check on Former Associate of Costello -- A Sponsor of Manhattantown Is Blacklisted | True | By Charles Grutzner | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/advisers-to-mutual-funds-chosen-advisers-picked-by-mutual-funds.html | Advisers to Mutual Funds Chosen; ADVISERS PICKED BY MUTUAL FUNDS | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/specialist-in-furs-puts-life-of-mink-at-8-to-10-years.html | Specialist in Furs Puts Life of Mink At 8 to 10 Years | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/sidelights-invisible-trade-real-in-britain.html | Sidelights; Invisible Trade Real in Britain | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/guild-to-import-british-comedy-the-grass-is-greener-to-open-here-in.html | GUILD TO IMPORT BRITISH COMEDY; ' The Grass Is Greener' to Open Here in Late Fall -- 'Guys and Dolls' Slated | True | By Sam Zolotow | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/bryn-mawr-gifts-reported.html | Bryn Mawr Gifts Reported | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/integration-campaign-in-nea-falters-after-new-york-vote.html | Integration Campaign in N.E.A. Falters After New York Vote | True | By Leonard Buder | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/dane-heads-nato-air-group.html | Dane Heads NATO Air Group | True | | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/stocks-set-high-in-wide-advance-industrials-soar-by-95-and-combined.html | STOCKS SET HIGH IN WIDE ADVANCE; Industrials Soar by 9.5 and Combined Average 5.06, but Volume Declines | True | By Burton Crane | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/bank-of-america-raises-earnings-first-halfs-profit-up-8-reports.html | BANK OF AMERICA RAISES EARNINGS; First Half's Profit Up 8% -- Reports Reflect Climbing Interest Rates, Loans | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/a-h-compton-surgery-physicist-in-good-condition-after-operation-on.html | A. H. COMPTON SURGERY; Physicist in Good Condition After Operation on Aorta | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/dunnemartin.html | Dunne--Martin | True | SD..Ial to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/women-gaining-as-dog-handlers-mrs-hardy-among-ace-distaff-pros.html | Women Gaining as Dog Handlers; Mrs. Hardy, Among Ace Distaff Pros, Keeping Busy | True | By Walter R. Fletcher | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/speaker-carlino.html | Speaker Carlino | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/aleaxander-to-head-rutgers-governors.html | Aleaxander to head Rutgers Governors | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/fined-for-contempt-edward-hintz-jailed-for-role-in-theft-defied.html | FINED FOR CONTEMPT; Edward Hintz, Jailed for Role in Theft, Defied Congress | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/congress-passes-2-big-money-bills.html | CONGRESS PASSES 2 BIG MONEY BILLS | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/sukarno-to-decree-1945-constitution.html | SUKARNO TO DECREE 1945 CONSTITUTION | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/khrushchev-was-rough-in-talks-with-harriman-khrushchev-firm-in.html | Khrushchev Was 'Rough' In Talks With Harriman; KHRUSHCHEV FIRM IN HARRIMAN TALK | True | By Harry Schwartz | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/belgium-is-spurred-on-congo-selfrule.html | BELGIUM IS SPURRED ON CONGO SELF-RULE | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/two-quit-whaling-pact.html | Two Quit Whaling Pact | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/cubs-rally-nips-cardinals-by-65-chicago-ties-with-4-in-8th-and.html | CUBS' RALLY NIPS CARDINALS BY 6-5; Chicago Ties With 4 in 8th and Triumphs on Single by Thomson in 9th | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/40family-house-in-brooklyn-deal-apartment-on-ocean-pkwy-in-quick.html | 40-FAMILY HOUSE IN BROOKLYN DEAL; Apartment on Ocean Pkwy. in Quick Resale -- 2 Bay Pkwy. Taxpayers Sold | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/life-term-upheld-for-brinks-bandits.html | LIFE TERM UPHELD FOR BRINK'S BANDITS | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/oconnell-joins-utility.html | O'Connell Joins Utility | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/travelers-aid-to-be-assisted-by-fete-sept-16-half-moon-ball-to-note.html | Travelers Aid To Be Assisted By Fete Sept. 16; Half Moon Ball to Note 350th Anniversary of Henry Hudson Voyage | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/fanfare-to-open-a-concert-series-trumpets-will-be-blown-atop.html | FANFARE TO OPEN A CONCERT SERIES; Trumpets Will Be Blown Atop Washington Square Arch Aug. 3 in WNYC Program | True | | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/r-c-schindler-detectives-dies-had-worked-on-oakes-case-and-other.html | R. C. SCHINDLER, DETECTIVES, DIES; Had Worked on Oakes Case and Other Noted Mysteries -- 53 Years in Field | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/conley-of-phillies-blanks-pirates-10.html | CONLEY OF PHILLIES BLANKS PIRATES, 1-0 | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/early-parole-set-convict-who-testified-against-genovese-to-be-freed.html | EARLY PAROLE SET; Convict Who Testified Against Genovese to Be Freed | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/u-s-trucking-promotes-aide.html | U. S. Trucking Promotes Aide | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/death-of-jimenes-denied.html | Death of Jimenes Denied | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/lions-convention-hears-plea-to-u-s-to-talk-to-soviet.html | Lions Convention Hears Plea to U. S. To Talk to Soviet | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/heburt-a-spaeth.html | HE,BuRT A. SPAETH | True | SJct to The ;w York "_mes. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/secret-manager-receives-2-years-gabriel-genovese-sentenced-to.html | SECRET MANAGER RECEIVES 2 YEARS; Gabriel Genovese Sentenced to Maximum Term for Undercover Ring Role | True | By Jack Roth | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/woman-turns-hobby-of-plumbing-into-job.html | Woman Turns Hobby Of Plumbing Into Job | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/servicemens-club-to-note-40th-year.html | Servicemen's Club To Note 40th Year | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/status-of-soviet-jews-survey-quoted-on-suppression-and.html | Status of Soviet Jews; Survey Quoted on Suppression and Discriminatory Practices | True | DONALD HARRINGTON | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/columbia-gas-unit-picks-head.html | Columbia Gas Unit Picks Head | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/lazare-sam1nsky-cooser-isdei-music-director-emeritus-of-temple.html | LAZARE SAM1NSKY,[ COOSER, ISDEI; Music Director Emeritus of Temple Emanu-El Wrote Ballets, Orchestral Wort {s | True | SectILI to l'le t'ew Yrk Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/argentine-war-post-to-retired-general.html | ARGENTINE WAR POST TO RETIRED GENERAL | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/industry-to-rise-on-staten-island-building-material-plant-is-first.html | INDUSTRY TO RISE ON STATEN ISLAND; Building Material Plant Is First in 'Park' -- 198-Unit Apartments Set Near By | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/s-e-c-registrations.html | S. E. C. REGISTRATIONS | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/wealthy-kansan-dies-in-car-crash-r-h-garvey-owned-grain-storage.html | WEALTHY KANSAN DIES IN CAR CRASH; R. H. Garvey Owned Grain Storage Facilities, Farms and Many Oil Wells | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/big-stores-here-show-sales-rise-junes-advance-over-1958-month.html | BIG STORES HERE SHOW SALES RISE; June's Advance Over 1958 Month Averages 7-8% -- No Dips Noted | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/president-favors-art-liked-by-u-s-gives-view-on-works-sent-to.html | PRESIDENT FAVORS ART LIKED BY U. S.; Gives View on Works Sent to Moscow Exhibition -- Calls One 'Lampoon' | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/workers-for-bases-u-s-base-workers.html | WORKERS FOR BASES U. S. BASE WORKERS | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/nuclear-parley-is-in-second-year-delegates-of-three-powers-mark.html | NUCLEAR PARLEY IS IN SECOND YEAR; Delegates of Three Powers Mark Anniversary With Expressions of Hope | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/michael-caroes-have-son.html | Michael Caroes Have Son | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/dominicans-hunt-rebel-survivors-band-of-20-invaders-eluding-troops.html | DOMINICANS HUNT REBEL SURVIVORS; Band of 20 Invaders Eluding Troops and Peasants in Wooded Mountain Area | True | By Tad Szulc | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/de-gaulle-accepts-queens-bid.html | De Gaulle Accepts Queen's Bid | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/cedar-brook-takes-shelvin-ycaza-wins-on-5-seven-corners-2d-in.html | Cedar Brook Takes Shevlin; Ycaza Wins on 5; SEVEN CORNERS 2D IN BELMONT RACE | True | By Louis Effrat | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/power-production-soars-to-new-high.html | POWER PRODUCTION SOARS TO NEW HIGH | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/wildcat-strikes-mar-steel-truce-union-orders-30000-back-to-work.html | WILDCAT STRIKES MAR STEEL TRUCE; Union Orders 30,000 Back to Work After Walkouts Delay Contract Talks | True | By A. H. Raskin | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/humphrey-at-refugee-meeting-asks-use-of-food-as-policy-tool.html | Humphrey, at Refugee Meeting, Asks Use of Food as Policy Tool | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/thrift-units-to-pay-45-in-san-diego.html | THRIFT UNITS TO PAY 4.5% IN SAN DIEGO | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/the-proceedings-in-washingtoni.html | The Proceedings[ In Washington.I | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/bowery-bank-promotes-two.html | Bowery Bank Promotes Two | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/eagles-trade-end-to-giants.html | Eagles Trade End to Giants | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/bloomfield-college-picks-clee.html | Bloomfield College Picks Clee | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/for-women-girls.html | For Women, Girls | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/us-mails-3000-checks-but-they-go-for-naught.html | U.S. Mails 3,000 Checks But They Go for Naught | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/ford-fund-helps-teacher-training-6317000-granted-to-ten-colleges.html | FORD FUND HELPS TEACHER TRAINING; $6,317,000 Granted to Ten Colleges and Universities -- Other Gifts Dispensed | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/thalia-hanover-wins-23122-trot-lulu-hanover-is-second-in-hudson.html | THALIA HANOVER WINS $23,122 TROT; Lulu Hanover Is Second in Hudson Filly Futurity at Yonkers Before 22,414 | True | By Deane McGowen | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/mrs-center-wed-to-william-kopper.html | Mrs. Center Wed To William Kopper | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/kelly-and-mance-golf-partners-for-first-time-triumph-at-darien-card.html | Kelly and Mance, Golf Partners for First Time, Triumph at Darien; CARD OF 67 GAINS 2-STROKE VICTORY | True | By Lincoln A. Werden | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/new-office-center-planned-in-queens.html | NEW OFFICE CENTER PLANNED IN QUEENS | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/gov-long-suffers-a-heart-seizure-gov-long-suffers-a-heart-attack.html | Gov. Long Suffers A Heart Seizure; GOV. LONG SUFFERS A HEART ATTACK | True | By Claude Sitton | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/faubus-to-appeal-ruling.html | Faubus to Appeal Ruling | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/houston-schools-given-a-deadline-court-orders-an-integration-plan.html | HOUSTON SCHOOLS GIVEN A DEADLINE; Court Orders an Integration Plan by Aug. 17 -- Faubus to Appeal Arkansas Ruling | True | | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/jcapt-grant-r-lasher.html | JCAPT. GRANT R. LASHER | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/vatican-rebuts-critics-newspaper-reiterates-plea-for-racial.html | VATICAN REBUTS CRITICS; Newspaper Reiterates Plea for Racial Equality | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/rapid-and-napoli-play-a-placid-tie-only-one-chair-is-thrown-in-1to1.html | RAPID AND NAPOLI PLAY A PLACID TIE; Only One Chair Is Thrown in 1-to-1 Soccer Deadlock at Ebbets Field | True | By Joseph M. Sheehan | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/taiwan-inducts-staff-chief.html | Taiwan Inducts Staff Chief | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/shares-on-market-of-computer-maker.html | SHARES ON MARKET OF COMPUTER MAKER | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/3-pacifists-arrested-men-held-after-attempting-to-enter-missile.html | 3 PACIFISTS ARRESTED; Men Held After Attempting to Enter Missile Base | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/son-to-mrs-c-s-sperryi.html | Son to Mrs. c. s. SperryI | True | SI>eclal to The New York Times. I | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/carlsson-takes-race-us-man-wins-400meter-run-in-0459-at-cologne.html | CARLSSON TAKES RACE; U.S. Man Wins 400-Meter Run in 0:45.9 at Cologne | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/concrete-mixing-halted-by-strike-walkout-of-1200-drivers-stops-work.html | CONCRETE MIXING HALTED BY STRIKE; Walkout of 1,200 Drivers Stops Work Here and on L. I. -- Mediators to Act | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/erroll-flynn-sued-by-wife.html | Erroll Flynn Sued by Wife | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/brith-abraham-elects-banker-grand-master.html | Brith Abraham Elects Banker Grand Master | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/germanys-new-president.html | Germany's New President | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/rio-halls-us-musicians-national-symphony-takes-7-curtain-calls.html | RIO HALLS U.S. MUSICIANS; National Symphony Takes 7, Curtain Calls Before 2,000 | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/kozlov-confers-with-eisenhower-on-berlin-crisis-summit-also.html | KOZLOV CONFERS WITH EISENHOWER ON BERLIN CRISIS; Summit Also Discussed -- Positions Are Unchanged in 70-Minute Meeting | True | By William J. Jorden | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/orchestra-names-manager.html | Orchestra Names Manager | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/nigeria-issues-new-money.html | Nigeria Issues New Money | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/tv-pupils-excel-others-in-city-in-controlled-mathematics-test.html | TV Pupils Excel Others in City In Controlled Mathematics Test | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/world-court-ruling-on-suez-freighter-urged-by-un-head.html | World Court Ruling On Suez Freighter Urged by U.N. Head | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/legislature-ends-monaghans-rule-of-harness-races-rockefeller-signs.html | LEGISLATURE ENDS MONAGHAN'S RULE OF HARNESS RACES; Rockefeller Signs Measure Creating 3-Member Panel to Take Over Duties | True | By Leo Egan | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/erie-and-d-l-w-file-merger-plan.html | ERIE AND D., L. & W. FILE MERGER PLAN | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/italian-reds-see-favorable-trend-plan-a-distinct-way-toward.html | ITALIAN REDS SEE FAVORABLE TREND; Plan a Distinct 'Way Toward Socialism' and Drive to Conquer Middle Classes | True | By Paul Hofmann | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/rumanian-student-flees.html | Rumanian Student Flees | | | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/train-blast-toll-now-20.html | Train Blast Toll Now 20 | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/queen-hails-canada-on-dominion-day.html | QUEEN HAILS CANADA ON DOMINION DAY | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/wood-field-and-stream-cruising-from-montauk-to-block-island-for.html | Wood, Field and Stream; Cruising From Montauk to Block Island for Coffee Wasn't Part of the Plan | True | By Michael Strauss | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/prospective-vacationers-can-now-rent-baggage.html | Prospective Vacationers Can Now Rent Baggage | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/4-barge-concerns-halt-operations-lines-are-deadlocked-with-3-unions.html | 4 BARGE CONCERNS HALT OPERATIONS; Lines Are Deadlocked With 3 Unions on New Contract -- 1,000 Men Affected | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/concern-to-make-live-polio-doses-lederle-indicates-tests-in-costa.html | CONCERN TO MAKE LIVE POLIO DOSES; Lederle Indicates Tests in Costa Rica May Pave Way for U. S. Licensing | True | By John A. Osmundsen | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/algeria-move-voted-asianafrican-group-plans-u-n-agenda-item.html | ALGERIA MOVE VOTED; Asian-African Group Plans U. N. Agenda Item | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/u-n-chief-assailed-lebanon-rejects-his-report-on-palestinian.html | U. N. CHIEF ASSAILED; Lebanon Rejects His Report on Palestinian Refugees | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/poles-beat-u-s-matmen.html | Poles Beat U. S. Matmen | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/daylight-time-in-illinois.html | Daylight Time in Illinois | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/style-show-sro-at-soviet-exhibit-sputnik-models-prove-poor-match.html | STYLE SHOW S.R.O. AT SOVIET EXHIBIT; Sputnik Models Prove Poor Match for Fashion Models in Attracting Crowds | True | By Murray Illson | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/june-blood-gifts-11561-pints-collected-herecontributions-today-set.html | JUNE BLOOD GIFTS; 11,561 Pints Collected Here-Contributions Today Set | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/leichtlevine.html | LeichtLevine | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/inflation-policies-exhibit-b.html | Inflation Policies: 'Exhibit B' | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/first-cash-register-in-museum-smithsonian-is-given-the-early-device.html | First Cash Register in Museum; Smithsonian Is Given the Early Device of James Ritty | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/us-base-dismissal-protested.html | U.S. Base Dismissal Protested | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/new-latin-refinery-esso-proposes-an-8000000-facility-in-nicaragua.html | NEW LATIN REFINERY; Esso Proposes an $8,000,000 Facility in Nicaragua. | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/mutual-network-3-million-in-debt-files-petition-in-us-court-seeking.html | MUTUAL NETWORK 3 MILLION IN DEBT; Files Petition in U.S. Court Seeking Settlement While Continuing in Control | True | By Val Adams | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/murphypugsley.html | MurphyPugsley | True | Spe<dal to *Ibe New York Imes. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/brazilians-seek-submarine.html | Brazilians Seek Submarine | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/bank-makes-2-bids-on-oshkosh-issue-tenders-equal-36372-and-35217.html | BANK MAKES 2 BIDS ON OSHKOSH ISSUE; Tenders Equal 3.6372 and 3.5217% Interest Costs, According to Maturity | True | | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/reds-buy-willie-jones.html | Reds Buy Willie Jones | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/president-named-by-film-company-republic-pictures-elects-carter.html | PRESIDENT NAMED BY FILM COMPANY; Republic Pictures Elects Carter, Reports He Has Acquired Stock | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/ernie-banks-is-divorced.html | Ernie Banks Is Divorced | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/agent-for-2-harlem-tenements-is-fined-75-for-99-violations.html | Agent for 2 Harlem Tenements Is Fined $75 for 99 Violations | True | By Edith Evans Asbury | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/mrs-curran-jr-has-child.html | Mrs. Curran Jr. Has Child | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/no-new-envoy-funds-plan-to-raise-ambassadors-expense-accounts-dies.html | NO NEW ENVOY FUNDS; Plan to Raise Ambassadors' Expense Accounts Dies | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/canadian-national.html | CANADIAN NATIONAL | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/sec-files-action-in-oil-stock-case.html | S.E.C. FILES ACTION IN OIL STOCK CASE | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/f-c-c-ruling-scored-butler-and-stanton-attack-its-equal-time.html | F. C. C. RULING SCORED; Butler and Stanton Attack Its Equal Time Provision | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/monica-brown-engaged.html | Monica Brown Engaged | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/wage-rise-averts-green-bus-strike.html | WAGE RISE AVERTS GREEN BUS STRIKE | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/gordon-quits-a-v-roe-irreconcilable-conflict-cited-in-presidents.html | GORDON QUITS A. V. ROE; ' Irreconcilable' Conflict Cited in President's Resignation | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/social-work-alumni-elect.html | Social Work Alumni Elect | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/sara-j-simon-bride-of-teacher-in-denver.html | Sara J. Simon Bride Of Teacher in Denver | True | Special to The New York. Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/harvard-wins-but-andover-is-defeated-in-henley-rowing-four-u-s.html | Harvard Wins but Andover Is Defeated in Henley Rowing. FOUR U. S. CREWS TRIUMPH IN HEATS | True | By Thomas P. Ronan | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/us-aide-rejoining-harvard.html | U.S. Aide Rejoining Harvard | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/union-label-sewn-into-first-blouse.html | UNION LABEL SEWN INTO FIRST BLOUSE | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/earthquake-hits-st-thomas.html | Earthquake Hits St. Thomas | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/joseph-goldstin.html | JOSEPH GOLDST'IN | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/miss-susan-haigh-prospective-bride.html | Miss Susan Haigh , prospective Bride | True | edal to The New York TImem. I | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/curb-on-parliament-is-upheld-in-france.html | CURB ON PARLIAMENT IS UPHELD IN FRANCE | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/czechs-produce-beatnik-crop-prague-cafes-flourish-on-jazz.html | Czechs Produce Beatnik Crop; Prague Cafes Flourish on Jazz | True | By M. S. Handler | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/bonds-treasury-securities-slide-again-corporates-firm-24-issues-of.html | Bonds: Treasury Securities Slide Again; Corporates Firm; 24 ISSUES OF U. S. TOP 4 1/4% YIELDS | True | By Paul Heffernan | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/rubell-defeats-ball-gains-in-eastern-claycourt-play-gottlieb-victor.html | RUBELL DEFEATS BALL; Gains in Eastern Clay-Court Play -- Gottlieb Victor | True | Special to The New York Times. | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/3-submarines-ordered-last-of-9-polaris-contracts-awarded-by-navy.html | 3 SUBMARINES ORDERED; Last of 9 Polaris Contracts Awarded by Navy | True | | 1987-03-09 | RE0000329710 | RE0000329710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/india-plans-to-push-handmade-fabrics.html | INDIA PLANS TO PUSH HANDMADE FABRICS | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-02 | 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329710 | RE0000329710 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/columnist-sues-cary-grant.html | Columnist Sues Cary Grant | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/pumping-in-water-scored.html | pumping in Water Scored | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/norwalk-rejects-restoration-funds.html | NORWALK REJECTS RESTORATION FUNDS | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/ceylon-beset-by-labor-strife-expects-more-political-unrest.html | Ceylon, Beset by Labor Strife, Expects More Political Unrest | True | By Tillman Durdinspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/creature-comfort-abound-at-county-kildare-track.html | Creature Comfort Abound at County Kildare Track | True | By William R. Conklinspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/russian-dancers-off-for-new-york-first-part-of-troupe-of-200-leaves.html | RUSSIAN DANCERS OFF FOR NEW YORK; First Part of Troupe of 200 Leaves Moscow -- Show Opens Here Tuesday | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/child-to-mrs-john-carver.html | Child to Mrs. John Carver | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/grains-end-mixed-despite-a-rally-private-crop-report-spurs-rise-but.html | GRAINS END MIXED DESPITE A RALLY; Private Crop Report Spurs Rise, but Best Gains Fail to Hold | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mrs-john-l-keller.html | MRS. JOHN L. KELLER | True | Special to the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/exdealer-is-indicted-latimer-charged-with-kiting-american-tractor.html | EX-DEALER IS INDICTED; Latimer Charged With Kiting American Tractor Stock | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/viscount-weir-dies-in-scotland-served-government-in-2-wars.html | Viscount Weir Dies in Scotland; Served Government in 2 Wars | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/in-the-nation-issues-in-the-development-loans-fight.html | In The Nation; Issues in the Development Loans Fight | True | By Arthur Krock | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/satz-zeese.html | Satz -- Zeese | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/4-rob-theatre-aide-of-1500.html | 4 Rob Theatre Aide of $1,500 | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/sales-climb-by-35-at-hamilton-watch.html | SALES CLIMB BY 35% AT HAMILTON WATCH | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/no-lull-in-space-race-both-u-s-and-soviet-union-pressing-research.html | No Lull in Space Race; Both U. S. and Soviet Union Pressing Research and Development Work | True | By Hanson W. Baldwin | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/democracy-in-indonesia.html | Democracy' in Indonesia | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/dodgers-mdevitt-subdues-cards-40.html | DODGERS' M'DEVITT SUBDUES CARDS, 4-0 | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/trans-world-picks-high-aide.html | Trans World Picks High Aide | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/business-loans-rose-in-week-us-gold-supply-dipped-again-bank-loans.html | Business Loans Rose in Week; U.S. Gold Supply Dipped Again; BANK LOANS RISE; GOLD SUPPLY DIPS | True | | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/kozlov-on-a-sightseeing-tour-visits-store-selling-to-workers-soviet.html | Kozlov, on a Sightseeing Tour, Visits Store Selling to 'Workers'; Soviet Official Tells Nixon at Reception How He Walked Into Woolworth's, Upsetting Trip to Elegant Shop | True | By Harry Schwartzspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mrs-philip-eisen.html | MRS. PHILIP EISEN | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/trading-sluggish-for-commodities-cocoa-futures-fall-32-to-52-points.html | TRADING SLUGGISH FOR COMMODITIES; Cocoa Futures Fall 32 to 52 Points -- Other Prices Generally Higher | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/annual-jazz-fete-opens-in-newport-4day-program-begins-with-speech.html | ANNUAL JAZZ FETE OPENS IN NEWPORT; 4-Day Program Begins With Speech by Senator Green -- 10,000 Attend Concert | True | By John S. Wilsonspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/gutowski-poynter-and-cochran-of-u-s-win-in-swedish-track.html | Gutowski, Poynter and Cochran Of U. S. Win in Swedish Track | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/u-s-accepts-egg-bids-buys-output-of-five-states-in-west-for-1130193.html | U. S. ACCEPTS EGG BIDS; Buys Output of Five States in West for $1,130,193 | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/camp-for-single-people-gears-prices-to-income.html | Camp for Single People Gears Prices to Income | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/soviet-exhibit-called-propaganda.html | Soviet Exhibit Called Propaganda | True | M. J. LOVELL | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/big-union-facing-action-over-raid-a-f-lc-i-o-must-decide-on-ousting.html | BIG UNION FACING ACTION OVER RAID; A. F. L.-C. I. O. Must Decide on Ousting I.U.E. in Fight With Metal Workers | True | By A. H. Raskin | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/navy-hears-protests-camp-says-minor-grievances-led-to-demonstration.html | NAVY HEARS PROTESTS; Camp Says Minor Grievances Led to Demonstration | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/senators-win-in-tenth.html | Senators Win in Tenth | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/yield-of-5-city-taxes-up-18016419-in-year.html | Yield of 5 City Taxes Up $18,016,419 in Year | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/excerpts-from-the-first-encyclical-of-pope-john-xxiii-urging.html | Excerpts From the First Encyclical of Pope John XXIII Urging Christian Unity | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/pope-in-first-encyclical-asks-fullest-peace-effort-john-xxiiis.html | Pope, in First Encyclical, Asks Fullest Peace Effort; John XXIII's Appeal to Statesmen of World Is Regarded as Approval of East-West Negotiation Pope's First Encyclical Urges Continued Efforts to Gain Peace | True | By Paul Hofmannspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/new-zealand-to-be-first.html | New Zealand to Be First | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/british-circulation-up-notes-in-use-rose-14046000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 14,046,000 in Week to 2,123,279,000 | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/shanahan-played-host-to-mayor-at-goff-club.html | Shanahan Played Host To Mayor at Goff Club | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/columbia-loan-approved.html | Columbia Loan Approved | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/anticastro-acts-spreading-in-cuba-anticastro-acts-spreads-in-cuba.html | Anti-Castro Acts Spreading in Cuba; ANTI-CASTRO ACTS SPREADS IN CUBA | True | By R. Hart Phillipsspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/new-passenger-peak.html | New Passenger Peak | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/how-wide-is-a-thumb.html | How Wide Is a Thumb? | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/trade-held-vital-to-u-s-security-protectionism-poses-threat.html | TRADE HELD VITAL TO U. S. SECURITY; Protectionism Poses Threat, Commerce Aide Warns at Colgate Parley | True | By Sam Pope Brewerspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/the-mayor-and-the-museum.html | The Mayor and the Museum | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/u-s-plywood-shares-concern-is-planning-to-call-series-a-and-b.html | U. S. PLYWOOD SHARES; Concern Is Planning to Call Series A and B Preferred | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rockefeller-drive-on-crime-enlists-city-state-and-u-s-rockefeller.html | Rockefeller Drive on Crime Enlists City, State and U. S.; ROCKEFELLER HOLDS PARLEY ON CRIME | True | By Douglas Dales | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/actor-to-be-honored-previews-of-julius-caesar-a-tribute-to-late.html | ACTOR TO BE HONORED; Previews of 'Julius Caesar' a Tribute to Late Joseph Barr | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/49star-flag-will-be-run-up-over-white-house-tomorrow.html | 49-Star Flag Will Be Run Up Over White House Tomorrow | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/new-life-in-heart-of-minneapolis-growth-around-city-spurred-it-to.html | New Life in Heart of Minneapolis; Growth Around City Spurred It to Give Core a Face-Lift 115 Million Poured Into Rehabilitation -- Boom Continues | True | By Clayton Knowlesspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/snark-passes-test-missile-completes-its-third-2000mile-round-trip.html | SNARK PASSES TEST; Missile Completes Its Third 2,000-Mile Round Trip | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/u-s-store-trade-7-above-58-rate-but-sales-in-metropolitan-area-in.html | U. S. STORE TRADE 7% ABOVE '58 RATE; But Sales in Metropolitan Area in Week Remained at Year-Ago Level | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/william-w-peele-methodist-bishop-exhead-of-church-council-dies.html | WILLIAM W. PEELE, METHODIST BISHOP; Ex-Head of Church Council Dies -- Headed Chaplains Unit in World War II | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mrs-moore-at-par-shows-way-on-links.html | MRS. MOORE, AT PAR, SHOWS WAY ON LINKS | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/burma-curbs-alien-trips.html | Burma Curbs Alien Trips | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/blood-gifts-slated-rookie-patrolmen-to-make-their-donations-today.html | BLOOD GIFTS SLATED; Rookie Patrolmen to Make Their Donations Today | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rise-listed-in-net-of-mergenthaler-linotype-concern-cleared-more-on.html | RISE LISTED IN NET OF MERGENTHALER; Linotype Concern Cleared More on Lighter Sales in Recent Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/jamaica-bans-african-goods.html | Jamaica Bans African Goods | True | | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/poll-here-finds-slump-has-ended-most-business-men-predict-gains.html | POLL HERE FINDS SLUMP HAS ENDED; Most Business Men Predict Gains Will Continue in Second Half | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/hope-is-eternal-wins-at-belwlont-usserys-mount-takes-mile-race-by.html | HOPE IS ETERNAL WINS AT BELWlONT; Ussery's Mount Takes Mile Race by Length and Half -- Shirley Jones Is 2d | True | By Frank M. Blunk | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/world-air-service-bid.html | World Air Service Bid | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rabbis-ask-all-faiths-to-score-russian-oppressions-of-jews.html | Rabbis Ask All Faiths to Score Russian 'Oppressions' of Jews | True | By Irving Spiegelspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/moscow-criticizes-article-on-exhibit.html | MOSCOW CRITICIZES ARTICLE ON EXHIBIT | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/state-authority-to-censor-backed-5-senators-would-amend.html | STATE AUTHORITY TO CENSOR BACKED; 5 Senators Would Amend Constitution to Counter Court on 'Chatterley' | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/food-blueberries-season-for-fruit-from-jersey-to-open-tomorrow-good.html | Food: Blueberries; Season for Fruit From Jersey to Open Tomorrow -- Good Crop Is Anticipated | True | By June Owen | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/exarmy-football-hero-cited-for-bravery-in-air.html | Ex-Army Football Hero Cited for Bravery in Air | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/foreign-service-aide-sworn.html | Foreign Service Aide Sworn | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/charge-on-laos-denied-britain-spurns-red-chinese-complaint-against.html | CHARGE ON LAOS DENIED; Britain Spurns Red Chinese Complaint Against U. S. | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/us-not-alarmed-by-khrushchev-official-discounts-reported-threats-by.html | U.S. NOT ALARMED BY KHRUSHCHEV; Official Discounts Reported Threats by Premier in Talk With Harriman | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/june-car-output-is-above-500000-3284037-units-in-the-half-point-to.html | JUNE CAR OUTPUT IS ABOVE 500,000; 3,284,037 Units in the Half Point to 6 1/2 Million Year JUNE CAR OUTPUT IS ABOVE 500,000 | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/commodity-index-advanced-to-872.html | COMMODITY INDEX ADVANCED TO 87.2 | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/assets-of-alleghany-corp-dip.html | Assets of Alleghany Corp. Dip | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/roland-elliott-church-aide-dies-immigration-official-here-for-world.html | ROLAND ELLIOTT, CHURCH AIDE, DIES; Immigration Official Here for World Service Helped Settle 106,000 Refugees | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/bonds-long-bills-and-intermediate-governments-decline-13-issues-of.html | Bonds: Long Bills and Intermediate Governments Decline; 13 ISSUES OF U. S. REACH NEW LOWS Six Treasury Bonds Selling at Prices to Yield 4 1/2% -- Corporates Firm | True | By Paul Heffernan | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/latins-hail-police-aide-hispanic-press-and-spanish-community-honor.html | LATINS HAIL POLICE AIDE; Hispanic Press and Spanish Community Honor Arm | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/stockholder-sues-aides-of-warner-brothers-pictures-named-in-suit.html | STOCKHOLDER SUES; Aides of Warner Brothers Pictures Named in Suit | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/nuclear-project-off-a-e-c-halts-research-after-report-from.html | NUCLEAR PROJECT OFF; A. E. C. Halts Research After Report From Engineers | True | | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/ray-brown-to-play-for-colts.html | Ray Brown to Play for Colts | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/pacifists-plead-guilty-sentencing-put-off-for-3-who-tried-to-enter.html | PACIFISTS PLEAD GUILTY; Sentencing Put Off for 3 Who Tried to Enter Missile Site | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/economic-aid-for-nasser.html | Economic Aid for Nasser | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/n-l-r-b-drops-suit-board-loses-case-to-avoid-giving-data-to-union.html | N. L. R. B. DROPS SUIT; Board Loses Case to Avoid Giving Data to Union | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/chase-bank-in-african-deal.html | Chase Bank in African Deal | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/williams-of-red-sox-is-named-to-allstar-roster-15th-time.html | Williams of Red Sox Is Named To All-Star Roster 15th Time | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/lakes-ore-traffic-surges.html | Lakes Ore Traffic Surges | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/maxwell-hits-grand-slam.html | Maxwell Hits Grand Slam | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/heberts-and-bradley-share-golf-lead-pacesetters-get-4underpar-68s.html | Heberts and Bradley Share Golf Lead; PACE-SETTERS GET 4-UNDER-PAR 68'S Lionel and Jay Hebert Are Deadlocked With Bradley in $52,000 Tourney | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mental-health-insurance.html | Mental Health Insurance | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/u-n-chief-balked-on-suez-in-cairo.html | U. N. CHIEF BALKED ON SUEZ IN CAIRO | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/assessing-relocation-scientific-inquiry-into-effect-of-shift-on.html | Assessing Relocation; Scientific Inquiry Into Effect of Shift on Population Urged | True | SYLVAN S. FURMAN | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/congress-group-doubts-test-ban-back-from-geneva-nuclear-parley-it.html | CONGRESS GROUP DOUBTS TEST BAN; Back From Geneva Nuclear Parley, It Finds Accord Is Still Not in Sight | True | By John W. Finney special To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/harriet-dunne-is-married-here-to-an-exofficer-bride-of-dr-john.html | Harriet Dunne Is Married Here To an Ex-Officer; Bride of Dr. John David Hutchinson in Church of St. Thomas More | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/15-longshoremen-dismissed.html | 15 Longshoremen Dismissed | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/china-communes-get-finance-aides-national-program-to-train.html | CHINA COMMUNES GET FINANCE AIDES; National Program to Train Accountants for New Production Units | True | By Greg MacGregor special To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/6000-see-soviet-plane-in-day.html | 6,000 See Soviet Plane in Day | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/professors-promoted-douglass-college-appoints-2-as-department-heads.html | PROFESSORS PROMOTED; Douglass College Appoints 2 as Department Heads | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/president-hailed-in-dispute-on-art-refusal-to-censor-exhibit-at.html | PRESIDENT HAILED IN DISPUTE ON ART; Refusal to Censor Exhibit at Moscow Fair Praised by Selection Panel | True | By Sanka Knox | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/purchases-are-noted.html | Purchases Are Noted | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/excostello-aide-barred-by-mayor-on-slum-projects-pokrass.html | EX-COSTELLO AIDE BARRED BY MAYOR ON SLUM PROJECTS; Pokrass Blacklisting Is 2d Act by Wagner in 2 Days Against Moses' Group SHANAHAN QUESTIONED Lindsay and 4 Other G.O.P. Congressmen in Call for Title 1 Inquiry Here EX-COSTELLO AIDE BARRED BY MAYOR | True | By Charles Grutzner | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/scientists-hold-own-arms-talks-private-pugwash-meeting-near-vienna.html | SCIENTISTS HOLD OWN ARMS TALKS; Private 'Pugwash' Meeting Near Vienna Draws Men From East and West | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/hoffa-plan-faces-inquiry.html | Hoffa Plan Faces Inquiry | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/city-seeking-law-on-overcrowding-family-with-child-could-not-rent-a.html | CITY SEEKING LAW ON OVERCROWDING; Family With Child Could Not Rent a Single in Rooming House Under Proposal | True | By Charles G. Bennett | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/cards-sign-fordham-youth.html | Cards Sign Fordham Youth | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/tv-review-who-pays-in-debut-with-panel-of-3.html | TV Review; Who Pays?' in Debut with Panel of 3 | True | RICHARD F. SHEPARD. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mack-juror-is-ill-deliberations-halt.html | MACK JUROR IS ILL; DELIBERATIONS HALT | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/fleet-shows-off-for-chicagoans-navy-sails-great-lakes-for-first.html | FLEET SHOWS OFF FOR CHICAGOANS; Navy Sails Great Lakes for First Time Since 1813 in Salute to Seaway | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/robert-g-klein-fiance-of-joanlee-finkelstein.html | Robert G. Klein Fiance Of Joanlee Finkelstein | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/2000000-drive-opened.html | $2,000,000 Drive Opened | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/boyle-takes-oneday-golf.html | Boyle Takes One-Day Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/canadas-bank-rate-slips.html | Canada's Bank Rate Slips | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/first-frank-lloyd-wright-house-in-city-to-go-on-view-on-staten.html | First Frank Lloyd Wright House in City to Go On View on Staten Island; Prefabricated Home Costing $55,000 Opens Today | True | By Cynthia Kellogg | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/sports-of-the-times-three-cheers-for-sentiment.html | Sports of the Times; Three Cheers for Sentiment | True | By Arthur Daley | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/veterans-bureau-sets-5-14-gi-mortgage.html | Veterans Bureau Sets 5 1/4% G.I. Mortgage | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/finnish-products-site.html | Finnish Products Site | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/carrier-invites-public-today.html | Carrier Invites Public Today | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/miss-universe-of-1957-wed.html | Miss Universe of 1957 Wed | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/bullock-in-front-on-british-links-he-shoots-70-for-138-and-leads.html | BULLOCK IN FRONT ON BRITISH LINKS; He Shoots 70 for 138 and Leads Von Donck by Two Shots in Open Event | True | | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/control-passes-in-seymour-mfg-new-haven-metal-company-in-hands-of-3.html | CONTROL PASSES IN SEYMOUR MFG.; New Haven Metal Company in Hands of 3 Officers After Long Fight | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/hoover-cites-u-s-aid-comments-that-soviet-has-been-trying-to-forget.html | HOOVER CITES U. S. AID; Comments That Soviet Has Been 'Trying to Forget' It | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/insurer-names-general-agent.html | Insurer Names General Agent | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/financing-slated-by-tennessee-gas-offering-of-50000000-in-pipeline.html | FINANCING SLATED BY TENNESSEE GAS; Offering of $50,000,000 in Pipeline Bonds Planned Tentatively for July 21 | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/london-defuses-german-bomb.html | London Defuses German Bomb | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mrs-rudnick-ties-with-82.html | Mrs. Rudnick Ties With 82 | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/for-southpaws.html | For Southpaws | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/nation-to-mark-49star-holiday-new-flag-will-wave-for-this-year-only.html | NATION TO MARK 49-STAR HOLIDAY; New Flag Will Wave for This Year Only Over the Traditional 4th Fete TRAVEL IS HEAVY HERE Governor Joins Safety Units in Urging Care -- Death Toll of 350 Feared | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/louis-armstrong-back-trumpeter-says-he-feels-fine-after-pneumonia.html | LOUIS ARMSTRONG BACK; Trumpeter Says He Feels Fine After Pneumonia in Italy | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mens-hats-for-the-fall-slated-to-rise-in-price.html | Men's Hats for the Fall Slated to Rise in Price | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/printers-refer-dispute-to-i-t-u-contract-defeat-puts-next-step-up-t.html | PRINTERS REFER DISPUTE TO I. T. U.; Contract Defeat Puts Next Step Up to Union Chiefs -- Three Courses Open | True | By Russell Porter | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/assets-increase-for-canada-fund-value-is-put-at-15-a-share-on-may.html | ASSETS INCREASE FOR CANADA FUND; Value Is Put at $15 a Share on May 31, Compared With $12.15 a Year Earlier | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/finerman-stein.html | Finerman -- Stein | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/defense-equipment-for-state-is-shown.html | DEFENSE EQUIPMENT FOR STATE IS SHOWN | True | Special to the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/60-dockers-rebel-as-ship-line-opens.html | 60 DOCKERS REBEL AS SHIP LINE OPENS | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/g-m-expert-backs-its-rearengine-car.html | G. M. EXPERT BACKS ITS REAR-ENGINE CAR | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/sperry-rand.html | Sperry Rand | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/exchanges-may-rise-mikoyan-says-student-trade-with-u-s-can-increase.html | EXCHANGES MAY RISE; Mikoyan Says Student Trade With U. S. Can Increase | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/museum-points-up-its-hidden-items-natural-history-photo-guide.html | MUSEUM POINTS UP ITS 'HIDDEN ITEMS; Natural History Photo Guide Highlights Odd Treasures | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/ventura-incident-criticized.html | Ventura Incident Criticized | True | J. DIXON EDWARDS | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/banker-is-seized-after-auto-chase-john-davison-is-accused-as.html | BANKER IS SEIZED AFTER AUTO CHASE; John Davison Is Accused as Drunken Driver in 6-Mile Pursuit on East Side | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/defense-uniforms-in-jersey.html | Defense Uniforms in Jersey | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/louis-weiner.html | LOUIS WEINER | True | Special to the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/40-rise-in-fires-hit-by-cavanagh-commissioner-calls-years-8000.html | 40% RISE IN FIRES HIT BY CAVANAGH; Commissioner Calls Year's 8,000 Increase Shameful -- 26 Men Promoted | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/daniel-charney-is-dead-poet-was-last-of-3-brothers-active-in-jewish.html | DANIEL CHARNEY IS DEAD; Poet Was Last of 3 Brothers Active in Jewish Affairs | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rayburn-assails-gop-on-spending-charges-president-and-party-chiefs.html | RAYBURN ASSAILS G.O.P. ON SPENDING; Charges President and Party Chiefs Mislead People on Democratic Congress | True | By United Press International | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/pentagon-fire-destroys-air-records-and-computers-area-of-pentagon.html | Pentagon Fire Destroys Air Records and Computers; AREA OF PENTAGON IS SWEPT BY FIRE | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/more-curbs-on-writers-urged-by-khrushchev.html | More Curbs on Writers Urged by Khrushchev | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/state-bank-call-is-issued.html | State Bank Call Is Issued | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/wood-field-and-stream-man-lured-from-desk-by-fishing-party-finds.html | Wood, Field and Stream; Man Lured From Desk by Fishing Party Finds Tuna in No Mood for Lures | True | By Michael Straussspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/city-chauffeur-cut-will-save-58000.html | CITY CHAUFFEUR CUT WILL SAVE $58,000 | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rudolph-schabelitz-72-magazine-illustrator-and-oil-painter-had-show.html | RUDOLPH SCHABELITZ, 72; Magazine Illustrator and Oil Painter -- Had Show Here | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/couple-arrives-in-majorca.html | Couple Arrives in Majorca | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/queens-taxpayer-is-sold-by-estate-building-in-rego-park-was-erected.html | QUEENS TAXPAYER IS SOLD BY ESTATE; Building in Rego Park Was Erected in '40 -- Astoria Walk-Ups Acquired | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/screen-a-court-classic.html | Screen: A Court Classic | True | By Bosley Crowther | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/garbage-strike-ends-nassau-collection-resumed-by-private-concern.html | GARBAGE STRIKE ENDS; Nassau Collection Resumed by Private Concern | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/soft-coal-output-eases.html | Soft Coal Output Eases | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/eisenhower-cites-educators-role-message-to-n-e-a-urges-active.html | EISENHOWER CITES EDUCATORS ROLE; Message to N. E. A. Urges Active Political Life by Nation's Teachers GROUP SESSIONS HELD Delegates Told to Argue for More School Money -- Science Is Stressed | True | By Leonard Budersspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/margaret-giffin-bride-of-henry-g-ellsworth.html | Margaret Giffin Bride Of Henry G. Ellsworth | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/senate-coalition-backs-president-on-aid-loan-fund-votes-for-a.html | SENATE COALITION BACKS PRESIDENT ON AID LOAN FUND; Votes for a Yearly Review by Congress After Barring Fulbright's Treasury Plan PRESIDENT VICTOR ON AID LOAN FUND | True | By Russell Bakerspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/belgian-heir-presumptive-marries-italian-princess-belgian-heir.html | Belgian Heir Presumptive Marries Italian Princess; Belgian Heir Presumptive Wed To Italian Princess in Brussels | True | By Harry Gilroyspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/bakery-site-changed-connecticut-bars-sale-to-arnold-of-rail-land.html | BAKERY SITE CHANGED; Connecticut Bars Sale to Arnold of Rail Land | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/text-of-talk-in-washington-by-kozlov-on-relations-between-u-s-and-s.html | Text of Talk in Washington by Kozlov on Relations Between U. S. and Soviet | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/cohen-kirsch.html | Cohen -- Kirsch | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/li-school-to-ease-pupils-assignment-on-basis-of-ability.html | L.I. School to Ease Pupils' Assignment On Basis of Ability | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/central-to-drop-trackage.html | Central to Drop Trackage | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/inroads-made-by-parkers.html | Inroads Made by Parkers | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/italian-strikers-near-stay-limit-1000-seamen-here-close-to-end-of.html | ITALIAN STRIKERS NEAR STAY LIMIT; 1,000 Seamen Here Close to End of 29 Days U. S. Law Gives Them in Port | True | By Werner Bamberger | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/crash-fatal-to-10-in-company-plane-cab-will-study-wreckage-in-ohio.html | CRASH FATAL TO 10 IN COMPANY PLANE; C.A.B. Will Study Wreckage in Ohio Field -- 2 Fliers and 8 Executives Dead | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/pirates-nip-braves-in-10th-inning-43-on-single-by-groat.html | Pirates Nip Braves In 10th Inning, 4-3, On Single by Groat | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/miss-anna-odea-to-be-wed-in-august-to-frank-jacobs.html | Miss Anna O'Dea to Be Wed In August to Frank Jacobs | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/kathryn-leland-fiancee.html | Kathryn Leland Fiancee | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/crescent-oil-appoints-three.html | Crescent Oil Appoints Three | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/police-plan-grievance-appeal.html | Police Plan Grievance Appeal | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/fair-code-urged-in-security-cases-rauh-bids-congress-enact.html | FAIR CODE? URGED IN SECURITY CASES; Rauh Bids Congress Enact Procedure Giving Accused Confrontation Rights | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/legal-mergerset-for-2-field-papers.html | LEGAL MERGER-SET FOR 2 FIELD PAPERS | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/buildings-in-deal-on-west-end-ave-apartment-at-104th-st-has-127.html | BUILDING IN DEAL ON WEST END AVE.; Apartment at 104th St. Has 127 Suites -- Jesuits Buy Yorkville Property | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/check-turnover-dips-clearings-for-week-slip-08-below-1958-level.html | CHECK TURNOVER DIPS; Clearings for Week Slip 0.8% Below 1958 Level | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/ap-peace-talks-ended-indefinitely.html | A.&P. PEACE TALKS ENDED INDEFINITELY | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/malik-tells-lions-u-n-is-peace-forum.html | MALIK TELLS LIONS U. N. IS PEACE FORUM | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/jet-sets-mark-to-australia.html | Jet Sets Mark to Australia | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/beck-denies-guilt-in-accepting-loan-from-2-truckers.html | Beck Denies Guilt In Accepting Loan From 2 Truckers | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/f-c-c-recommends-fm-for-church-here.html | F. C. C. RECOMMENDS FM FOR CHURCH HERE | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/earnings-raised-by-national-city-banks-sixmonth-combined-profit-at.html | EARNINGS RAISED BY NATIONAL CITY; Bank's Six-Month Combined Profit at $2.64 a Share, Against $2.49 in '58 PROFIT REPORTS ISSUED BY BANKS | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/dominican-force-is-guarding-haiti-joint-defense-effort-against.html | DOMINICAN FORCE IS GUARDING HAITI; Joint Defense Effort Against Rebel Invasion Reported -- Planes and Ships Active Dominicans Reported Guarding Haiti's Coast Against Invaders | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/lumber-production-far-above-58-rate.html | LUMBER PRODUCTION FAR ABOVE '58 RATE | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/morans-duo-is-victor.html | Moran's Duo Is Victor | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/democrats-drop-leader-in-queens-battipaglia-is-unseated-by-vote-of.html | DEMOCRATS DROP LEADER IN QUEENS; Battipaglia Is Unseated by Vote of 33 to 20 After He Refuses Clancy Support | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/nasser-promises-major-social-gain-says-united-arab-republic-faces.html | NASSER PROMISES MAJOR SOCIAL GAIN; Says United Arab Republic Faces New Era of Equal Opportunity for All NASSER PREDICTS 'RADICAL CHANGE' | True | By Richard P. Huntspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/new-director-chosen-by-taylor-instrument.html | New Director Chosen By Taylor Instrument | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/hoboken-is-upheld-in-housing-dispute.html | HOBOKEN IS UPHELD IN HOUSING DISPUTE | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/stephen-rintoul-sr-broadcast-aide-55.html | STEPHEN RINTOUL SR., BROADCAST AIDE, 55 | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/kirk-says-isolationism-remains-a-potent-force-in-united-states.html | Kirk Says Isolationism Remains A 'Potent Force' in United States; Columbia's President Tells Geneva Group Feeling Is 'Not to Be Disregarded' | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/crowleys-acquittal-accepted.html | Crowley's Acquittal Accepted | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/name-of-ila-ordered-deleted-from-writ-in-note-forgery-case.html | Name of I.L.A. Ordered Deleted From Writ in Note Forgery Case | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/to-deny-nuclear-weapons-sharing-arms-considered-obstacle-in.html | To Deny Nuclear Weapons; Sharing Arms Considered Obstacle in Negotiating Disarmament | True | J. D. SINGER, | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/magnesium-output-soars-48.html | Magnesium Output Soars 48% | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/goldman-band-to-play-tonight.html | Goldman Band To Play Tonight | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/channel-lines-set-for-saw-mill-river-to-avert-flooding.html | Channel Lines Set For Saw Mill River To Avert Flooding | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/wide-arms-deals-laid-to-trujillo-cuban-says-agents-abroad-also-html | WIDE ARMS DEALS LAID TO TRUJILLO; Cuban Says Agents Abroad Also Recruit Mercenaries for Counter-Revolutions | True | By Kennett Lovespecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rail-carloadings-maintain-margin-over-the-58-level.html | Rail Carloadings Maintain Margin Over the '58 Level | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/ohio-plane-crash-victims.html | Ohio Plane Crash Victims | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/washington-sq-children-enchanted-by-storyteller.html | Washington Sq. Children Enchanted by Storyteller | True | By Martin Tolchin | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/national-airlines-votes-extra.html | National Airlines Votes Extra | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/world-rubber-stocks-shrink-by-70000-tons.html | World Rubber Stocks Shrink by 70,000 Tons | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/england-puts-out-india-at-161-as-newcomers-pace-third-test.html | England Puts Out India at 161 As Newcomers Pace Third Test | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/kozlov-affirms-unyielding-stand-on-berlin-crisis-tells-press-club.html | KOZLOV AFFIRMS UNYIELDING STAND ON BERLIN CRISIS; Tells Press Club Soviet Will Sign East German Pact if No Accord Is Reached WEST WARNED ON FORCE Russian Says Moscow Would Resist Allied Attempt to Stay in Disputed City Kozlov Affirms Moscow's Stand In Proposals on the Berlin Crisis | True | By William J. Jordenspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/soviet-words-and-deeds.html | Soviet Words and Deeds | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/18-on-taiwan-truck-killed.html | 18 on Taiwan Truck Killed | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/moses-complains-on-times-article.html | MOSES COMPLAINS ON TIMES' ARTICLE | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/president-is-elected-by-title-underwriters.html | President Is Elected By Title Underwriters | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/silver-song-triumphs-in-fourhorse-photo-in-25000-trot-at-yonkers.html | Silver Song Triumphs in Four-Horse Photo in $25,000 Trot at Yonkers; 4-YEAR-OLD TAKES MILE TEST IN 2:02.2 Silver Song, $12.70, Beats Trader Horn by Head - Steamin' Demon Third | True | By Louis Effratspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/elizabeth-attends-the-play-in-ontario.html | ELIZABETH ATTENDS THE PLAY IN ONTARIO | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/robbery-victim-shot-queens-liquor-store-owner-wounded-chasing-thief.html | ROBBERY VICTIM SHOT; Queens Liquor Store Owner Wounded Chasing Thief | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/finnish-fire-toll-at-16.html | Finnish Fire Toll at 16 | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/legion-is-listing-hollywood-reds-says-it-knows-of-five-who-work-in.html | LEGION IS LISTING HOLLYWOOD 'REDS'; Says It Knows of Five Who Work in Film Industry -- Names Are Withheld | True | By Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/bmt-tangled-6-hours-broken-wheel-at-norwood-ave-slows-jamaica-line.html | BMT TANGLED 6 HOURS; Broken Wheel at Norwood Ave. Slows Jamaica Line | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/21st-dies-of-rail-car-blast.html | 21st Dies of Rail Car Blast | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/ricca-starts-sentence.html | Ricca Starts Sentence | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/canada-will-buy-u-s-interceptor.html | CANADA WILL BUY U. S. INTERCEPTOR | | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/committee-continues-fight.html | Committee Continues Fight | | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/adoption-report-scouted.html | Adoption Report Scouted | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/1662-punished-in-pakistan.html | 1,662 Punished in Pakistan | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/reds-on-top-84-after-76-defeat-newcombe-wins-8th-in-row-freese-of.html | REDS ON TOP, 8-4, AFTER 7-6 DEFEAT; Newcombe Wins 8th in Row -- Freese of Phils Hits Grand Slam in Opener | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/home-for-statuary-suggested.html | Home for Statuary Suggested | | L. MILLER | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/dr-david-davidson-chemistry-teacher.html | DR. DAVID DAVIDSON, CHEMISTRY TEACHER | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/seats-still-available-for-u-ssoviet-meet.html | Seats Still Available For U. S.-Soviet Meet | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/frank-h-carlson.html | FRANK H. CARLSON | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/chatterley-premiere-july-10.html | Chatterley' Premiere July 10 | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/warm-water-advised-for-washing-cottons.html | Warm Water Advised For Washing Cottons | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/how-title-i-operates-in-acquiring-slum-land.html | How Title I Operates In Acquiring Slum Land | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/long-is-examined-by-heart-expert-governor-is-in-new-orleans-a.html | LONG IS EXAMINED BY HEART EXPERT; Governor Is in New Orleans -- A Psychiatrist Declares 'He's in Bad Shape' | | By Claude Sittonspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/tenants-lose-bid-to-bar-coop-plan-court-rules-against-group-from.html | TENANTS LOSE BID TO BAR CO-OP PLAN; Court Rules Against Group From 930 Fifth Ave. in Suit Against Owner | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/davenport-directors-named.html | Davenport Directors Named | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/stocks-set-peak-as-trading-rises-average-climbs-243-points-642.html | STOCKS SET PEAK AS TRADING RISES; Average Climbs 2.43 Points -- 642 Issues Advance and 371 Show a Drop VOLUME AT 3,604,100 Glen Alden Is Most Active, Up 1 1/8 -- General Motors Closes at Historic High STOCKS SET PEAK AS VOLUME RISES | True | By Burton Crane | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/moores-heel-bruised-champion-asks-postponement-of-fight-with.html | MOORE'S HEEL BRUISED; Champion Asks Postponement of Fight With Durelle | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/u-s-to-give-manila-funds-for-reactor.html | U. S. TO GIVE MANILA FUNDS FOR REACTOR | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/massachusetts-brewer-elects-new-president.html | Massachusetts Brewer Elects New President | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/elizabeth-brown-and-a-u-s-aide-to-be-wed-aug-8-duke-alumna-engaged.html | Elizabeth Brown And a U. S. Aide To Be Wed Aug. 8; Duke Alumna Engaged to Minot B. Nettleton of State Department | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/film-curb-voided-in-pennsylvania-states-last-obscenity-law-on-shows.html | FILM CURB VOIDED IN PENNSYLVANIA; State's Last Obscenity Law on Shows Invalidated in 5-2 Decision | True | By William G. Weartspecial to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/exteamster-aide-jailed.html | Ex-Teamster Aide Jailed | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/harriman-gives-account-of-talk-with-khrushchev-khrushchev-sees.html | Harriman Gives Account Of Talk With Khrushchev; KHRUSHCHEV SEES SOVIET SUPREME | True | By W. Averell Harriman | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rudolph-j-winthrop.html | RUDOLPH J. WINTHROP | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/elizabeth-booth-becomes-bride-of-law-alumnus-wed-to-jerome-villalba.html | Elizabeth Booth Becomes Bride Of Law Alumnus; Wed to Jerome Villalba of Madrid in Athens' St. Denis Cathedral | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/latin-railway-picks-chief.html | Latin Railway Picks Chief | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/cotton-advances-10-to-40c-a-bale-futures-move-narrowly-evening-of.html | COTTON ADVANCES 10 TO 40C A BALE; Futures Move Narrowly -- Evening of Positions Marks Trading | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/democrats-chided-on-arms-spending.html | DEMOCRATS CHIDED ON ARMS SPENDING | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/israeli-envoy-to-u-s-harman-exconsul-appointed-reid-takes-up-post.html | ISRAELI ENVOY TO U. S; Harman, Ex-Consul, Appointed -- Reid Takes Up Post | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/sally-j-pattullo-married.html | Sally J. Pattullo Married | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/bolt-injures-15-soldiers.html | Bolt Injures 15 Soldiers | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/atomic-advisers-meet-rockefeller-has-first-talk-with-state.html | ATOMIC ADVISERS MEET; Rockefeller Has First Talk With State Commission | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/saber-title-kept-by-salle-santelli-new-york-club-victor-with-n-y-a.html | SABER TITLE KEPT BY SALLE SANTELLI; New York Club Victor, With N. Y. A. C. Next -- Laurels to Los Angeles Women | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/parley-on-unionizing.html | Parley on Unionizing | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/wardrobes-rely-on-the-weather-not-on-calendar.html | Wardrobes Rely On the Weather, Not on Calendar | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/o-a-s-delays-action-special-to-the-new-york-times.html | O. A. S. Delays Action; Special to The New York Times. | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/big-boards-japanese-visitors-feel-right-at-home.html | Big Board's Japanese Visitors Feel Right at Home | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/cymrot-seeks-end-of-income-inquiry.html | CYMROT SEEKS END OF INCOME INQUIRY | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/12-miners-die-in-chile-crash.html | 12 Miners Die in Chile Crash | True | | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/herring-are-excluded-from-un-sardine-talk.html | Herring Are Excluded From U.N. Sardine Talk | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/town-bans-plastic-bags.html | Town Bans Plastic Bags | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/bronx-taxpayer-sold-to-investor-grand-concourse-parcel-in-deal.html | BRONX TAXPAYER SOLD TO INVESTOR; Grand Concourse Parcel in Deal -- Realty Operator Disposes of Contract | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rochester-plans-3967500-issue-bond-anticipation-note-sale-is-set.html | ROCHESTER PLANS $3,967,500 ISSUE; Bond Anticipation Note Sale Is Set for Wednesday -- Other Borrowings | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/sidelights-u-s-steel-shares-touch-peak.html | Sidelights; U. S. Steel Shares Touch Peak | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/index-in-london-returns-to-peak-industrial-share-level-is-at-mark.html | INDEX IN LONDON RETURNS TO PEAK; Industrial Share Level Is at Mark Set June 2 -- Stores, Steels Fall | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/new-plan-voted-for-rail-express-board-approves-3-12year.html | NEW PLAN VOTED FOR RAIL EXPRESS; Board Approves 3 1/2-Year Reorganization Aimed at Saving the Agency MEMBER LINES TO MEET N.Y. Central Representative Joins Unanimous Step, but Notes Reservations NEW PLAN VOTED FOR RAIL EXPRESS | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/moroccos-trading-hit-by-franc-curb.html | MOROCCO'S TRADING HIT BY FRANC CURB | True | Special to the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/harvard-eights-score-at-henley-belmont-hill-union-b-c-parker-also.html | HARVARD EIGHTS SCORE AT HENLEY; Belmont Hill, Union B. C., Parker Also Gain -- One U. S. Crew Is Beaten | True | By Walter H. Waggonerspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/admiral-burnett-british-navy-hero.html | ADMIRAL BURNETT, BRITISH NAVY HERO | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/orioles-check-yanks-as-walker-scatters-6-hits-and-fans-10-before.html | Orioles Check Yanks as Walker Scatters 6 Hits and Fans 10 Before 18,487; NIEMAN CONNECTS IN 3-TO-1 TRIUMPH Orioles Top Yankees on His 2-Run Homer in First -- Stengel Is Ejected | True | By John Drebingerspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/de-gaulle-leaves-for-madagascar.html | DE GAULLE LEAVES FOR MADAGASCAR | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/borrowings-by-member-banks-show-a-45000000-increase.html | Borrowings by Member Banks Show a $45,000,000 Increase | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/dr-george-k-abbott.html | DR. GEORGE K. ABBOTT | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/two-quit-colombian-cabinet.html | Two Quit Colombian Cabinet | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/alan-herzig-yale-55-to-wed-alison-cragin.html | Alan Herzig, Yale '55, To Wed Alison Cragin | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/burrows-signed-by-new-tv-series-will-be-dialogue-director-for.html | BURROWS SIGNED BY NEW TV SERIES; Will Be Dialogue Director for Revlon Variety Shows Over C.B.S. Next Season | True | By Val Adams | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/german-riders-triumph.html | German Riders Triumph | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/ralph-sturges-88-a-retired-lawyer.html | RALPH STURGES, 88, A RETIRED LAWYER | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/darlene-hard-of-u-s-and-maria-bueno-of-brazil-reach-wimbledon-final.html | Darlene Hard of U. S. and Maria Bueno of Brazil Reach Wimbledon Final; COAST STAR BEATS SANDRA REYNOLDS Miss Hard Is 6-4, 6-4 Victor -- Maria Bueno Sets Back Sally Moore by 6-2, 6-4 | True | By Fred Tupperspecial To the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/tenement-owner-admits-84-counts-one-of-two-most-sordid-places.html | TENEMENT OWNER ADMITS 84 COUNTS; One of Two 'Most Sordid' Places Recently Found Is Denounced in Court | True | By Edith Evans Asbury | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/crash-kills-4-tulsans.html | Crash Kills 4 Tulsans | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/sterling-area-reserves-of-gold-and-currencies-climbed-in-june.html | Sterling Area Reserves of Gold And Currencies Climbed in June; BRITISH RESERVES CLIMBED IN JUNE | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/survivor-of-the-maine-dies.html | Survivor of the Maine Dies | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/trucker-crashes-to-save-autoists-brakes-gone-he-smashes-into-jersey.html | TRUCKER CRASHES TO SAVE AUTOISTS; Brakes Gone, He Smashes Into Jersey Tunnel Wall Rather Than Traffic | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/little-boats-carry-big-weights-dinghies-are-useful-in-ponds-brooks.html | Little Boats Carry Big Weights; Dinghies Are Useful in Ponds, Brooks, Lakes and Pools | True | By Clarence E. Lovejoy | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/cubs-3-homers-rout-giants-104-banks-dark-and-long-get-4baggers-that.html | CUBS' 3 HOMERS ROUT GIANTS, 10-4; Banks, Dark and Long Get 4-Baggers That Account for 7 Chicago Runs | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/hoffa-and-kennedy-in-a-new-collision.html | HOFFA AND KENNEDY IN A NEW COLLISION | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mary-del-vecchio.html | MARY DEL VECCHIO | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/legion-to-honor-kerr.html | Legion to Honor Kerr | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/business-practices-in-suburbs-studied.html | BUSINESS PRACTICES IN SUBURBS STUDIED | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/kerala-police-scored-opposition-leader-complains-of-brutal.html | KERALA POLICE SCORED; Opposition Leader Complains of 'Brutal Repression' | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/harriman-sees-adenauer.html | Harriman Sees Adenauer | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/miss-diane-draddy-becomes-affianced.html | Miss Diane Draddy Becomes Affianced | True | Special to the New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/patrick-to-adapt-novel-by-norman-robert-lewis-to-be-director-of.html | PATRICK TO ADAPT NOVEL BY NORMAN; Robert Lewis to Be Director of 'Juniper and the Pagans' -- Jack Pearl Gets Role | True | By Sam Zolotow | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/athletics-score-over-indies-64-demaestri-and-tuttle-pace-kansas.html | ATHLETICS SCORE OVER INDIES, 6-4; DeMaestri and Tuttle pace Kansas City -- Tigers Set Back White Sox, 9 to 7 | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/two-shoot-73s-in-womens-golf-miss-ziske-and-miss-hanson-share.html | TWO SHOOT 73'S IN WOMEN'S GOLF; Miss Ziske and Miss Hanson Share First-Round Lead in P.G.A. Tourney | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/london-news-strike-british-seek-to-bar.html | LONDON NEWS STRIKE BRITISH SEEK TO BAR | True | | 1987-03-09 | RE0000329711 | RE0000329711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/backstage-in-housing.html | Backstage in Housing | True | Thomas Joseph Shanahan | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/music-alltchaikovsky-michael-rabin-violin-soloist-at-stadium.html | Music: All-Tchaikovsky; Michael Rabin Violin Soloist at Stadium | True | By Eric Salzman | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/chinese-food-packer-raises-research-aide.html | Chinese Food Packer Raises Research Aide | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/parking-at-idlewild-will-be-automatic.html | PARKING AT IDLEWILD WILL BE AUTOMATIC | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/bank-plans-stock-dividend.html | Bank Plans Stock Dividend | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/petroleum-stocks-grow.html | Petroleum Stocks Grow | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/municipal-employes-on-strike-at-norwich.html | Municipal Employees On Strike at Norwich | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/truck-loading-rise-122.html | Truck Loading Rise 12.2% | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/captain-la-belle-appeals-suspension-in-crash-sea-unions-to-confer.html | Captain La Belle Appeals Suspension in Crash -- Sea Unions to Confer in Geneva | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/governor-seeks-aid-of-banks-in-housing-rockefeller-asks-help-of.html | Governor Seeks Aid Of Banks in Housing; ROCKEFELLER ASKS HELP OF BANKERS | True | By Leo Egan | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/steel-walkouts-halt-talks-again-two-cleveland-locals-defy-court.html | STEEL WALKOUTS HALT TALKS AGAIN; Two Cleveland Locals Defy Court Order -- Kennedy Urges Special Panel | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/savings-grew-at-slower-pace-in-first-quarter-than-in-1958-home-loan.html | Savings Grew at Slower Pace In First Quarter Than in 1958; Home Loan Bank Board Reports Increase of $3,565,000,000 Was Less Than in Any Period of Last Year | True | Special to The New York Times. | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/wholesale-sales-rose-1-for-may.html | WHOLESALE SALES ROSE 1% FOR MAY | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-03 | 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mrs-kollmorgen-has-son.html | Mrs. Kollmorgen Has Son | True | | 1987-03-09 | RE0000329711 | RE0000329711 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/roccaperez-score-in-wrestling-here.html | ROCCA-PEREZ SCORE IN WRESTLING HERE | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/rail-ticket-units-shut-l-i-road-gets-right-to-drop-sales-at-2.html | RAIL TICKET UNITS SHUT; L. I. Road Gets Right to Drop Sales at 2 Queens Stations | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/gary-player-wins-british-open-golf-he-triumphs-by-two-shots-with.html | GARY PLAYER WINS BRITISH OPEN GOLF; He Triumphs by Two Shots With 284 -- Van Donck and Bullock Share Second | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/presidents-july-4-message.html | President's July 4 Message | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/bancorporation-elects.html | Bancorporation Elects | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/olmedo-beats-laver-in-straight-sets-and-takes-wimbledon.html | Olmedo Beats Laver in Straight Sets and Takes Wimbledon Championship; PERUVIAN PUZZLES AUSSIE WITH LOB All-England Tennis Laurels Go to America as Olmedo Scores at 6-4, 6-3, 6-4 | True | By Fred Tupperspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/trainblast-toll-rises-to-22.html | Train-Blast Toll Rises to 22 | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/harriman-report-sought-for-senate.html | HARRIMAN REPORT SOUGHT FOR SENATE | True | | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/49-stars-over-guam.html | 49 Stars Over Guam | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/hound-of-the-baskervilles-remake-of-mystery-opens-at-victoria.html | 'Hound of the Baskervilles'; Remake of Mystery Opens at Victoria Bright-Color Version Loses Atmosphere | True | By Bosley Crowther | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/albert-e-yates.html | ALBERT E. YATES | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/high-seas-no-place-for-women-to-wear-high-fashions.html | High Seas No Place for Women to Wear High Fashions | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/greenwaldkaplan.html | GreenwaldKaplan | True | Speela[ to the Nevz York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/police-raid-stills-at-durban.html | Police Raid Stills at Durban | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/canada-living-costs-up-consumer-price-index-rose-in-may-for-2d.html | CANADA LIVING COSTS UP; Consumer Price Index Rose in May for 2d Month | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/dataprocessing-book-issued.html | Data-Processing Book Issued | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/tension-in-the-caribbean.html | Tension in the Caribbean | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/j-alexander-webb-a-dairy-official-68.html | J. ALEXANDER WEBB, A DAIRY OFFICIAL, 68 | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/good-sailors-learn-to-use-boat-terms.html | Good Sailors Learn to Use Boat Terms | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/first-radar-is-installed-as-hurricane-warning.html | First Radar Is Installed As Hurricane Warning | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/airline-pilots-protest-age-limit-of-60-u-s-signing-of-sea-oil-pact.html | Airline Pilots Protest Age Limit of 60 -- U. S. Signing of Sea Oil Pact Sought | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/a-run-on-bank-at-dublin-track-arena-where-elliott-set-mile-mark-is.html | A Run on Bank at Dublin Track; Arena Where Elliott Set Mile Mark Is $40,000 in Debt | True | By William R. Conklinspecial To the New York Times | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/manila-shifts-ratio-of-peso-and-dollar.html | MANILA SHIFTS RATIO OF PESO AND DOLLAR | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/informal-talks-held.html | Informal Talks Held | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/lions-hear-rail-aide-compare-soviet-gains-with-u-s-neglect.html | Lions Hear Rail Aide Compare Soviet Gains With U. S. Neglect | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/u-s-doubts-war-is-soviets-gxal-top-officials-hew-to-belief-despite.html | U. S. DOUBTS WAR IS SOVIET'S GOAL; Top Officials Hew to Belief Despite Tough Talk by Kozlov About Berlin | True | By William J. Jordenspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/fleet-visits-chicago-acting-governor-of-illinois-piped-aboard-the.html | FLEET VISITS CHICAGO; Acting Governor of Illinois Piped Aboard the Flagship | True | Special to The New York Times | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/mcdaniel-halts-rally.html | McDaniel Halts Rally | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/olin-mathieson-names-executive-of-division.html | Olin Mathieson Names Executive of Division | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/chicago-prepares-for-queens-visit-rehearsal-for-elizabeths-arrival.html | CHICAGO PREPARES FOR QUEEN'S VISIT; Rehearsal for Elizabeth's Arrival Usurped by Dog, Mower and Car Jam | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/fred-corwey-dies-here-musical-clown-of-vaudeville-had-worked-for-n.html | FRED CORWEY DIES HERE; Musical Clown of Vaudeville Had Worked for N. B. C. | True | | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/lincoln-shrine-opened-capital-house-where-he-died-is-dedicated-by.html | LINCOLN SHRINE OPENED; Capital House Where He Died Is Dedicated by Seaton | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/hospital-is-renamed-beth-david-at-321-e-42d-st-becomes-grand.html | HOSPITAL IS RENAMED; Beth David at 321 E. 42d St. Becomes Grand Central | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/brooks-gains-pole-position.html | Brooks Gains Pole Position | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/keating-discerns-a-cold-war-peak-tells-colgate-parley-failure-of.html | KEATING DISCERNS A 'COLD WAR' PEAK; Tells Colgate Parley Failure of Geneva Talks Points Up New Communist Offensive | True | By Sam Pope Brewerspecial To The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/portable-air-coolers-not-all-name-implies.html | Portable Air Coolers Not All Name Implies | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/jersey-city-urges-sewerage-inquiry.html | JERSEY CITY URGES SEWERAGE INQUIRY | True | Special to The New York Times | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/kozlov-offers-to-support-even-pope-to-gain-peace-kozlov-in.html | Kozlov Offers to Support Even Pope to Gain Peace; Kozlov, in California, Says He Would Back Pope to Gain Peace | True | By Harry Schwartzspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/our-colonel-takes-stakes.html | Our Colonel Takes Stakes | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/barge-tieup-continues.html | Barge Tie-Up Continues | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/student-transfers-may-cut-crowding-in-queens-schools.html | Student Transfers May Cut Crowding In Queens Schools | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/device-handicaps-harness-race-brakes-for-sulkies-can-be-regulated.html | Device Handicaps Harness Race; Brakes for Sulkies Can Be Regulated to Slow Horses Invention Also Has a Spokes Cover for Safety VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/48000-is-ordered-paid-for-a-trotter.html | $48,000 IS ORDERED PAID FOR A TROTTER | True | Special to The New York Times | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/batistas-entry-aired-capehart-says-u-s-might-aid-caribbean-peace-by.html | BATISTA'S ENTRY AIRED; Capehart Says U. S. Might Aid Caribbean Peace by Step | True | Special to The New York Times | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/ancient-statue-found-head-of-astarte-4700-years-old-unearthed-in.html | ANCIENT STATUE FOUND; Head of Astarte, 4,700 Years Old, Unearthed in Jordan | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/marguerite-carson-bride-of-lieutenant.html | Marguerite Carson Bride of Lieutenant | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/colombian-flood-toll-at-184.html | Colombian Flood Toll at 184 | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/clifford-epstein.html | CLIFFORD EPSTEIN | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/peruvians-hail-victor-olmedos-father-sees-parade-honoring-tennis.html | PERUVIANS HAIL VICTOR; Olmedo's Father Sees Parade Honoring Tennis Champion | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/2-slain-in-kerala-in-new-flareup-police-in-indian-state-run-by-reds.html | 2 SLAIN IN KERALA IN NEW FLARE-UP; Police in Indian State Run by Reds Fire on Crowd -- Intervention Held Sure | True | By Tillman Durdinspecial To The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/wimbledons-new-king-won-for-peru-and-us.html | Wimbledon's New King Won 'for Peru and U.S.' | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/rubber-talks-called-union-to-reopen-contracts-with-two-companies.html | RUBBER TALKS CALLED; Union to Reopen Contracts With Two Companies | True | | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/philip-zlatchin-psychologist-45-nyu-professor-is-dead-therapist.html | PHILIP ZLATCHIN, PSYCHOLOGIST, 45; N.Y.U. Professor Is Dead -- Therapist Here Was Aide of Child Study Agency | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/miss-rawls-gains-lead-in-pro-golf-she-sets-course-record-in-indiana.html | MISS RAWLS GAINS LEAD IN PRO GOLF; She Sets Course Record in Indiana With 6-Under-Par 68 for Total of 144 | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/u-s-trackmen-excel-take-6-events-at-duesseldorf-woodhouse-gets.html | U. S. TRACKMEN EXCEL; Take 6 Events at Duesseldorf, -- Woodhouse Gets Double | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/cuba-to-expel-jailed-kansan.html | Cuba to Expel Jailed Kansan | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/city-names-panel-to-study-cab-tax-5man-group-to-determine-if-levy.html | CITY NAMES PANEL TO STUDY CAB TAX; 5-Man Group to Determine If Levy Hurts Industry CITY NAMES PANEL TO STUDY CAB TAX | True | By Paul Crowell | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/6-mess-halls-to-close-economies-cited-in-shutdowns-at-state-police.html | 6 MESS HALLS TO CLOSE; Economies Cited in Shutdowns at State Police Barracks | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/a-new-tax-law-reins-the-mechanical-horse.html | A New Tax Law Reins The Mechanical Horse | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/leasehold-taken-on-nassau-st-site-15story-building-at-fulton-st.html | LEASEHOLD TAKEN ON NASSAU ST. SITE; 15-Story Building at Fulton St. Given in Part Payment for 4 1/2-Story Parcel | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/senate-action-in-view.html | Senate Action in View | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/music-berkshire-fete-bach-program-opens-tanglewood-season.html | Music: Berkshire Fete; Bach Program Opens Tanglewood Season | True | By Ross Parmenterspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/nixon-inspects-park-at-cumberland-gap.html | NIXON INSPECTS PARK AT CUMBERLAND GAP | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/statement-and-letter-by-moses-on-title-i-slum-clearance.html | Statement and Letter by Moses on Title I Slum Clearance | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/gannett-honored-scholarship-in-name-of-late-publisher-established.html | GANNETT HONORED; Scholarship in Name of Late Publisher Established | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/new-delay-snags-jersey-pier-case-hearing-on-fraud-charges-against.html | NEW DELAY SNAGS JERSEY PIER CASE; Hearing on Fraud charges Against 10 in Hoboken Is Postponed Indefinitely | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/nortonlinclstrom.html | NortonLinclstrom | True | Special to The New York TImel. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/kennedy-in-honolulu-set-to-seek-aid-in-60-race-and-back-party-in-59.html | KENNEDY IN HONOLULU; Set to Seek Aid in '60 Race and Back Party in '59 Vote | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/mrs-daniel-r-wylie.html | MRS. DANIEL R. WYLIE | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/moses-sees-loss-of-power-water-charges-conflict-in-orders-by-us-and.html | MOSES SEES LOSS OF POWER WATER; Charges Conflict in Orders by U.S. and Canada on Flow of St. Lawrence URGES A SINGLE AGENCY State Authority Chief Backs the International Joint Commission for Task | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/rev-c-schweikert.html | REV. C. SCHWEIKERT | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/deportation-blocked-yugoslav-will-get-hearing-fears-death-from-reds.html | DEPORTATION BLOCKED; Yugoslav Will Get Hearing -- Fears Death From Reds | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/soviet-notes-july-4th-voroshilov-sends-greetings-to-president-as.html | SOVIET NOTES JULY 4TH; Voroshilov Sends Greetings to President, as Does Tito | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/assets-increased-by-chemical-fund.html | ASSETS INCREASED BY CHEMICAL FUND | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/steel-negotiations-halt-for-weekend-steel-talks-halt-for-the.html | Steel Negotiations Halt for Week-End; STEEL TALKS HALT FOR THE WEEK-END | True | By Stanley Levey | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/de-gaulle-in-djibouti-declares-france-wont-leave-somaliland-asserts.html | De Gaulle, in Djibouti, Declares France Won't Leave Somaliland; Asserts She Will Not Abdicate Her Responsibilities There No Matter What Others Do | True | By Thomas F. Bradyspecial To The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/33-u-s-debutantes-bow-at-the-2d-versailles-ball.html | 33 U. S. Debutantes Bow At the 2d Versailles Ball | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/american-y-c-first-takes-flag-officers-sailing-race-from-larchmont.html | AMERICAN Y. C. FIRST; Takes Flag Officers' Sailing Race From Larchmont | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/toronto-stocks-hit-high.html | Toronto Stocks Hit High | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/5-lost-in-caribbean-ship-fire.html | 5 Lost in Caribbean Ship Fire | True | Special to the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/beliport-to-show-art-today.html | Beliport to Show Art Today | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/giants-antonelli-blanks-cubs-40-mays-10-catches-help-top-chicago.html | GIANTS' ANTONELLI BLANKS CUBS, 4-0; Mays' 10 Catches Help Top Chicago -- Cards Triumph Over Dodgers by 3-2 | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/miss-martha-wilson-aufianced-to-newsman.html | Miss Martha Wilson Aufianced to Newsman | True | Special to The New York Times, | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/nohitter-by-auburn-pitcher.html | No-Hitter by Auburn Pitcher | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/breeze-ruffles-flag.html | Breeze Ruffles Flag | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/miss-an-seymour-i-becomes_aiui_anced.html | Miss An Seymour I Becomes_Aiui_anced[ | True | Special to The New York Times. I | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/moore-puts-off-fight-ailing-champion-shifts-bout-with-durelle-to.html | MOORE PUTS OFF FIGHT; Ailing Champion Shifts Bout With Durelle to July 29 | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/moses-says-title-i-is-a-dead-duck-decries-charges-ruinous-attacks.html | MOSES SAYS TITLE I IS A 'DEAD DUCK'; DECRIES CHARGES; 'Ruinous' Attacks Kill All but Union Slum-Clearing Jobs for Future, He Asserts MAYOR STANDING FIRM He Repeats His Opposition to Any Project That Uses Kessler as Architect MOSES SAYS TITLE I IS A 'DEAD DUCK' | True | By Charles Grutzner | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/the-problem-of-the-budget.html | The Problem of the Budget | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/roy-wingate-dead-red-cross-aide-62.html | ROY WINGATE DEAD; RED CROSS AIDE, 62 | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/model-of-constellation-fires-but-the-navy-keeps-its-peace.html | Model of Constellation Fires, But the Navy Keeps Its Peace | True | By Michael James | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/brooklyn-tieup-to-last-till-1961-flatbush-avenue-extension-is-bane.html | BROOKLYN TIE-UP TO LAST TILL 1961; Flatbush Avenue Extension Is Bane for Drivers but Boon for BMT Riders | True | | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/eisenhower-bids-americans-tell-freedoms-story-july-4-talk-to-us.html | EISENHOWER BIDS AMERICANS TELL FREEDOM'S STORY; July 4 Talk to U.S. Citizens Overseas Is Recorded and Filmed for Radio and TV HOLIDAY HAILS ALASKA The 49-Star Flag Unfurled at Fort McHenry and at Capitol's New Facade EISENHOWER CITES FREEDOM'S STORY | True | By William M. Blairspecial To The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/giant-trade-fair-opens-in-chicago-show-occupies-navy-pier-with-27.html | GIANT TRADE FAIR OPENS IN CHICAGO; Show Occupies Navy Pier With 27 Lands' Exhibits and Entertainment MARKS SEAWAY OPENING Queen Elizabeth II to Visit Event on Monday -- Japan Has Largest Display | True | By Austin C. Wehrweinspecial To The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/son-to-mrs-joseph-rehs.html | Son to Mrs. Joseph Rehs | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/daily-double-pays-2106-at-delaware.html | DAILY DOUBLE PAYS $2,106 AT DELAWARE | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/church-broadcasting-aide.html | Church Broadcasting Aide | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/oppositionist-freed-congo-republic-socialist-in-jail-since-february.html | OPPOSITIONIST FREED; Congo Republic Socialist in Jail Since February Riots | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/cold-foot-after-surgery-called-a-clue-to-silent-heart-attack.html | Cold Foot After Surgery Called A Clue to 'Silent' Heart Attack | True | By Harold M. Schmeck Jr. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/trend-higher-in-montreal.html | Trend Higher in Montreal | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/new-liner-is-tested-germanys-bremen-will-sail-for-new-york-july-9.html | NEW LINER IS TESTED; Germany's Bremen Will Sail for New York July 9 | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/the-fresh-air-fund.html | The Fresh Air Fund | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/pay-rise-authorized-state-education-chief-found-eligible-for-486.html | PAY RISE AUTHORIZED; State Education Chief Found Eligible for $486 More | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/honduras-returns-28-sends-home-cubans-caught-trying-to-invade.html | HONDURAS RETURNS 28; Sends Home Cubans Caught Trying to Invade Nicaragua | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/barnes-outpoints-leahy.html | Barnes Outpoints Leahy | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/john-f-murphy-sr.html | JOHN F. MURPHY SR. | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/trade-group-to-meet-national-foreign-trade-unit-plans-fall.html | TRADE GROUP TO MEET; National Foreign Trade Unit Plans Fall Convention | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/canadian-exports-decline.html | Canadian Exports Decline | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/seine-suspension-bridge-open.html | Seine Suspension Bridge Open | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/striking-italian-crewmen-loaf-but-keep-2-liners-shipshape.html | Striking Italian Crewmen Loaf, But Keep 2 Liners Shipshape | True | By Michael Clark | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/coffee-quotas-mapped-latin-producers-would-set-exports-for-2-years.html | COFFEE QUOTAS MAPPED; Latin Producers Would Set Exports for 2 Years | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/seawolf-receives-citation.html | Seawolf Receives Citation | True | | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/nigerian-official-will-seek-us-aid-regional-leader-to-request-help.html | NIGERIAN OFFICIAL WILL SEEK U.S. AID; Regional Leader to Request Help for Education and Economy During Visit | True | By Kennett Lovespecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/survey-reveals-fears-of-drivers-many-found-apprehensive-on-modern.html | SURVEY REVEALS FEARS OF DRIVERS; Many Found Apprehensive on Modern Highways | True | By Joseph C. Ingrahamspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/brother-camillus.html | BROTHER CAMILLUS | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/sprawling-factories-dominate-in-drab-but-dynamic-kharkov.html | Sprawling Factories Dominate In Drab but Dynamic Kharkov | True | By Osgood Caruthersspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/honeys-gem-first-she-easily-captures-21950-milady-handicap-on-coast.html | HONEYS GEM FIRST; She Easily Captures $21,950 Milady Handicap on Coast | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/most-u-s-businesses-markets-take-day-off.html | Most U. S. Businesses, Markets Take Day Off | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/parking-at-schools-importance-of-problem-to-teachers-and-children.html | Parking at Schools; Importance of Problem to Teachers and Children Pointed Out | | NATHAN POPIEL. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/3-seized-in-raid-on-policy-racket.html | 3 SEIZED IN RAID ON POLICY RACKET | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/abraham-stone-physician-dead-world-leader-in-movement-for-birth.html | ABRAHAM STONE, PHYSICIAN, DEAD; World Leader in Movement for Birth Control -- Director of Margaret Sanger Center | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/gains-are-noted-in-textile-field-mills-start-vacation-period-booked.html | GAINS ARE NOTED IN TEXTILE FIELD; Mills Start Vacation Period, Booked Solid, With Prices Tending to Advance | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/braves-triumph-over-pirates-60-pizarro-pitches-twohitter-otoole-of.html | BRAVES TRIUMPH OVER PIRATES, 6-0; Pizarro Pitches Two-Hitter -- O'Toole of Reds Wins From Phils, 6 to 1 | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/orioles-5-in-1st-beat-red-sox-61-harshman-is-hammered-by-his-former.html | ORIOLES' 5 IN 1ST BEAT RED SOX, 6-1; Harshman Is Hammered by His Former Team-Mates -- Williams Honored | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/u-spolish-wrestlers-tie.html | U. S.-Polish Wrestlers Tie | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/municipal-loans-show-slight-rise-total-for-first-half-of-1959-at-45.html | MUNICIPAL LOANS SHOW SLIGHT RISE; Total for First Half of 1959 at 4.5 Billion, Topping 1958 Level by 2% | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/leon-e-8imco-fiance-of-myra-a-rosenthal.html | Leon E. 8imco Fiance Of Myra A. Rosenthal | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/auto-race-driver-is-killed-in-drill-lazar-fatally-injured-when.html | AUTO RACE DRIVER IS KILLED IN DRILL; Lazar Fatally Injured When Sports Car Fails to Make Turn at Lime Rock | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/tom-murphy-takes-880-victor-runs-1513-in-white-plains-kattermann.html | TOM MURPHY TAKES 880; Victor Runs 1:51.3 in White Plains -- Kattermann Next | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/state-liquor-aide-named.html | State Liquor Aide Named | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/government-and-the-arts.html | Government and the Arts | True | ELIHU WINER. | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/speedy-pick-triumphs-in-50000-national-championship-pace-at-yonkers.html | Speedy Pick Triumphs in $50,000 National Championship Pace at Yonkers; 32,444 SEE VICTOR RECORD 1:59.8 MILE Speedy Pick, 13-20 Choice, Defeats Bye Bye Byrd by Length and a Quarter | True | By Louis Effratspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/yacht-docks-here-with-vocal-cargo-dog-macaw-and-cat-greet-master.html | YACHT DOCKS HERE WITH VOCAL CARGO; Dog, Macaw and Cat Greet Master, Each in His Own Peculiar Accent | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/johansson-cars-halted.html | Johansson Cars Halted | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/france-predicts-atom-test-soon-defense-minister-declares-nation.html | FRANCE PREDICTS ATOM TEST SOON; Defense Minister Declares Nation Will Be Fourth Nuclear Power | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/yarn-machinery-orders-up.html | Yarn Machinery Orders Up | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/nicaraguan-students-riot.html | Nicaraguan Students Riot | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/yugoslavs-end-talks-break-off-negotiations-over-unfulfilled-czech.html | YUGOSLAVS END TALKS; Break Off Negotiations Over Unfulfilled Czech Credits | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/jobless-claims-fall-weekly-deline-is-18th-in-row-layoffs-rise.html | JOBLESS CLAIMS FALL; Weekly Deline Is 18th in Row -- Lay-Offs Rise Slightly | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/inquiry-to-explore-munitions-lobby.html | INQUIRY TO EXPLORE 'MUNITIONS LOBBY' | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/a-t-t-shifts-officials.html | A. T. & T. Shifts Officials | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/levensonhecht.html | LevensonHecht | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/silver-ship-wins-dash-at-belmont-sorrentino-rides-14-choice-to.html | SILVER SHIP WINS DASH AT BELMONT; Sorrentino Rides 1-4 Choice to Six-Length Triumph -Jimmer Placed Last | True | By Joseph C. Nichols | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/on-the-fourth-of-july.html | On the Fourth of July | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/foreign-affairs-conventional-negotiations-succeed.html | Foreign Affairs; Conventional Negotiations Succeed | True | By C. L. Sulzberger | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/150-outoftowners-visit-harris-upham.html | 150 OUT-OF-TOWNERS VISIT HARRIS, UPHAM | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/auto-makers-map-end-of-59-models-industry-to-finish-run-by-aug-26.html | AUTO MAKERS MAP END OF '59 MODELS; Industry to Finish Run by Aug. 26 -- Chrysler Plans Earliest '60 Start-Up | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/first-rock-suffolk-victor.html | First Rock Suffolk Victor | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/nato-base-designer-joins-architect-firm.html | NATO Base Designer Joins Architect Firm | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/ual-gets-service-contract.html | U.A.L. Gets Service Contract | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/membership-move-to-be-aired.html | Membership Move to Be Aired | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/2-big-jazz-bands-play-at-newport-groups-of-johnny-dankworth-and.html | 2 BIG JAZZ BANDS PLAY AT NEWPORT; Groups of Johnny Dankworth and Maynard Ferguson Add Zest to Festival | True | By John S. Wilsonspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/harry-kline-80-theatre-figure-exchanin-manager-dead-associate-of.html | HARRY KLINE, 80, THEATRE FIGURE; Ex-Chanin Manager Dead -- Associate of Dillingham, Golden and Pemberton | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/michael-forastiere.html | MICHAEL FORASTIERE | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/five-indicted-by-us-in-bondfraud-case.html | FIVE INDICTED BY U.S. IN BOND-FRAUD CASE | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/bathers-flee-5-sharks-along-beach-in-jersey.html | Bathers Flee 5 Sharks Along Beach in Jersey | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/ship-architects-graduated-here-16-get-degrees-from-webb-institute.html | SHIP ARCHITECTS GRADUATED HERE; 16 Get Degrees From Webb Institute in Glen Cove -- 4 Are Lieutenants | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/rubell-gains-net-final-beats-dr-raskind-in-eastern-clay-court.html | RUBELL GAINS NET FINAL; Beats Dr. Raskind in Eastern Clay Court Championships | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/nina-i-luckett-will-be-married-to-r-c-bickford-bradfordjunioralumna.html | Nina I(. Luckett Will Be Married To R. C. Bickford; BradfordJuniorAlumna and a Harvard Law Student Betrothed | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/suez-issue-studied.html | Suez Issue Studied | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/norwegian-yacht-first-u-s-boats-take-3-of-next-4-places-in-6meter.html | NORWEGIAN YACHT FIRST; U. S. Boats Take 3 of Next 4 Places in 6-Meter Event | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/geneva-session-is-delayed.html | Geneva Session Is Delayed | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/new-jersey-zinc-picks-chief-of-manufacturing.html | New Jersey Zinc Picks Chief of Manufacturing | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/alex-olmedo-wins-wimbledon-tennis.html | Alex Olmedo Wins Wimbledon Tennis | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/stocks-in-london-set-a-new-record-average-rises-04-point-to-2414.html | STOCKS IN LONDON SET A NEW RECORD; Average Rises 0.4 Point to 241.4 -- Shipping, Brewery, Textiles in the Lead TORONTO ISSUES AT HIGH Most Gains in Montreal in Fractions -- West German Shares at Peaks | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/10yard-chip-shot-delights-president.html | 10-YARD CHIP SHOT DELIGHTS PRESIDENT | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/matthews-wins-gonsalves-bout-philadelphian-hooks-way-to-10round.html | MATTHEWS WINS GONSALVES BOUT; Philadelphian Hooks Way to 10-Round Victory in Jersey -- Ezzard Charles Wins | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/8418000-u-s-aid-to-cairo-detailed.html | $8,418,000 U. S. AID TO CAIRO DETAILED | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/central-savings-100-holders-of-the-two-oldest-accounts-are-honored.html | CENTRAL SAVINGS 100; Holders of the Two Oldest Accounts Are Honored | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/boycott-of-kozlov-planned-by-detroit.html | BOYCOTT OF KOZLOV PLANNED BY DETROIT | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/desire-to-paint-room-prevails-hints-advanced.html | Desire to Paint Room Prevails; Hints Advanced | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/connecticut-is-hub-of-colonial-houses.html | Connecticut Is Hub Of Colonial Houses | True | | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/russian-troupe-here-122-arrive-at-idlewild-210-will-tour-country.html | RUSSIAN TROUPE HERE; 122 Arrive at Idlewild -- 210 Will Tour Country | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/shop-talk-dining-al-fresco-is-in-full-swing.html | Shop Talk; Dining Al Fresco Is in Full Swing | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/brooklyn-slate-set-up-g-o-p-approves-coalition-with-democrats-on.html | BROOKLYN SLATE SET UP; G. O. P. Approves Coalition With Democrats on Judges | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/parents-key-to-instilling-selfconfidence-in-child.html | Parents Key to Instilling Self-Confidence in Child | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/deal-in-los-angeles-wien-syndicate-acquires-2-downtown-buildings.html | DEAL IN LOS ANGELES; Wien Syndicate Acquires 2 Downtown Buildings | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/frondizi-is-praised-by-u-s-ambassador.html | FRONDIZI IS PRAISED BY U. S. AMBASSADOR | | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/johan-bojer-dies-novelist-was-87-norwegian-wrote-great-hunger-and.html | JOHAN BOJER DIES, NOVELIST, WAS 87; Norwegian Wrote 'Great Hunger' and 'Last Viking' -- Had Lectured in U.S. | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/cards-hemus-walker-suspended-and-fined.html | Cards' Hemus, Walker Suspended and Fined | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/montreal-has-busy-week.html | Montreal Has Busy Week | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/hospital-releases-gola.html | Hospital Releases Gola | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/cuba-driving-out-u-s-cattle-men-expropriation-of-land-cuts-ranches.html | CUBA DRIVING OUT U. S. CATTLE MEN; Expropriation of Land Cuts Ranches to Unprofitable Size, Their Owners Say | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/food-news-letter-box-instructions-given-on-cooking-bacon-why-lower.html | Food News: Letter Box; Instructions Given on Cooking Bacon -Why Lower Shelf Is Used When Baking | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/2-soviet-films-listed-double-bill-at-cameo-today-marlon-brando.html | 2 SOVIET FILMS LISTED; Double Bill at Cameo Today -- Marlon Brando Signed | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/salute-to-philippines-eisenhower-sends-message-on-islands.html | SALUTE TO PHILIPPINES; Eisenhower Sends Message on Islands' Independence | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/italians-to-build-atom-submarine-reported-seeking-us-data-as-rome.html | ITALIANS TO BUILD ATOM SUBMARINE; Reported Seeking U.S. Data as Rome Plans a Major Expansion of Navy ITALIANS TO BUILD ATOM SUBMARINE | | By Arnaldo Cortesispecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/speyer-animal-hospital-fete-set.html | Speyer Animal Hospital Fete Set | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/beauty-products-fill-bon-voyage-baskets.html | Beauty Products Fill Bon Voyage Baskets | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/smiths-clout-decides.html | Smith's Clout Decides | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/state-strike-ban-facing-new-test-oswego-authoritys-ouster-of-pier.html | STATE STRIKE BAN FACING NEW TEST; Oswego Authority's Ouster of Pier Men Is Expected to Be Taken to Court | | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/snails-pace-at-geneva.html | Snail's Pace at Geneva | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/talks-called-useful.html | Talks Called 'Useful' | | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/a-leader-of-educators-walter-witmer-eshelman.html | A Leader of Educators; Walter Witmer Eshelman | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/royal-couple-see-detroit.html | Royal Couple See Detroit | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/e-l-whites-jr-have-son.html | E. L. Whites Jr. Have Son | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/jail-escape-penalized-bergen-head-keeper-and-two-guards-fined-3.html | JAIL ESCAPE PENALIZED; Bergen Head Keeper and Two Guards Fined 3 Days' Pay | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/robinson-wins-tennis-title.html | Robinson Wins Tennis Title | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/walls-5underpar-67-for-138-leads-by-shot-in-michigan-golf.html | Wall's 5-Under-Par 67 for 138 Leads by Shot in Michigan Golf | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/coliseum-revives-days-of-union-sq-visitors-debate-the-russian.html | COLISEUM REVIVES DAYS OF UNION SQ.; Visitors Debate the Russian Guides on Life in Siberia, Tourism and Women | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/police-accuse-aide-of-drunken-driving.html | POLICE ACCUSE AIDE OF DRUNKEN DRIVING | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/ban-on-anatomy-in-chicago-fought-lawyer-for-preminger-seeks-to-lift.html | BAN ON 'ANATOMY' IN CHICAGO FOUGHT; Lawyer for Preminger Seeks to Lift Censorship Decree -- 2 Scenes 'Objectionable' | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/higgins-out-jurges-red-sox-pilot-manager-of-boston-is-succeeded-by.html | Higgins Out; Jurges Red Sox Pilot; Manager of Boston Is Succeeded by Senator Coach | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/youths-briefed-on-red-festival-codirectors-of-group-here-pose-as.html | YOUTHS BRIEFED ON RED FESTIVAL; Co-Directors of Group Here Pose as Foreign Students Who Criticize the U.S. | True | By Philip Benjamin | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/record-week-in-germany.html | Record Week in Germany | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/bank-plans-rights-merchants-national-boston-would-increase-capital.html | BANK PLANS RIGHTS; Merchants National, Boston, Would Increase Capital | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/transport-briefs.html | Transport Briefs | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/r-earl-barrett.html | R. EARL BARRETT | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/how-title-i-operates-in-acquiring-slum-land.html | How Title I Operates In Acquiring Slum Land | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/2-boys-found-safe-in-rockland-swamp.html | 2 BOYS FOUND SAFE IN ROCKLAND SWAMP | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/carsonnason.html | Carson--Nason | True | Special to The New York TImeJc. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/senator-smith-defended-stand-on-stewart-promotion-said-to-be-shared.html | Senator Smith Defended; Stand on Stewart Promotion Said to Be Shared by Reserve Groups | True | RICHARD H. WELS. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/paula-r-swaebe-and-cleric-wed-in-belmont-mass-northwestern-alumna.html | Paula R. Swaebe And Cleric Wed In Belmont, Mass.; Northwestern Alumna Married to Rev. John. Michael Kettlewell | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/three-killed-in-tanker-blaze.html | Three Killed in Tanker Blaze | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/barbara-pinet-bogart-to-be-bride-sept-26.html | Barbara Pinet Bogart To Be Bride Sept. 26 | True | pedal to The New York Timel. | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/red-china-orders-changes-in-tibet-program-for-redistributing-land.html | RED CHINA ORDERS CHANGES IN TIBET; Program for Redistributing Land and Freeing Serfs Announced at Lhasa RED CHINA ORDERS REFORMS IN TIBET | True | By Greg MacGregorspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/yanks-down-senators-on-kubeks-single-in-sixth-and-regain-fourth.html | Yanks Down Senators on Kubek's Single in Sixth and Regain Fourth Place; DUREN HELPS FORD GAIN A 4-3 VICTORY Yankees' Relief Star Gets Nine Senators in Order and Strikes Out Six | True | By Joseph M. Sheehan | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/alexander-gravilov.html | ALEXANDER GRAVILOV | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/dome-of-atom-power-plant-on-hudson-takes-shape.html | Dome of Atom Power Plant on Hudson Takes Shape | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/holiday-rush-on-sunny-skies-due-bus-terminal-record-set-traffic.html | HOLIDAY RUSH ON; SUNNY SKIES DUE; Bus Terminal Record Set - Traffic Lighter as Many Get an Early Start HOLIDAY RUSH ON; SUNNY SKIES DUE | True | By Russell Porter | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/indians-set-back-athletics-by-84-herb-score-hurls-5hitter-fans-14.html | INDIANS SET BACK ATHLETICS BY 8-4; Herb Score Hurls 5-Hitter, Fans 14 -- White Sox Trip Tigers in Tenth, 6-5 | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/white-sox-sign-schoolboy.html | White Sox Sign Schoolboy | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/emily-s-ridgway-introduced-at-fete.html | Emily S. Ridgway Introduced at Fete | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/new-lynbrook-pastor.html | New Lynbrook Pastor | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/jet-gets-champagne-sendoff.html | Jet Gets Champagne Send-Off | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/a-handful-of-grain.html | 'A Handful of Grain' | True | HOWARD THOMPSON. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/may-steel-shipments-at-peak.html | May Steel Shipments at Peak | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/60000000-in-flotations-due-next-week-as-backlog-soars-60-million.html | $60,000,000 in Flotations Due Next Week as Backlog Soars; 60 MILLION ISSUES SLATED FOR WEEK | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/n-e-a-bars-shift-on-segregation-again-approves-a-call-for-goodwill.html | N. E. A. BARS SHIFT ON SEGREGATION; Again Approves a Call for 'Goodwill' -- Rejects Pleas for Stronger Position | True | By Leonard Buderspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/trujillos-dictatorship.html | Trujillo's Dictatorship | True | WAYNE ALLEN HALL. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/long-will-campaign-despite-physicians-long-to-begin-campaign-today.html | Long Will Campaign Despite Physicians; Long to Begin Campaign Today Despite Warning by 6 Doctors | True | By Claude Sittonspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/explorer-iv-reported-seen.html | Explorer IV Reported Seen | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/charles-stops-ashley.html | Charles Stops Ashley | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/new-trade-meeting-is-asked-by-japan.html | NEW TRADE MEETING IS ASKED BY JAPAN | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/swiss-sentence-hungarian.html | Swiss Sentence Hungarian | True | | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/a-miniature-portrait-in-ivory-may-be-earliest-of-jefferson.html | A Miniature Portrait in Ivory May Be Earliest of Jefferson; Historian Offers Evidence Showing That Painting Was Executed in 1776 -Two Experts Support Him | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/nightly-economy-flights.html | Nightly Economy Flights | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/scarsdale-tract-to-get-4-houses-large-homes-will-rise-on-halfacre.html | SCARSDALE TRACT TO GET 4 HOUSES; Large Homes Will Rise on Half-Acre Plots -- Parcel in New Rochelle Sold | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/to-support-world-law.html | To Support World Law | True | JOHN KHANLIAN. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/u-s-ready-to-fire-bigger-satellite-915pound-vehicle-to-open-an-era.html | U. S. READY TO FIRE BIGGER SATELLITE; 91.5-Pound Vehicle to Open an Era of More Advanced Research This Month U. S. Set to Fire Bigger Satellite As Start of Advanced Research | True | By John W. Finneyspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/greenwich-budget-for-schools-asks-a-record-7-million.html | Greenwich Budget For Schools Asks A Record 7 Million | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/johansson-says-he-likes-u-s-and-thinks-of-becoming-citizen.html | Johansson Says He Likes U. S. And Thinks of Becoming Citizen | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/apartment-trend-gaining-in-nassau-county-report-finds-bigger.html | APARTMENT TREND GAINING IN NASSAU; County Report Finds Bigger Housing Is on Increase as Land Costs Rise PRIVATE BUILDING DOWN Lack of Desirable Acreage for Small Homes Cited by Planning Commission | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/surplus-sales-drop-so-does-loss-to-u-s.html | Surplus Sales Drop, So Does Loss to U. S. | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/crusade-translator-honored.html | 'Crusade' Translator Honored | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/robert-kemp-74-dead-drama-critic-le-monde-in-paris-was-academy.html | ROBERT KEMP, 74, DEAD; Drama Critic Le Monde in Paris Was Academy Member | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/two-flee-from-cuban-prison.html | Two Flee From Cuban Prison | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/navy-blimp-for-sale-bids-are-invited-on-surplus-airship-at.html | NAVY BLIMP FOR SALE; Bids Are Invited on Surplus Airship at Lakehurst | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/longdistance-customer-no-problem-to-designer.html | Long-Distance Customer No Problem to Designer | True | By Rita Reif | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/realigned-cabinet-announced-in-ghana.html | REALIGNED CABINET ANNOUNCED IN GHANA | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/ghana-is-divided-on-type-of-rule-young-intellectuals-oppose.html | GHANA IS DIVIDED ON TYPE OF RULE; Young Intellectuals Oppose Authoritarian State, but Politicians Favor One | True | By Henry Tannerspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/2-harvard-eights-score-at-henley-union-boat-club-and-parker-also.html | 2 HARVARD EIGHTS SCORE AT HENLEY; Union Boat Club and Parker Also Advance in Rowing -- Belmont Hill Four Bows | True | By Walter H. Waggonerspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/books-and-authors.html | Books and Authors | True | | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/chief-medical-officer-of-port-retires-after-a-40year-career.html | Chief Medical Officer of Port Retires After a 40-Year Career | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/brig-gen-paul-v-kane-dead-led-remagen-bridge-artillery.html | Brig. Gen. Paul V. Kane Dead; Led Remagen Bridge Artillery | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/negroes-fight-renewal-project-in-attempt-to-block-integration.html | Negroes Fight Renewal Project In Attempt to Block Integration | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/pentagon-fire-loss-revised-downward.html | PENTAGON FIRE LOSS REVISED DOWNWARD | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/mack-and-whiteside-are-denied-mistrial.html | MACK AND WHITESIDE ARE DENIED MISTRIAL | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/army-wins-epee-title-fencers-club-of-n-y-next-in-us-event-on-coast.html | ARMY WINS EPEE TITLE; Fencers Club of N. Y. Next in U.S. Event on Coast | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/churches-in-area-aiding-columbia-riverside-and-st-johns-join-in.html | CHURCHES IN AREA AIDING COLUMBIA; Riverside and St. John's Join in Religious Program for Summer Session Students | True | By John Wicklein | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/eisenhower-wins-more-art-backing-leaders-support-his-stand-on.html | EISENHOWER WINS MORE ART BACKING; Leaders Support His Stand on Exhibit -- Criticism by Jury Member Is Noted | True | By Sanka Knox | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/australian-company-formed.html | Australian Company Formed | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/jews-show-drop-in-arab-regions-200000-driven-in-25-years-from-3.html | JEWS SHOW DROP IN ARAB REGIONS; 200,000 Driven in 25 Years From 3 Moslem States, According to Survey | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/swedes-flock-to-fight-film.html | Swedes Flock to Fight Film | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/castro-rules-out-any-foreign-hand-in-cuban-affairs-bars-u-s-or.html | CASTRO RULES OUT ANY FOREIGN HAND IN CUBAN AFFAIRS; Bars U. S. or International Action -- O.A.S. to Look Into Dominican Charge CASTRO RULES OUT U. S. INTERVENTION | True | By R. Hart Phillipsspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/industrial-land-is-sold-in-newark.html | INDUSTRIAL LAND IS SOLD IN NEWARK | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/wood-field-and-stream-jersey-tuna-pull-a-disappearing-act-but-our.html | Wood, Field and Stream; Jersey Tuna Pull a Disappearing Act but Our Man Finds Many Excuses | True | By Michael Straussspecial To the New York Times | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/inconsistent-winds-mark-start-of-yra-threeday-regatta.html | Inconsistent Winds Mark Start of Y.R.A. Three-Day Regatta | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/girl-scouts-meet-8500-sart-10day-roundup-in-colorado-springs.html | GIRL SCOUTS MEET; 8,500 Sart 10-Day Round-up in Colorado Springs | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/both-decline-comment.html | Both Decline Comment | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/joan-couig-engagedl-to-robert-armstront.html | Joan Couig Engagedl To Robert Armstront | True | SpeCial to The New York Times. I | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/bonn-fails-in-bid-for-trade-unity-unable-to-head-off-western.html | BONN FAILS IN BID FOR TRADE UNITY; Unable to Head Off Western European Economic Split in Talks With Pinay | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/driver-dies-at-wheel-auto-out-of-control-injures-two-youths-on-east.html | DRIVER DIES AT WHEEL; Auto, Out of Control, Injures Two Youths on East Side | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/concrete-men-meet-50-struck-concerns-explore-bargaining-position.html | CONCRETE MEN MEET; 50 Struck Concerns Explore Bargaining Position | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/governors-fete-meyner-in-kiev-on-51st-birthday.html | Governors Fete Meyner In Kiev on 51st Birthday | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/more-fires-this-year.html | More Fires This Year | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/dallas-rejects-u-s-aid-for-vast-building-program-mistrust-of.html | Dallas Rejects U. S. Aid for Vast Building Program; Mistrust of Subsidy Has Led to Lavish Local Spending Civic Planning Fails to Keep Pace With Rapid Growth | True | By Clayton Knowlesspecial To the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/mrs-cherry-black-rewed.html | Mrs. Cherry Black Rewed | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/philadelphia-hit-by-port-walkout-dispute-over-unloading-of-sugar.html | PHILADELPHIA HIT BY PORT WALKOUT; Dispute Over Unloading of Sugar Ship Ties Up Dry Cargo Operations | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/series-on-bridge-listed-by-abctv-goren-to-analyze-games-as-they-are.html | SERIES ON BRIDGE LISTED BY A.B.C.-TV; Goren to Analyze Games as They Are Played -- Queen's Chicago Talk to Be Seen | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/big-clifty-creek-power-plant-tops-in-efficiency-clifty-creek-tops.html | Big Clifty Creek Power Plant Tops in Efficiency; CLIFTY CREEK TOPS AS POWER PLANT | True | By Gene Smith | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/phils-sign-catcher-for-bonus.html | Phils Sign Catcher for Bonus | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/reed-defeats-lenoir-dell-also-gains-semifinal-round-in-tristate.html | REED DEFEATS LENOIR; Dell Also Gains Semi-Final Round in Tri-State Tennis | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/new-plan-discussed-to-help-poor-lands.html | New Plan Discussed To Help Poor Lands | True | | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/dr-ruth-kid-dies-physician-teacher.html | DR. RUTH KID DIES; PHYSICIAN, TEACHER | True | Special to the New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-04 | 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/new-redding-school-named.html | New Redding School Named | True | Special to The New York Times. | 1987-03-09 | RE0000329712 | RE0000329712 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/activity-of-port-shows-increase-682-more-ships-came-and-went-in.html | ACTIVITY OF PORT SHOWS INCREASE; 682 More Ships Came and Went in Half Year Than in the 1958 Period | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/u-s-envoy-talks-on-tv-in-moscow-thompson-regrets-progress-in.html | U. S. ENVOY TALKS ON TV IN MOSCOW; Thompson Regrets Progress in Healing Rifts Does Not Match Exchanges U. S. ENVOY TALKS ON TV IN MOSCOW | True | By Osgood Caruthersspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/eamohe-wins-at-1940-outruns-barroco-in-colonial-handicap-at-suffolk.html | EAMOHE WINS AT $19.40; Outruns Barroco in Colonial Handicap at Suffolk Downs | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/atom-report-delayed-again.html | Atom Report Delayed Again | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/personality-a-country-boy-goes-to-town-simmonds-is-head-of-the.html | Personality: A 'Country Boy' Goes to Town; Simmonds Is Head of the Oldest Bank in Biggest City | True | By Albert L. Kraus | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/fugitive-is-shot-williams-drama-stars-transform-small-town.html | FUGITIVE IS SHOT; Williams Drama, Stars Transform Small Town | True | By Richard Nasonmilton, N. Y. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-heminway-james-s-dineen-will-be-married-masters-school-alumna.html | Miss Hemiway, James S. Dineen Will Be Married; Masters School Alumna Becomes Engaged to. lordham Graduate | True | [l"lal to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/long-island-air-service-flights-from-airfield-in-suburban-section.html | LONG ISLAND AIR SERVICE; Flights From Airfield In Suburban Section Begin Tomorrow | True | By Byron Porterfield | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/aides-are-set-for-pal-ball-planned-dec-3-mrs-thomas-bancroft-jr.html | Aides Are Set For P.A.L. Ball Planned Dec. 3; Mrs. Thomas Bancroft Jr. Heads Committees for Fete at Astor | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/steel-mill-begun-in-east-slovakia-project-near-kosice-is-part-of.html | STEEL MILL BEGUN IN EAST SLOVAKIA; Project Near Kosice Is Part of Plan to Industrialize Czechoslovak Region | True | By M. S. Handlerspecial To The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/isotopes-combat-insects-in-turkey.html | ISOTOPES COMBAT INSECTS IN TURKEY | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bald-eagle-takes-suburban-talent-show-is-2d-bald-eagle-scores-by.html | BALD EAGLE TAKES SUBURBAN;. TALENT SHOW IS 2D Bald Eagle Scores by Length and Half in $111,900 Race BALD EAGLE FIRST IN $111,900 RACE | True | By Joseph C. Nichols | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/treasure-chest.html | Treasure Chest | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/james-clifford-koon.html | JAMES CLIFFORD KOON | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-great-black-gold-rush-the-greatest-gamblers-the-epic-of.html | The Great Black Gold Rush; THE GREATEST GAMBLERS: The Epic of American Oil Exploration. By Ruth Sheldon Knowles. Illustrated. 346 pp. New York: McGraw-Hill Book Company. $6. | True | By Angie Debo | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/penkethmanmoran.html | PenkethmanMoran | True | Slal to The New York Tnes. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/dr-linus-root-fiance-0u-mi_ssmary-j_____l-nolan.html | Dr. Linus Root Fiance 0u Mi_ss'Mary J_____L. Nolan | True | Spelal to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/painting-in-vatican-found-to-be-fraud-vatican-painting-deemed-a.html | Painting in Vatican Found to Be Fraud; VATICAN PAINTING DEEMED A FRAUD | True | By Paul Hofmannspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/w-and-l-beats-virginia-in-lacrosse-at-perth.html | W. and L. Beats Virginia In Lacrosse at Perth | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/detroit-mayor-repeats-slight.html | Detroit Mayor Repeats Slight | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/gen-taylor-retired-renews-criticism-of-defense-program.html | Gen. Taylor, Retired, Renews Criticism of Defense Program | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/champlain-dream-hailed.html | Champlain Dream Hailed | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/weavers-at-the-loom-of-language-on-translation-edited-by-reuben-a.html | Weavers at the Loom of Language; ON TRANSLATION. Edited by Reuben A. Brower. 297 pp. Cambridge: Harvard University Press. $6.50. | True | By Wallace Fowlie | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/child-to-mrs-david-edgar.html | Child to Mrs. David Edgar[ | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/parley-on-farm-atoms-set.html | Parley on Farm Atoms Set | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-quickest-sell-film-commercials-are-bread-butter-for-some-actors.html | THE QUICKEST SELL; Film Commercials are Bread, Butter For Some Actors, Gravy for Others | True | By George McNickle | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/indians-set-back-tigers-61-129-francona-and-baxes-clout-homers-in.html | INDIANS SET BACK TIGERS, 6-1, 12-9; Francona and Baxes Clout Homers in 11th of Finale -- McLish Wins Opener INDIANS SET BACK TIGERS, 6-1, 12-9 | True | By United Press International. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/umpires-are-selected-for-allstar-baseball.html | Umpires Are Selected For All-Star Baseball | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-roman-vaudeville-the-satyricon-of-petronius-translated-with-an.html | A Roman Vaudeville; THE SATYRICON OF PETRONIUS. Translated with an Introduction, by William Arrowsmith. 218 pp. Ann Arbor: The University of Michigan Press. $3.95. A Roman Vaudeville | True | By Dudley Fitts | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/individual-merit.html | INDIVIDUAL MERIT | True | PETER PINDAR STEARNS. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/victory-for-ideas-supreme-court-frees-the-screen-of-cant.html | VICTORY FOR IDEAS; Supreme Court Frees the Screen of Cant | True | By Bosley Crowther | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/education-workshop-to-start.html | Education Workshop to Start | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sports-of-the-times-keeper-of-the-keys.html | Sports of The Times; Keeper of the Keys | True | By Arthur Daley | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/city-aide-joining-nyu-staff.html | City Aide Joining N.Y.U. Staff | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mountain-flag-race-49star-banner-on-katahdin-called-first-to-greet.html | MOUNTAIN FLAG RACE; 49-Star Banner on Katahdin Called First to Greet Sun | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/morris-h-frank-65-a-lawyer-40-years.html | MORRIS H. FRANK, 65, A LAWYER 40 YEARS | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/elegant-novelist-rebuts-beatniks-brooks-brothers-salesman-with-63.html | ELEGANT NOVELIST REBUTS BEATNIKS; Brooks Brothers Salesman With 63 Shirts Writes a Book Rejecting Drifting | True | By Gay Talese | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/customs-receipts-at-peak-in-virginia.html | CUSTOMS RECEIPTS AT PEAK IN VIRGINIA | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/outlook-remains-spotty-for-rails-picture-described-as-rich-get-rich.html | OUTLOOK REMAINS SPOTTY FOR RAILS; Picture Described as 'Rich Get Richer and the Poor Get Commuters' EASTERN LINES AILING But Western and Southern Roads Prosper -- Buying of Steel Lifts Loadings OUTLOOK REMAINS SPOTTY FOR RAILS | True | By Robert E. Bedingfield | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/victims-of-nazis-protest.html | Victims of Nazis Protest | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hunt-for-meteorite-soviet-students-to-seek-clues-to-1908-incident.html | HUNT FOR METEORITE; Soviet Students to Seek Clues to 1908 Incident | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/-perhaps-they-sho1-ild-back-up-a-little.html | ' PERHAPS THEY SHO1 ILD BACK UP A LITTLE' | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bathing-pavilion-dedicated.html | Bathing Pavilion Dedicated | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/t-v-a-lists-projects-five-now-under-way-at-total-cost-of-296000000.html | T. V. A. LISTS PROJECTS; Five Now Under Way at Total Cost of $296,000,000 | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/singerbright.html | Singer--Bright | True | St.Clfl1 to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/susan-a-herzog-attended-by-six-at-her-marriage-bride-in-st-josephsi.html | Susan A. Herzog Attended by Six At Her Marriage; Bride in St. Joseph's,i Kingston, ou Paul H. Jordan Jr., Yale '52 | True | Sledal to The Ne ork Timez. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/jazz-ballet-no-1-given-in-newport-sandberg-work-in-premiere-at-high.html | JAZZ BALLET NO. 1' GIVEN IN NEWPORT; Sandberg Work in Premiere at High School While Fete Offers Music, Lectures | True | By John S. Wilsonspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/split-appraisal-of-fairs-continues-in-moscow.html | Split Appraisal of Fairs Continues in Moscow | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/dons-five-wins-in-manila.html | Dons' Five Wins in Manila | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/saar-to-achieve-economic-linkup-to-bonn-tonight-step-is-hailed-as.html | SAAR TO ACHIEVE ECONOMIC LINK-UP TO BONN TONIGHT; Step Is Hailed as Removing 'Last Burden of French-German Relations' SAAR COMPLETES BONN TIE TONIGHT | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/tupolev-flies-west-soviet-plane-designer-travels-in-military-jet.html | TUPOLEV FLIES WEST; Soviet Plane Designer Travels in Military Jet 707 | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/armstrong-back-after-illness-plays-and-sings-at-the-stadium.html | Armstrong, Back After Illness, Plays and Sings at the Stadium | True | By Eric Salzman | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/opera-for-piano-liszt-transcriptions-once-popular-are-revived-in.html | OPERA FOR PIANO; Liszt Transcriptions, Once Popular, Are Revived In New LP Recording | True | By John Briggs | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-flag-raised-in-trenton.html | New Flag Raised in Trenton | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/athlete-nabs-burglar-high-school-football-player-aids-police-in.html | ATHLETE NABS BURGLAR; High School Football Player Aids Police in Jersey | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/4-volumes-planned-for-lincoln-series.html | 4 VOLUMES PLANNED FOR LINCOLN SERIES | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/labor-a-new-era-of-bad-feeling-the-steel-situation-raises-the.html | Labor: A New 'Era Of Bad Feeling?; The steel situation raises the question whether labor and industry must again meet head-on. A "Mew Era of Bad Feeling?" | True | By A. H. Raskin | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/informal-french-art-collectors.html | INFORMAL FRENCH ART COLLECTORS | True | By Pierre Schneiderparis. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/long-takes-shotput-defeats-obrien-in-oregon-meet-grelle-wins-mile.html | LONG TAKES SHOT-PUT; Defeats O'Brien in Oregon Meet — Grelle Wins Mile | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Mrs. ARLENE HALBRIECH. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/camilla-soeong-is-future-bride-of-lawyer-here-stanuord-alumna-and.html | Camilla Soeong Is Future. Bride Of' Lawyer Here; Stanuord Alumna and Gavin Miller Engaged -- August Wedding | True | Special To The New York Times | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/lieut-eugenie-fisher-i-bride-of-army-officeri.html | Lieut. Eugenie Fisher I Bride of Army OfficerI | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-phyllis-kreutzer-to-b_e_married_____in-fall.html | Miss .Phyllis Kreutzer To B_e_Married____in Fall | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/scholz-retains-ring-titles.html | Scholz Retains Ring Titles | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mrs-lois-s-peltz-rewed.html | Mrs. Lois S. Peltz Rewed | True | Special to Toe New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/schweik-vs-hitler.html | Schweik' vs. Hitler | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mrs-milton-blackmari.html | MRS. MILTON BLACKMARi | True | SpeCial to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/lands-wild-unspoiled-the-national-forests-by-arthur-h-carhart.html | Lands Wild, Unspoiled; THE NATIONAL FORESTS. By Arthur H. Carhart. Illustrated. 289 pp. New York: Alfred A. Knopf. $4.75. | True | By Russell Lord | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/inflation-issue-sharpened-by-nixon-report-symptoms-are-acknowledged.html | INFLATION ISSUE SHARPENED BY NIXON REPORT; Symptoms Are Acknowledged But The Emphasis Is Disputed | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/car-safety-belts-sought.html | Car Safety Belts Sought | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/gallaudetsturges.html | GallaudetSturges | True | Special! to The New York Tlmes. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/day-mental-care-set-for-children-ittleson-center-in-riverdale-to.html | DAY MENTAL CARE SET FOR CHILDREN; Ittleson Center in Riverdale to Provide Psychiatric Service This Fall | True | By Emma Harrison | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/u-m-w-hall-blasted-bomb-also-thrown-in-yard-of-kentucky-union.html | U. M. W. HALL BLASTED; Bomb Also Thrown in Yard of Kentucky Union Leader | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/250000-golfers-seek-holesinone-sept-7.html | 250,000 Golfers Seek Holes-In-One Sept. 7 | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/berrymite-scores-in-pace.html | Berrymite Scores in Pace | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-theory-on-hydrogen-in-space.html | New Theory on Hydrogen in Space | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sealyham-takes-dog-show-honors-ch-high-orchard-cortland-triumphs-in.html | SEALYHAM TAKES DOG SHOW HONORS; Ch. High Orchard Cortland Triumphs in Farmington Valley K. C.'s Event | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/on-the-threat-of-inflatiion.html | ON THE THREAT OF INFLATIION | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/singapore-curbs-movies.html | Singapore Curbs Movies | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/madagascar-crowd-greets-de-gaulle.html | MADAGASCAR CROWD GREETS DE GAULLE | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ymca-here-names-aide.html | Y.M.C.A. Here Names Aide | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/clemente-on-bucs-active-list.html | Clemente on Bucs' Active List | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/moscows-weather-u-s-bureau-gives-forecast-for-american-visitors.html | MOSCOWS WEATHER; U. S. Bureau Gives 'Forecast' for American Visitors | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/business-index-turned-upward.html | Business Index Turned Upward | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/e-scott-hill-dies-urgiolt-was-52-director-of-cancer-societys.html | E. SCOTT HILL DIES; SURGIOlt WAS 52; Director of Cancer Society's | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/our-diplomatic-dilimma.html | OUR DIPLOMATIC DILIMMA | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/soviet-artistry-illustrative-realism-in-coliseum-show.html | SOVIET ARTISTRY; Illustrative Realism in Coliseum Show | True | By Howard Devree | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/public-funds.html | PUBLIC FUNDS | True | CHARLES LICHTER. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-weeks-events-course-and-area-tours-are-spotlighted.html | THE WEEK'S EVENTS; Course and Area Tours Are Spotlighted | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/poles-are-chided-on-farm-horses-government-urges-peasants-to-use.html | POLES ARE CHIDED ON FARM HORSES; Government Urges Peasants to Use Collective Tractors, Not Private Animals | True | By A. M. Rosenthalspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/church-budget-at-peak-evangelical-synod-approves-6-million-for-2.html | CHURCH BUDGET AT PEAK; Evangelical Synod Approves 6 Million for 2 Years | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/benson-at-copenhagen-fete.html | Benson at Copenhagen Fete | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-rawls-leads-by-4-shots.html | Miss Rawls Leads by 4 Shots | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/professor-is-fiance-of-dr-lois-d-lyon.html | Professor Is Fiance Of Dr. Lois D. Lyon | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-friends-of-childhood.html | The Friends of Childhood | True | By Dorothy Barclay | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/shriners-convening-in-jersey.html | Shriners Convening in Jersey | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/college-anticipation-plan.html | College Anticipation Plan | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/russian-scores-surprise.html | Russian Scores Surprise | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/japanese-swim-mark-broken.html | Japanese Swim Mark Broken | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/investment-spur-gains-in-congress-bill-to-reduce-or-defer-tax-on.html | INVESTMENT SPUR GAINS IN CONGRESS; Bill to Reduce or Defer Tax on Foreign Income Shows Revival of Interest INVESTMENT SPUR GAINS IN CONGRESS | True | By Brendan M. Jones | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/science-notes-standard-u-s-inch-and-pound-are-smaller-now.html | SCIENCE NOTES; Standard U. S. Inch and Pound Are Smaller Now | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/city-safety-drive-aids-pedestrians-months-campaign-started-june-15.html | CITY SAFETY DRIVE AIDS PEDESTRIANS; Month's Campaign Started June 15 Reverses Trend Toward Accident Rise | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/10-track-events-won-by-russians-hungarians-first-in-other-2-finals.html | 10 TRACK EVENTS WON BY RUSSIANS; Hungarians First in Other 2 Finals in 9-Nation Meet -- Kuts on Sidelines | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/brother-escorts-laura-chandler-at-her-wedding-bride-of-samuel-swan.html | Brother Escorts Laura Chandler At Her Wedding Bride of Samuel Swan Marshall 3d, Banker, in Shaker Heights, Ohio | True | Splal to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/to-span-the-seasons.html | To Span the Seasons | True | By Patricia Peterson | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/juliet-fleming-nathaniel-bell-to-be-married-finch-junior-graduate.html | Juliet Fleming, Nathaniel Bell. To Be Married; Finch Junior Graduate and Michigan State Alumnus Engaged | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/barbara-terry-betrothed.html | Barbara Terry Betrothed | True | Special tO Tile New York Times | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/max-n-kroloff-51-a-bna-brith-aide.html | MAX N. KROLOFF, 51, A BNA! BRITH AIDE | True | Spe(fiL1 tO The New York 'Ilme. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/2-fliers-killed-at-air-show.html | 2 Fliers Killed at Air Show | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/john-j-osullivan.html | JOHN J. O'SULLIVAN | True | Spec JLI to The New York Times, | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/u-s-moves-to-curb-intoxication-on-planes.html | U. S. Moves to Curb Intoxication on Planes | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sukarno-comes-home-to-mounting-crisis-in-indonesia.html | SUKARNO COMES HOME TO MOUNTING CRISIS IN INDONESIA | True | By Bernard Kalbspecial To The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/president-now-holds-strong-fiscal-power-splits-in-the-democratic.html | PRESIDENT NOW HOLDS STRONG FISCAL POWER; Splits in the Democratic Majority And His Personal Popularity Bolster His Veto Power OVERRULING IS DIFFICULT | True | By Arthur Krock | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/conservation-roads-and-land-choice-of-routes-poses-serious-problems.html | CONSERVATION: ROADS AND LAND; Choice of Routes Poses Serious Problems For the Future | True | By Dr. Paul B. Sears | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/rabat-answers-franc-zone-ban-morocco-puts-controls-on-capital.html | RABAT ANSWERS FRANC ZONE BAN; Morocco Puts Controls on Capital Transfers With French Bloc Lands | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/wells-leads-yacht-series.html | Wells Leads Yacht Series | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/paes-beat-reds-on-disputed-play-delmore-changes-mind.html | Pa'es" Beat Reds on Disputed Play; Delmore Changes Mind | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/cruise-to-montauk-among-early-summer-trips-fourday-weekend-at-least.html | Cruise to Montauk Among Early Summer Trips; Four-Day Week-End at Least Needed for Voyage | True | By Clarence E. Lovejoy | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/2-share-chess-lead-benko-and-byrne-post-50-scores-in-western-open.html | 2 SHARE CHESS LEAD; Benko and Byrne Post 5-0 Scores in Western Open | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/animal-books-for-younger-readers.html | Animal Books for Younger Readers | True | BY Ann McGovern | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/9-u-s-governors-in-tiflis.html | 9 U. S. Governors in Tiflis | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/by-way-of-report-on-the-foreign-movie-list-other-items.html | BY WAY OF REPORT; On the Foreign Movie List -- Other Items | True | By A. H. Weiler | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/teen-tunes.html | TEEN TUNES | True | ARTHUR HLAVATY. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hannevig-appeal-asked-of-norway-plaintiffs-brotherinlaw-an-american.html | HANNEVIG APPEAL ASKED OF NORWAY; Plaintiff's Brother-in-Law an American, Offers to Pay Further Expenses | True | By Edward A. Morrow | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/6-die-in-karachi-downpour.html | 6 Die in Karachi Downpour | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/house-space-cuts-called-crippling-glennan-says-reductions-would.html | HOUSE SPACE CUTS CALLED CRIPPLING; Glennan Says Reductions Would Mean Slowing of U. S. Programs | True | By John W. Finney special To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/open-windows-for-the-blind-textbooks-on-records-bring-hope-and.html | Open Windows' For the Blind; Textbooks on records bring hope and invaluable help to sightless students. Open Windows' For the Blind | True | By Gertrude Samuels | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/25000-in-sweden-cheer-johansson-los-angeles-will-get-fight.html | 25,000 IN SWEDEN CHEER JOHANSSON; Los Angeles Will Get Fight, Returning Champion Says 25,000 IN SWEDEN CHEER JOHANSSON | True | By United Press International. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-story-of-crime-at-sea-fire-at-sea-the-story-of-the-morro-castle.html | A Story of Crime at Sea; FIRE AT SEA: The Story of the Morro Castle. By Thomas Gallagher. Illustrated. 280 pp. New York: Rhinehart & Co. $4. | True | By Walter Magnes Teller | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-cavallon-wed-to-erich-everbach-i-.html | Miss Cavallon Wed To Erich Everbach I ........ | True | Sper[$.l Ia The Ntw York TImes, | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/committee-to-push-righttowork-bid.html | COMMITTEE TO PUSH 'RIGHT-TO-WORK' BID | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/u-s-study-shows-gains-of-worker-report-cites-buying-power-and.html | U. S. STUDY SHOWS GAINS OF WORKER; Report Cites Buying Power and Increased Stature of the Wage-Earner | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/service-ballots-ready-military-personnel-should-apply-to-state-by.html | SERVICE BALLOTS READY; Military Personnel Should Apply to State by Oct. 22 | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/north-korean-in-moscow.html | North Korean in Moscow | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/how-should-you-tell-a-mans-story-a-look-at-past-fashions-in.html | HOW SHOULD YOU TELL A MAN'S STORY?; A Look at Past Fashions in Biography And Some Speculations on Its Future How Should You Tell a Man's Story? | True | By John A. Garraty | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/jamesyannatos-nyia-ann-oneil-wil-bd-marrield-orchestra-conductor-is.html | JamesYannatos, Nyia Ann O'Neil Wil!. Bd Marrield; Orchestra Conductor Is Fiance of a Former Student of Voice | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/naacp-wont-appeal-norfolks-pupil-assignment-program-will-stand.html | N.A.A.C.P. WON'T APPEAL; Norfolk's Pupil Assignment Program Will Stand | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/negro-colleges-seek-funds.html | Negro Colleges Seek Funds | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/giants-top-cards-and-lead-league-spencers-2-homers-mark-10to3.html | GIANTS TOP CARDS AND LEAD LEAGUE; Spencer's 2 Homers Mark 10-to-3 Contest -- Victory Is McCormick's 8th GIANTS TOP CARDS AND LEAD LEAGUE | True | By United Press International. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/george-w-pe-ck-and-faiyesmith-planning-to-wed-graduates-of-priuceton.html | George W. Pe. ck And F.aye'smith Planning tO Wed; Graduates of Priuceton an.d North Carolina Become Affianced | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-wright-design-divides-arizona-regents-of-state-university-wary-of.html | A WRIGHT DESIGN DIVIDES ARIZONA; Regents of State University Wary of Plans He Left for Fine Arts Center | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/nation-unfurls-its-49star-flag-to-salute-july-4-alaskan-statehood.html | NATION UNFURLS ITS 49-STAR FLAG TO SALUTE JULY 4; Alaskan Statehood Stressed in Celebrations in This Country and Abroad AUTO TOLL LOW SO FAR Safety Officials See Danger at Peak Tonight -- Roads and Resorts Clogged NATION UNFURLS ITS 49-STAR FLAG | True | By Sam Pope Brewer | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/data-on-metal-issued-statistical-yearbook-now-on-sale-at-bureau.html | DATA ON METAL ISSUED; Statistical Yearbook Now on Sale at Bureau Here | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-flag-flown-at-liberty-shrine-original-49star-banner-focus-of.html | NEW FLAG FLOWN AT LIBERTY SHRINE; Original 49-Star Banner Focus of Ceremony at Independence Hall | True | By William G. Weartspecial To The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-wanning-vassar-alumna-bride-in-maine-married-in-blue-hill-to.html | Miss Wanning, Vassar Alumna, Bride in Maine; Married in Blue Hill to Karsten Harries, '58 Graduate of Yale | True | SPecial to the New York Times, | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/on-rockefeller-as-presidential-timber.html | ON ROCKEFELLER AS PRESIDENTIAL TIMBER | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/general-chief-chosen-for-the-march-of-dimes.html | General Chief Chosen For the March of Dimes | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/our-need-for-teachers.html | Our Need for Teachers | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/us-doubts-value-of-russian-trade-foresees-no-rise-policy-is-set-for.html | U.S. DOUBTS VALUE OF RUSSIAN TRADE; FORESEES NO RISE; Policy Is Set Forth by State Department in Answer to Query From Fulbright TENSE RELATIONS NOTED Report Amounts to a Belated Reply to Khrushchev's Bid for Closer Economic Tie U.S. DOUBTS VALUE OF RUSSIAN TRADE | True | By Richard E. Mooneyspecial To the New Yor Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/reds-sign-ohio-schoolboy.html | Reds Sign Ohio Schoolboy | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/eastern-in-miami-to-move.html | Eastern in Miami to Move | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sightseers-pay-1-for-free-navy-tour.html | SIGHT-SEERS PAY $1 FOR FREE NAVY TOUR | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/teaching-problem.html | TEACHING PROBLEM | True | MARSHALL KNAPPEN, | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/twinbill-choice-requires-science-stengel-and-lavagetto-use.html | TWIN-BILL CHOICE REQUIRES SCIENCE; Stengel and Lavagetto Use Geography, Meteorology to Determine Hurlers | True | By Joseph M. Sheehan | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-karen-fitkin-veterans-fiancee.html | Miss Karen Fitkin Veteran"s Fiancee | True | Spy"till to The New York 'rlmel. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ethiopia-lacking-5yearplan-aid-addis-ababa-sees-prospect-emperors.html | ETHIOPIA LACKING 5-YEAR-PLAN AID; Addis Ababa Sees Prospect Emperor's Trip May Lead to Communist Grants | True | Special to the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/boat-crash-kills-six-cabin-cruiser-rams-ferry-on-michigan-channel.html | BOAT CRASH KILLS SIX; Cabin Cruiser Rams Ferry on Michigan Channel | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/trujillo-faces-biggest-threat-of-his-30year-dictatorship-greatest.html | Trujillo Faces Biggest Threat Of His 30-Year Dictatorship; Greatest Immediate Danger Is of Fresh Invasions of Dominican Republic TRUJILLO CAREER UNDER A THREAT | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/seitzriordon.html | SeitzRiordon | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/idlewild-buses-to-be-linguistic-stops-in-making-terminal.html | IDLEWILD BUSES TO BE LINGUISTIC; Stops in Making Terminal Connections Will Be Called by a 4-Language Device | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/camera-notes-workshop-experiment-led-by-maya-deren.html | CAMERA NOTES; Workshop Experiment Led By Maya Deren | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/paris-the-glorious-fourth-in-paris.html | Paris; The Glorious Fourth in Paris | True | By James Reston | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/england-defeats-india-for-3d-time.html | ENGLAND DEFEATS INDIA FOR 3D TIME | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/janet-alison-norton-pros__pectiv__ebride.html | Janet Alison Norton Pros__pectiv__ eBride | True | Specia[ fo The New York TIme. [ | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mrs-bailinson-has-son.html | Mrs. Bailinson Has Son | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/2-yacht-clubs-merge-ellis-is-named-commodore-of-cape-may-group.html | 2 YACHT CLUBS MERGE; Ellis Is Named Commodore of Cape May Group | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/meta-fooks-is-wed-to-4-rmy-lieutenant.html | Meta Fooks Is Wed To ,4 rmy Lieutenant | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/tully-defeats-wilson-geller-also-reaches-tennis-final-beating-botts.html | TULLY DEFEATS WILSON; Geller Also Reaches Tennis Final, Beating Botts | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/long-attacks-foes-in-campaign-swing-long-hits-rivals-in-campaign.html | Long Attacks Foes In Campaign Swing LONG HITS RIVALS IN CAMPAIGN TOUR | True | By Claude Sittonspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/business-and-union-chiefs-seek-ways-to-aid-jobless-flint-is-plagued.html | Business and Union Chiefs Seek Ways to Aid Jobless; FLINT IS PLAGUED BY JOBLESSNESS | True | By Damon Stetsonspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/china-is-their-motherland-the-dragons-seed-peking-and-the-overseas.html | China Is Their Motherland; THE DRAGON'S SEED: Peking and the Overseas Chinese. By Robert S. Elegant. 319 pp. New York St. Martin's Press. $4.95. | True | By Robert Aura Smith | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/possible-strike-clouds-outlook-for-steel-aluminum-and-copper-metals.html | Possible Strike Clouds Outlook For Steel, Aluminum and Copper; METALS OUTLOOK TERMED CLOUDY | True | By Jack R. Ryan | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-carolyn-darlingi.html | MISS CAROLYN DARLINGI | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/and-now-the-pallid-look-white-lipstick-already-popular-abroad-is-a.html | And Now the 'Pallid' Look; White lipstick, already popular abroad, is a growing fad in America. What exactly is the attraction make-up holds for a woman? SOME 'LOOKS' THROUGH THE AGES The 'Pallid' Look | True | By Marybeth Weston | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/barbara-wolf-is-bride.html | Barbara Wolf Is Bride | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hillsdale-beats-find-by-neck-on-coast-in-53650-stakes.html | Hillsdale Beats Find By Neck on Coast In $53,650 Stakes | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/38-yachts-start-overnight-event-campbells-sloop-is-largest-entry-in.html | 38 YACHTS START OVERNIGHT EVENT; Campbell's Sloop Is Largest Entry in Stratford Shoal Race of Riverside Club | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/essolh-back-in-beirut-lebanese-expremier-returns-from-exile.html | ES-SOLH BACK IN BEIRUT; Lebanese Ex-Premier Returns From Exile | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/khrushchev-to-poland-will-lead-soviet-delegation-on-visit-july-14.html | KHRUSHCHEV TO POLAND; Will Lead Soviet Delegation on Visit July 14 | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/son-to-mrs-w-g-knox.html | Son to Mrs. W. G. Knox | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/tour-for-khrushchev-the-real-america-if-the-soviet-leader-ever.html | Tour for Khrushchev -- The Real America; If the Soviet leader ever comes here for a visit, what should he see? Mr. Stevenson proposes eight sights that might open his eyes about America. Tour for Khrushchev -- The Real America (Continued) | True | By Adlai E. Stevensonby Adlai E. Stevenson | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/churches-of-south-beset-by-segregation-dilemma-churches-of-south.html | Churches of South Beset By Segregation Dilemma; Churches of South Are Facing Integration Dilemma PROBLEM LIKENED TO THAT OF 1860'S Difficult Question Is Posed for Clergy and Laymen: 'Is Segregation Christian?' | True | By John Wicklein | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hollywood-protests-film-industry-officials-strike-back-at-american.html | HOLLYWOOD PROTESTS; Film Industry Officials Strike Back At American Legion's Red Charges | True | By Murray Schumachhollywood. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/catskills-awake-the-aftershow-shows-now-are-the-vogue.html | CATSKILLS AWAKE; The 'After-Show Shows' Now Are the Vogue | True | By Michael Strauss | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/saga-of-a-lady-of-liberty.html | Saga Of a Lady Of Liberty | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/churchill-attends-races.html | Churchill Attends Races | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/eastwest-exchanges-no-easy-way-to-peace-program-is-having-little.html | EAST-WEST EXCHANGES NO EASY WAY TO PEACE; Program Is Having Little Effect On U. S.-Soviet Relations | True | By William J. Jordenspecial To The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/twa-to-add-jet-hops-flights-due-between-kansas-city-and-los-angeles.html | T.W.A. TO ADD JET HOPS; Flights Due Between Kansas City and Los Angeles | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/orioles-send-red-sox-to-7th-loss-in-row-spoiling-jurges-debut-at.html | Orioles Send Red Sox to 7th Loss in Row, Spoiling Jurges' Debut at Helm; 4 HOMERS SPARK 11-T0-5 TRIUMPH Dropo Connects Twice for Orioles Against Red Sox -- Pappas Is Victor | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/frances-needham-prospective-bride.html | Frances Needham Prospective Bride | True | SPecial to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/tug-sinks-in-canal.html | Tug Sinks in Canal | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/educators-convene-superintendents-to-meet-for-conference-at.html | EDUCATORS CONVENE; Superintendents to Meet for Conference at Columbia | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/nature-and-culture-in-new-jersey.html | NATURE AND CULTURE IN NEW JERSEY | True | By Robert MacPherson | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/on-the-threat-of-inflation.html | ON THE THREAT OF INFLATION | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/i-iii-.html | I i!:??i?:=;i:=!:=: '' :: ;'"' ':::' | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/reds-show-vigor-in-ailing-lapland-unemployment-grips-areas-in.html | REDS SHOW VIGOR IN AILING LAPLAND; Unemployment Grips Areas in Finland and Sweden of a Vanishing People | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/emile-d-barnes.html | EMILE D. BARNES | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/politics-added-to-hawaiis-sights-campaign-tactics-serve-as-extra.html | POLITICS ADDED TO HAWAII'S SIGHTS; Campaign Tactics Serve As Extra Attraction This Summer | True | By Sanford Zalburg | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/wall-and-finsterwald-share-4stroke-lead-in-flint-golf-tournament-at.html | Wall and Finsterwald Share 4-Stroke Lead in Flint Golf Tournament at 210; PAIR 6 UNDER PAR FOR THREE ROUNDS Finsterwald's 71 Deadlocks Wall at 210 -- Venturi and L. Hebert Next at 214 | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-nation-on-u-s-show.html | THE NATION; On U. S. Show | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/back-to-u-s-in-3-weeks.html | Back to U. S. in 3 Weeks | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/soviet-plans-role-in-fair.html | Soviet Plans Role in Fair | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/boston.html | Boston | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sukarno-becree-due-1945-indonesian-constitution-to-be-restored.html | SUKARNO BECREE DUE; 1945 Indonesian Constitution to Be Restored Today | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/alarm-held-tardy-in-pentagon-blaze.html | ALARM HELD TARDY IN PENTAGON BLAZE | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/zoning-decision-stirs-fairfield-county-divided-over-ruling-new.html | ZONING DECISION STIRS FAIRFIELD; County Divided Over Ruling New Canaan's 4-Acre Regulation Is Legal | True | By Richard H. Parkespecial To The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/kelly-of-wings-weds-skater.html | Kelly of Wings Weds Skater | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/field-of-travel-qantas-airways-begins-pacific-jet-service.html | FIELD OF TRAVEL; Qantas Airways Begins Pacific Jet Service | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/history-on-display-hurley-on-hudson-plans-open-house-day.html | HISTORY ON DISPLAY; Hurley on Hudson Plans Open House Day | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/dodgers-and-cubs-split-doubleheader-drysdale-takes-second-game-52.html | Dodgers and Cubs Split Double-Header;; DRYSDALE TAKES SECOND GAME, 5-2 Cubs Down Dodgers, 2-1, in Opener -- Pirates Win, 4-3, on Reversal of Decision | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/underwriter-promotes-two.html | Underwriter Promotes Two | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/high-handsome-remote-montana-an-uncommon-land-by-k-ross-toole.html | High, Handsome, Remote; MONTANA: An Uncommon Land. By K. Ross Toole. Illustrated. 278 pp. Norman: University of Oklahoma Press. $4.95. | True | By Stewart Holbrook | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/labor-censures-seven-senators-five-republicans-and-two-democrats.html | LABOR CENSURES SEVEN SENATORS; Five Republicans and Two Democrats Said to Vote Wrong on Tax Bills | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/increase-in-u-s-gasoline-tax-given-5050-chance-of-passage.html | Increase in U. S. Gasoline Tax Given 50-50 Chance of Passage | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/duane-hanover-captures-pace-at-yonkers-following-pileup-of-3.html | Duane Hanover Captures Pace at Yonkers Following Pile-Up of 3 Sulkies; HORSES, DRIVERS ESCAPE INJURIES Three Entries Fail to Finish Pace at Yonkers Captured by Duane Hanover | True | By Louis Effratspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/3-held-in-policy-raid-10500-bail-each-is-set-for-trio-seized-on.html | 3 HELD IN POLICY RAID; $10,500 Bail Each Is Set for Trio Seized on West Side | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/detroit-bus-fare-now-25c.html | Detroit Bus Fare Now 25c | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/disturbance-in-chicago-police-clear-a-beach-and-park-after-fighting.html | DISTURBANCE IN CHICAGO; Police Clear a Beach and Park After Fighting Bearks Out | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/brick-patio-terrace-floor-is-built-without-cement.html | BRICK PATIO; Terrace Floor Is Built Without Cement | True | By Bernard Gladstone | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/yankees-split-pair-turley-gives-1-hit-he-blanks-senators-70-after.html | YANKEES SPLIT PAIR;; TURLEY GIVES 1 HIT He Blanks Senators, 7-0, After Yanks Lose by 10-6 YANKEES WIN, 7-0, AFTER 10-6 LOSS | True | By John Drebinger | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/records-rameau-baroque-olympians-frolic-in-satiric-opera-written.html | RECORDS: RAMEAU; Baroque Olympians Frolic in Satiric Opera Written for Versailles | True | By Edward Downes | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mrs-kolleenn-has-son.html | Mrs. KolleenN Has Son | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bostons-new-arts-center-opens-thursday.html | BOSTON'S NEW ARTS CENTER OPENS THURSDAY | True | By Victor Lawnhoston. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/kookie-fans.html | KOOKIE' FANS | True | SHERRY WYNN, LILLIAN JONES. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/record-output-rate-for-rambler-cars-sparks-upturn-rambler-sparks.html | Record Output Rate for Rambler Cars Sparks Upturn; RAMBLER SPARKS BOOM IN KENOSHA | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/joan-r-holra-upstate-nurse-to-be-mar3ded-aiianced-to-dr-robert-n.html | Joan R. Holra, Upstate Nurse, To Be Mar3ded; Ai[ianced to Dr. Robert N. Ienneyan--Both at Hospital in Rochester | True | SIX'CIal to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/un-algeria-question-has-pitfalls-for-u-s-stand-supporting-france.html | U.N. ALGERIA QUESTION HAS PITFALLS FOR U. S.; Stand Supporting France Would Antagonize the Anti-Colonial Nations and Vice Versa NEW DE GAULLE PRESSURE | True | By Thomas J. Hamilton | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/david-lynns-have-child.html | David Lynns Have Child | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/roberts-breaks-stock-car-mark-his-average-of-140-m-p-h-at-daytona.html | ROBERTS BREAKS STOCK CAR MARK; His Average of 140 M. P. H. at Daytona in Pontiac Is Fastest Time in Class | True | | 1987-03-09 | RE0000329713 | |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bengurion-ready-to-resign-office-israeli-premier-plans-to-quit.html | BEN-GURION READY TO RESIGN OFFICE; Israeli Premier Plans to Quit Tonight or Tomorrow Unless 4 Ministers Go | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/myroncuk-drives-to-victory.html | Myroncuk Drives to Victory | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/alaska-hails-independence-day-and-49th-star-in-stately-manner.html | Alaska Hails Independence Day And 49th Star in Stately Manner | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/motorcade-opens-fire-island-span-700-cars-ride-smith-point-bridge.html | MOTORCADE OPENS FIRE ISLAND SPAN; 700 Cars Ride Smith Point Bridge to Parking Lot After L. I. Dedication | True | By Bernard Stengrenspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/plot-trial-is-planned-new-court-to-try-12-officers-amman-sources.html | PLOT TRIAL IS PLANNED; New Court to Try 12 Officers Amman Sources Say | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/direction-not-distance-decides-javelin-event.html | Direction, Not Distance, Decides Javelin Event | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/elliott-captures-midget-car-title-florida-driver-beats-coy-in.html | ELLIOTT CAPTURES MIDGET CAR TITLE; Florida Driver Beats Coy in Northeastern Test Before 20,000 at Polo Grounds | True | By Deane McGowen | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/deus-ex-machina.html | DEUS EX MACHINA | True | NORBERT M. BIKALES. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/florence-townsend-l-engaged-to-lawyer.html | Florence Townsend l Engaged to Lawyer | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/visiting-judges-cut-u-s-docket-11-in-brooklyn-court-close-675-of.html | VISITING JUDGES CUT U. S. DOCKET; 11 in Brooklyn Court Close 675 of 1,038 Cases on Its Congested Calendar | True | By James P. McCaffrey | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/soup-on-ice.html | Soup On Ice | True | By Craig Claiborne | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ballet-usa-hailed-robbins-troupe-dances-four-works-at-spoleto.html | BALLET: U.S.A.' HAILED; Robbins Troupe Dances Four Works at Spoleto Festival | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/report-criticizes-newark-hospital-faulty-collection-practices-at.html | REPORT CRITICIZES NEWARK HOSPITAL; Faulty Collection Practices at Martland Said to Cost City $400,000 a Year | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-bit-60-awaits-wagner-on-coast-mayor-agrees-to-democrats-plans-to.html | A BIT '60 AWAITS WAGNER ON COAST; Mayor Agrees to Democrats' Plans to Treat Him Like Other Aspiring Visitors | True | By Leo Egan | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/newportfacing-a-quiet-season-charity-ball-set-event-at-breakers-on.html | Newport-Facing A Quiet Season; Charity Ball Set; Event at Breakers on Aug. 1 to Aid Work of Preservation Groups | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/reports-on-business-in-the-u-s.html | Reports on Business in the U. S. | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/maria-bueno-tennis-victor-miss-hard-loses-bows-to-maria-bueno-64-63.html | MARIA BUENO TENNIS VICTOR;; MISS HARD LOSES Bows to Maria Bueno, 6-4, 6-3, in Final of Wimbledon Tennis SENHORITA BUENO VICTOR IN TENNIS | True | By Fred Tupperspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/highlights-busiest-market-since-1930.html | Highlights; Busiest Market Since 1930 | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/morris-jacob.html | MORRIS JACOB | True | Special to The 'ew York Tlmm. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-mayors-reactions-to-kozlov.html | A Mayor's Reactions to Kozlov | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/joyce-k-evans-becomes-a-bride-in-garden-city-graduate-nurse-wed-in.html | Joyce K. Evans Becomes a Bride In Garden City; Graduate Nurse Wed in Resurrection Church to Robert N. Erode | True | Slx, ctl to Tb.e lew York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/skipper-returns-to-sea-on-the-berlins-bridge.html | Skipper Returns to Sea On the Berlin's Bridge | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/katharinesmith-is-attended-by-7-at-her-marriage-she-is-wed-to.html | KatharineSmith Is Attended by 7 At Her Marriage; She Is Wed to Robert M. Stevenson Jr., an Alumnus of Trinity, | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/nursing-director-appointed.html | Nursing Director Appointed | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/copter-engine-certificated.html | Copter Engine Certificated | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/for-separation-of-art-and-state.html | For Separation of Art and State | True | HOWARD N. MEYER. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/language-issue-annoys-swedes-most-of-those-in-the-torne-valley.html | LANGUAGE ISSUE ANNOYS SWEDES; Most of Those in the Torne Valley Along the Frontier Still Speak Finnish | True | By Werner Wiskarispecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/1000-may-go-to-private-classes-even-if-little-rock-schools-open.html | 1,000 May Go to Private Classes Even if Little Rock Schools Open | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/labor-in-california-fights-water-plan.html | LABOR IN CALIFORNIA FIGHTS WATER PLAN | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ayla-jonas-8-piiiisti-is-dead-concert-perfonner-herewas-hailed-as.html | A]YLA JONAS, }8,, PIIIISTi IS DEAD; Concert Perfonner HereWas{ Hailed as a,m Interpreter { . Pupil of Paderewski . { | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/london-papers-win-reprieve-in-dispute.html | LONDON PAPERS WIN REPRIEVE IN DISPUTE | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/deception.html | DECEPTION' | True | J. B. MILGRAM. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/kennedy-in-hawaii-appeal.html | Kennedy in Hawaii Appeal | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/keel-for-3d-ship-in-dow-fleet-laid-tanker-will-carry-liquid.html | KEEL FOR 3D SHIP IN DOW FLEET LAID; Tanker Will Carry Liquid Chemicals -- Launching Expected in March | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/american-home-in-moscow.html | American Home in Moscow | True | By Cynthia Kellogg | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-margery-zeller-to-wed-in-september.html | Miss Margery Zeller To Wed in September | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/o-tempora.html | O TEMPORA! | True | (Miss) MARY L SWARTZBAUGH. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/trip-to-lake-champlain.html | Trip to Lake Champlain | True | J.E. HALE. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/child-to-dudley-smiths-jr.html | Child to Dudley Smiths Jr. | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/town-and-country-the-hamptons-present-american-shows.html | TOWN AND COUNTRY; The Hamptons Present American Shows | True | By Stuart Preston | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mrs-carter-glass.html | MRS. CARTER GLASS | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/nixon-raises-a-flag-at-his-mothers-home.html | Nixon Raises a Flag At His Mother's Home | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/norwich-to-mark-300th-year-today-weeklong-celebration-will-go-on.html | NORWICH TO MARK 300TH YEAR TODAY; Week-Long Celebration Will Go on Despite Strike by 150 Municipal Aides | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/frances-schorr-to-marry.html | Frances Schorr to Marry | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/another-company-met-ponders-idea-of-young-troupe-to-tour-and-do.html | ANOTHER COMPANY; ' Met' Ponders Idea of Young Troupe To Tour and Do Unusual Works | True | By Howard Taubman | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/3-ironore-carriers-set-seaway-record.html | 3 IRON-ORE CARRIERS SET SEAWAY RECORD | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/25-french-troops-killed.html | 25 French Troops Killed | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/traffic-plane-crashes.html | Traffic Plane Crashes | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/robert-mayer-to-wed-miss-caro____l-silv____ersmith.html | Robert Mayer to Wed Miss Caro____l Silv____ersmith | True | Special to The ew York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/eagles-sign-bobby-walston.html | Eagles Sign Bobby Walston | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/18-races-on-daynight-card.html | 18 Races on Day-Night Card | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/peru-confirms-cabinet-quit.html | Peru Confirms Cabinet Quit | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/slow-motion.html | SLOW MOTION | True | JEAN THORP. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/suez-ban-victory-claimed-in-cairo-paper-reports-danish-ship-will.html | SUEZ BAN VICTORY CLAIMED IN CAIRO; Paper Reports Danish Ship Will Unload Israeli Cargo Held Since May 21 | True | By Richard P. Huntspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/2-harvard-crews-win-crimson-eights-first-at-henley-harvard.html | 2 HARVARD CREWS WIN; CRIMSON EIGHTS FIRST AT HENLEY Harvard Heavyweights Win Regatta's Major Award -- Lightweights Keep Cup HARVARD CREWS WIN HENLEY CUPS | True | By Walter H. Waggonerspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/barbara-mott-fiancee-of-edward-zurmuhlen.html | Barbara Mott Fiancee Of Edward Zurmuhlen | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/scholars-being-ousted-by-phd-composers.html | Scholars Being Ousted By Ph.D. Composers | True | A SCHOLAR. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/antired-strike-planned.html | Anti-Red Strike Planned | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/london-has-hottest-1959-day.html | London Has Hottest 1959 Day | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/kinne-fellows-named-7-columbia-graduates-win-2500-each-for-travel.html | KINNE FELLOWS NAMED; 7 Columbia Graduates Win $2,500 Each for Travel | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/city-accelerates-job-recruitment-stenographers-interviewed-tested.html | CITY ACCELERATES JOB RECRUITMENT; Stenographers Interviewed, Tested and Hired Within Hours in Reform Move | True | By Layhmond Robinson | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/town-ends-contract-with-private-school.html | Town Ends Contract With Private School | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/heres-morgan-on-off-and-about-television.html | HERE'S MORGAN ON, OFF AND ABOUT TELEVISION | True | By John P. Shanley | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/alaskas-dream-achieved.html | Alaska's Dream Achieved | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/coast-forest-fire-is-85-controlled.html | COAST FOREST FIRE IS 85% CONTROLLED | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/u-s-6meter-yachts-show-way-in-norway.html | U. S. 6-Meter Yachts Show Way in Norway | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/westbury-nine-41-victor.html | Westbury Nine 4-1 Victor | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-head-of-library-system.html | New Head of Library System | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ashe-junior-champion-upsets-fitzgibbon-in-jersey-tennis-in-5set.html | ASHE JUNIOR CHAMPION; Upsets Fitzgibbon in Jersey Tennis in 5-Set Match | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/stores-ask-to-pay-for-parking.html | Stores Ask to Pay for Parking | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/transport-news-and-notes-extension-of-warrisk-insurance-for-five.html | Transport News and Notes; Extension of War-Risk Insurance for Five Years Urged -- Kerr Names Aides | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-voice-of-the-turtle.html | The Voice of the Turtle | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/nlrb-aide-retains-her-job-after-white-house-intervenes.html | N.L.R.B. Aide Retains Her Job After White House Intervenes | True | By Joseph A. Loftusspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/french-mix-champagne-and-fast-cars-today-thats-the-formula-for.html | French Mix Champagne and Fast Cars Today; That's the Formula for Grand Prix -- 21 Will Start | True | By Robert Daleyspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bengurions-leadership-remains-firm-in-israel-victory-on-issue-of.html | BEN-GURION'S LEADERSHIP REMAINS FIRM IN ISRAEL; Victory on Issue of Arms Sale to Bonn Indicates the Extent of His Power | True | By Seth S. Kingspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/canada-is-in-red-on-sponsored-tv-inquiry-shows-advertisers-do-not.html | CANADA IS IN RED ON SPONSORED TV; Inquiry Shows Advertisers Do Not Pay the Costs on State Network | True | By Raymond Daniellspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/cab-sets-crash-hearing.html | C.A.B. Sets Crash Hearing | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-park-area-near-nyack-facilities-for-bathing-and-picnicking-open.html | NEW PARK AREA NEAR NYACK; Facilities for Bathing And Picnicking Open At Rockland Lake | True | By Charles Grutzner | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bay-shore-church-lays-cornerstone.html | BAY SHORE CHURCH LAYS CORNERSTONE | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/u-s-aid-on-continuing-basis.html | U. S. Aid on Continuing Basis | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/rufus-z-johnston-a-retired-admirali.html | RUFUS Z. JOHNSTON, A RETIRED ADMIRAL | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/shots-exchanged-at-havana.html | Shots Exchanged at Havana | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/abbe-youlou-forms-congo-government.html | ABBE YOULOU FORMS CONGO GOVERNMENT | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/police-say-laborer-set-his-wife-afire.html | POLICE SAY LABORER SET HIS WIFE AFIRE | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/wisconsin-boats-score-take-three-of-four-division-titles-in-queens.html | WISCONSIN BOATS SCORE; Take Three of Four Division Titles in Queens Cup Race | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/dublin-has-one-too-first-summer-festival-held-in-irish-city.html | DUBLIN HAS ONE, TOO; First Summer Festival Held in Irish City | True | By Isolde Farrelldublin. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/look-who-has-a-royal-flush.html | LOOK WHO HAS A ROYAL FLUSH | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/cynthia-ann-perez-becomes-betrothed.html | Cynthia Ann Perez Becomes Betrothed | True | .pecial to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/reds-back-caracas-rector.html | Reds Back Caracas Rector | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/thruway-rules-upset-truckers-strict-inspections-set-for-double.html | THRUWAY RULES UPSET TRUCKERS; Strict Inspections Set for Double Bottoms Cause Minor Grumbling | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/alice-m-mansfield-married-to-james-henry-lissemore.html | Alice M. Mansfield Married To James Henry Lissemore | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/marlow-anderson.html | Marlow -Anderson | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ore-pickets-withdrawn.html | Ore Pickets Withdrawn | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/catlin-triumphs-in-babylon-racing-leads-star-class-in-opening-day.html | CATLIN TRIUMPHS IN BABYLON RACING; Leads Star Class in Opening Day of Regatta -- Record Fleet of 200 Competes | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/car-buyer-to-get-wide-size-choice-big-threes-offering-in-60-to.html | CAR BUYER TO GET WIDE SIZE CHOICE; Big Three's Offering in '60 to Include Both Larger and Smaller Models Car Buyer to Get Widest Choice of Sizes SOME AUTOS GROW; OTHERS TO SHRINK Industry Aims to Maintain Wide Gap Between Low and High Price Lines | True | By Joseph C. Ingrahamspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/rita-mae-martin-to-be-bride-aug8.html | Rita Mae Martin To Be Bride Aug 8 | True | Slecial to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sailing-classes-to-start-july-14-4-symposiums-each-to-run-6-days.html | SAILING CLASSES TO START JULY 14; 4 Symposiums, Each to Run 6 Days, Scheduled This Summer for Area | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-77th-division-passes-in-review-camp-drum-exercise-held-at-end.html | THE 77TH DIVISION PASSES IN REVIEW; Camp Drum Exercise Held at End of Infantry Reserves' First Week of Training | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/200-to-explore-skies-pupils-will-start-astronomy-study-at.html | 200 TO EXPLORE SKIES; Pupils Will Start Astronomy Study at Planetarium | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/queens-canadian-visit-brings-mixed-reactions-indifference-to-crown.html | QUEEN'S CANADIAN VISIT BRINGS MIXED REACTIONS; Indifference to Crown Tempered by Idea That It Is Buffer to 'Americanization' | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/warning-sounded-on-stock-trading-five-of-six-market-analysts-urge.html | WARNING SOUNDED ON STOCK TRADING; Five of Six Market Analysts Urge Caution for Rest of Year -- One Optimistic COMPULSION IS CITED Institutions Held Required to Invest Their Funds Despite the Outlook WARNING SOUNDED ON STOCK TRADING | True | By Burton Crane | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/woodhouse-wins-twice-carlson-and-schwarz-of-u-s-score-in-munich.html | WOODHOUSE WINS TWICE; Carlson and Schwarz of U. S. Score in Munich Track | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/casals-opens-prades-fete.html | Casals Opens Prades Fete | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/vesper-rowers-score-take-regatta-on-schuylkill-with-ondine-second.html | VESPER ROWERS SCORE; Take Regatta on Schuylkill, With Ondine Second | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/soviet-is-accused-anew-on-the-jews-group-here-exhibits-photos-said.html | SOVIET IS ACCUSED ANEW ON THE JEWS; Group Here Exhibits Photos Said to Show Desecration of Synagogues, Graves | True | By Irving Spiegel | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/royal-couple-spend-most-of-day-on-ship.html | ROYAL COUPLE SPEND MOST OF DAY ON SHIP | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/florida-revives-1821-canal-plan-waterway-across-the-state-to-gulf.html | FLORIDA REVIVES 1821 CANAL PLAN; Waterway Across the State to Gulf Now Envisioned as Lock-Type Project | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/conflict-growing-in-supreme-court-tribunals-critics-pleased-by.html | CONFLICT GROWING IN SUPREME COURT; Tribunal's Critics Pleased by Rulings, but Justices' Differences Increase Conflicts Within High Court Grow as Controversy on Rulings Wanes | True | By Anthony Lewisspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-week-in-finance-market-hits-new-highs-with-average-up-1055-auto.html | The Week in Finance; Market Hits New Highs With Average Up 10.55 -- Auto Production Is Soaring | True | By John G. Forrest | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/cunard-line-starts-120th-year-of-transatlantic-ship-service-its.html | Cunard Line Starts 120th Year Of Trans-Atlantic Ship Service; Its First Vessel to Cross Ocean Was the Britannia, a Tiny Wooden Paddle Boat Carrying 63 Passengers and a Cow | True | By Arthur H. Richter | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-clemeniina-r-brown-wed-to-harrison-gardner-jr.html | Miss Clemeniina R. Brown Wed to Harrison Gardner Jr. | True | Speclzl to The'qew York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/4-bills-would-aid-oyster-industry.html | 4 BILLS WOULD AID OYSTER INDUSTRY | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-supertest-iii-wins-5heat-event-for-power-boats.html | Miss Supertest III Wins 5-Heat Event For Power Boats | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/medical-college-dean-is-named-its-president.html | Medical College Dean Is Named Its President | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/segni-weighing-role-in-italys-ship-tieup.html | SEGNI WEIGHING ROLE IN ITALY'S SHIP TIE-UP | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/news-of-tv-and-radio-garry-moore-to-use-candid-camera-as-sporadic.html | NEWS OF TV AND RADIO; Garry Moore To Use 'Candid Camera' As Sporadic Feature in Fall -- Items | True | By Val Adams | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/inflation-issue-effect-on-congress.html | Inflation Issue; Effect on Congress | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sales-trend-for-week-in-department-stores.html | Sales Trend for Week In Department Stores | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-plan-to-better-tv-it-has-many-flaws-but-underscores-a-need.html | A PLAN TO BETTER TV; It Has Many Flaws but Underscores a Need | True | By Jack Gould | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/discord.html | DISCORD | True | MORTON L. MOSKOWITZ. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/margaret-nelson-engaged.html | Margaret Nelson .Engaged | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/peggy-jo-morton-ved-to-pfc-stuart-oleson.html | Peggy Jo Morton Ved To Pfc. Stuart Oleson | True | Soecial to The ew York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/man-dies-in-fight-soldier-and-2-held.html | MAN DIES IN FIGHT; SOLDIER AND 2 HELD | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/jamaica-post-time-to-be-tried-at-215-jamaica-to-have-post-time-at.html | Jamaica Post Time To Be Tried at 2:15; JAMAICA TO HAVE POST TIME AT 2:15 | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/cypriote-leaders-urge-amity.html | Cypriote Leaders Urge Amity | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/canadas-finest-shakespeare-festivals-growth-is-cited-as-season.html | CANADA'S FINEST; Shakespeare Festival's Growth is Cited As Season Opens With Two Plays | True | By Brooks Atkinsonstratford, Ont. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/science-institute-set-98-teachers-to-attend-course-at-adelphi.html | SCIENCE INSTITUTE SET; 98 Teachers to Attend Course at Adelphi College | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/science-in-review-atomic-clock-in-satellite-will-check-the-theory.html | SCIENCE IN REVIEW; Atomic Clock in Satellite Will Check The Theory of Relativity | True | By William L. Laurence | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/world-of-music-new-champion-delaware-congressman-joins-campaigners.html | WORLD OF MUSIC: NEW CHAMPION; Delaware Congressman Joins Campaigners To Aid Fine Arts | True | By Ross Parmenter | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/presidents-talk-at-capitol-ceremony.html | President's Talk at Capitol Ceremony | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Halsband | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/indian-red-party-maps-retaliation-plans-to-stress-failures-of.html | INDIAN RED PARTY MAPS RETALIATION; Plans to Stress Failures of Andhra Regime to Offset Agitation in Kerala | True | By Tillman Durdinspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ski-coach-never-sees-summer-clifford-winters-in-vermont-and-then-in.html | Ski Coach Never Sees Summer; Clifford Winters in Vermont and Then in New Zealand | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/czechs-predict-rich-grain-crop-countryside-found-relaxed-and.html | CZECHS PREDICT RICH GRAIN CROP; Countryside Found Relaxed and Prosperous -- More Westerners Arrive | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/2-of-longs-aides-hurt-in-car-crash.html | 2 OF LONG'S AIDES HURT IN CAR CRASH | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bridge-what-system-to-use.html | BRIDGE: WHAT SYSTEM TO USE? | True | By Albert H. Morehead | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/n-y-u-class-surveyed.html | N. Y. U. Class Surveyed | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/widows-progress-widows-progress.html | Widow's Progress; Widows Progress | True | MARTIN LEVIN. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/estrinhousman.html | Estrin--Housman | True | Sped&ld to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/french-see-gains-in-algerian-fight-rebels-back-to-1954-status.html | FRENCH SEE GAINS IN ALGERIAN FIGHT; Rebels Back to 1954 Status, Military Spokesman Says -- Forces Splitting Up | True | By Robert C. Dotyspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/advertising-boom-along-madison-avenue-billings-surge-but-mergers.html | Advertising: Boom Along Madison Avenue; Billings Surge, but Mergers Leave Many Jobless | True | By Carl Spielvogel | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-merchants-view-a-study-of-rise-in-sales-and-drop-in-stores.html | The Merchant's View; A Study of Rise in Sales and Drop In Stores' Stocks of Summer Goods | True | By Herbert Koshetz | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/picasso-zoo.html | Picasso Zoo | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/polly-wittenberg-to-wed.html | Polly Wittenberg to Wed | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/woman-dies-of-burns-advertising-mans-wife-found-dead-in-apartment.html | WOMAN DIES OF BURNS; Advertising Man's Wife Found Dead in Apartment | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mary-goodman-jg-t-aylor-jr-engaged-to-wed-daughter-of-president-of.html | Mary. Goodman, J.G. T, aylor Jr., Engaged to Wed; Daughter of President of Bergdorf Goodman Becomes Affianced | True | Special to Tlae.few York Times. i | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hercules-work.html | HERCULES WORK | True | ERNEST HERZOG. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bard-will-offer-half-semesters-added-to-regular-sessions-they-will.html | BARD WILL OFFER HALF SEMESTERS; Added to Regular Sessions, They Will Let School Expand Enrollment | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/education-in-review-backers-of-federal-aid-may-compromise-to-avoid.html | EDUCATION IN REVIEW; Backers of Federal Aid May Compromise To Avoid an Eisenhower Veto | True | By Gene Currivan | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/moores-boat-wins-in-resolute-class-on-manhasset-bay.html | Moore's Boat Wins In Resolute Class On Manhasset Bay | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/tresa-marano-married.html | Tresa Marano Married | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/elizabeth-busch-plans-wedding-next-saturdan-daughter-of-brewery.html | Elizabeth Busch Plans Wedding Next SaturdaN; Daughter of Brewery Head to Be the Bride of Robert J. Burke | True | Specd&d to The New York TI-.t. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mrs-j-bogoslowsky.html | MRS. J. BOGOSLOWSKY | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ben-lambe-dead-us-chamber-aide-exchlef-of-groups-editorial-and-news.html | BEN LAMBE DEAD; U.S. CHAMBER AIDE; Ex-Chief of Group's Editorial and News Division Helped Found International Unit | True | Special to The ew York ,me | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hudson-valley-aglow-as-area-stages-patriotic-celebrations.html | Hudson Valley Aglow as Area Stages Patriotic Celebrations | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/reed-and-dell-in-final-gain-in-tristate-tennis-misses-floyd-hanks.html | REED AND DELL IN FINAL; Gain in Tri-State Tennis -- Misses Floyd, Hanks Win | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bette-shorr-married-to-dr-melvyn-tiger.html | Bette Shorr Married To. Dr. Melvyn Tiger | True | Spial to The New York TImelt. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/transit-head-retiring-boston-manager-has-worked-52-years-for-system.html | TRANSIT HEAD RETIRING; Boston Manager Has Worked 52 Years for System | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/news-of-the-world-of-stamps-postal-service-answers-complaints-about.html | NEWS OF THE WORLD OF STAMPS; Postal Service Answers Complaints About Its Missile Project | True | By Kent B. Stiles | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/cumberland-gap-park-dedicated-by-seaton.html | Cumberland Gap Park Dedicated by Seaton | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-faith-learned-wed-to-carmine-pepe.html | Miss Faith Learned Wed to Carmine Pepe | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/tully-is-birthplace-of-horse-racing-champions-president-de-valera.html | Tully Is Birthplace of Horse Racing Champions; President De Valera Leases Colts and Fillies From Irish Stud and Will Run Them in County Kildare | True | By William R. Conklinspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/supreme-court-breaks-a-record-with-2062-cases-on-its-docket.html | Supreme Court Breaks a Record With 2,062 Cases on Its Docket | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/flowers-that-havent-bloomedso-far.html | FLOWERS THAT HAVENT BLOOMED-SO FAR | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-world-bengurion-maneuvers.html | THE WORLD; Ben-Gurion Maneuvers | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/2-policemen-hurt-chasing-stolen-car.html | 2 POLICEMEN HURT CHASING STOLEN CAR | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/stonecoonln.html | Stone--Coonln | True | Special to The New York Timef. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/nixon-sees-kozlov-disputed-at-home.html | NIXON SEES KOZLOV DISPUTED AT HOME | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-jean-lord-engaged-to-wed-arnold-c-cooper-daughter-of-methodist.html | Miss Jean Lord Engaged tO Wed Arnold C. Cooper; Daughter of Methodist Bishop Betrothed to Student at Harvard | True | Special to the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-new-kind-of-fourth-scarsdales-celebration-goes-to-help-struggling.html | A New Kind of Fourth; Scarsdale's Celebration Goes to Help Struggling Koreans Retain Freedom | True | By Howard A. Rusk, M.d.special To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/record-school-gifts-northfield-gets-730000-in-year-ended-june-30.html | RECORD SCHOOL GIFTS; Northfield Gets $730,000 in Year Ended June 30 | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/winners-at-wimbledon.html | Winners at Wimbledon | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/news-and-gossip-gathered-on-the-rialto-mrs-reiner-loads-her-larder.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Mrs. Reiner Loads Her Larder for New Season -- Producing Firm Formed | True | By Lewis Funke | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/backing-our-berlin-stand-circulation-among-soviet-people-of-ashley.html | Backing Our Berlin Stand; Circulation Among Soviet People of Ashley Resolution Text Urged | True | H.S. WEAVER. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/he-plucked-a-different-lyre-hesiod-translated-by-richmond-lattimore.html | He Plucked a Different Lyre; HESIOD. Translated by Richmond Lattimore. Illustrated by Richard Wilt 241 pp. Ann Arbor: The University of Michigan Press. $3.95. | True | By Moses Hadas | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/zim-lines-office-in-chicago.html | Zim Lines Office in Chicago | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/coughlin-teams-59-best.html | Coughlin Teamfs 59 Best | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-l-i-flights-set-regular-runs-to-washington-boston-and-newark.html | NEW L. I. FLIGHTS SET; Regular Runs to Washington, Boston and Newark Due | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/houston-port-sets-customs-records.html | HOUSTON PORT SETS CUSTOMS RECORDS | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sales-chief-is-named-for-g-m-diesel-unit.html | Sales Chief Is Named For G. M. Diesel Unit | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/kozlov-gambols-among-coast-rich-receives-gold-pen-during-barbecue.html | KOZLOV GAMBOLS AMONG COAST RICH; Receives Gold Pen During Barbecue Party on Magnin Estate -- Hails the 4th | True | By Harry Schwartzspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/u-s-economy-appears-poised-for-a-record-second-half-if-economy.html | U. S. Economy Appears Poised For a Record Second Half, if . . .; ECONOMY NEARS THE BOOM LEVEL | True | By Richard Rutter | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/florida-verdict-praised-stride-toward-equal-justice-seen-in-white.html | Florida Verdict Praised; Stride Toward Equal Justice Seen in White Youths' Conviction | True | ALLAN KNIGHT CHALMERS. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/marie-m-byers-engaged-to-wed-joseph-reed-jr-briarcliff-graduate-and.html | Marie M. Byers Engaged to Wed Joseph Reed Jr.; Briarcliff Graduate and Senior at Yale Are Planning Marriage | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/morris-puts-out-barker-in-4-sets-forest-hills-player-wins-by-61-75.html | MORRIS PUTS OUT BARKER IN 4 SETS; Forest Hills Player Wins by 6-1, 7-5, 4-6, 6-2 to Gain Clay Court Final | True | By Allison Danzigspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/seward-honored-at-auburn-fete-upstate-city-marks-addition-of-alaska.html | SEWARD HONORED AT AUBURN FETE; Upstate City Marks Addition of Alaska Star to Flag by a Parade and Speeches | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/jean-a-schlegel-bride-in-jersey-of-law-student-married-in-montclair.html | Jean A. Schlegel Bride in Jersey Of Law Student; Married in Montclair to Phillip Bostwick, Who Attends Harvard | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/democrats-name-state-aide.html | Democrats Name State Aide | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/rosette-niego-wed-here.html | Rosette Niego Wed Here | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hifi-the-battle-of-the-stereo-tapes.html | HI-FI: THE BATTLE OF THE STEREO TAPES | True | By R. S. Lanier | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/boat-crash-kills-six-in-michigan-lake-auto-ferry-collides-with.html | BOAT CRASH KILLS SIX IN MICHIGAN; Lake Auto Ferry Collides With Cruiser -- Brothers Die in Plane Accident | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/dogs-kill-boy-2-death-is-second-in-missouri-within-six-weeks.html | DOGS KILL BOY, 2; Death Is Second in Missouri Within Six Weeks | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/education-a-help-during-recession.html | EDUCATION A HELP DURING RECESSION | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/two-argentine-leaders-miss-in-20pace-duel.html | Two Argentine Leaders Miss in 20-Pace Duel | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/where-god-wears-a-homburg-where-god-wears-a-homburg.html | Where God Wears a Homburg; Where God Wears a Homburg | True | CHARLES LEE. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bruce-l-hoins-weds-norma-l-watters.html | Bruce L. Hoins Weds Norma L. Watters | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/met-show-a-success-public-approves-photo-magazines-critical.html | MET SHOW A SUCCESS; Public Approves, Photo Magazines Critical | True | By Jacob Deschin | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/segregation-and-the-churches.html | Segregation and the Churches | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/welensky-retorts-to-critics-of-rule.html | WELENSKY RETORTS TO CRITICS OF RULE | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/security-procedures-are-limited-by-court-ruling-on-lack-of.html | SECURITY PROCEDURES ARE LIMITED BY COURT; Ruling on Lack of Confrontation Hits Hard at the Program | True | By Anthony Lewisspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/brown-compiles-notable-record-once-indecisive-california-governor.html | BROWN COMPILES NOTABLE RECORD; Once Indecisive, California Governor Sticks to Policy and Avoids Any 'Traps' | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/firemens-senior-chaplain-89-feted-on-4th-of-july-birthday-rabbi.html | Firemen's Senior Chaplain, 89, Feted on 4th of July Birthday; Rabbi Lissman Plans to Stay in Active Service -- 'They Won't Let Me Retire' | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/orders-increase-for-tv-receivers-makers-of-home-electronic-products.html | ORDERS INCREASE FOR TV RECEIVERS; Makers of Home Electronic Products Note Gains ORDERS INCREASE FOR TV RECEIVERS | True | By Alfred R. Zipser | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/galiancollimore.html | GalianCollimore | True | Speeltl e New York TImes. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-schwarzkopf-ailing.html | Miss Schwarzkopf Ailing | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/orthodox-clerics-to-meet.html | Orthodox Clerics to Meet | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-york-still-title-i.html | NEW YORK; Still Title I | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/rockefellers-record-and-1960-he-forms-an-image-but-stays-aloof.html | ROCKEFELLER'S RECORD -- AND 1960; He Forms an Image But Stays Aloof | True | By Leo Egan | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/gilbert-t-hodges-is-dead-at-87-former-a-d-official-of-the-sun.html | Gilbert T. Hodges Is Dead at 87; Former A d Official of The Sun | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/exofficers-warned-inquiry-says-they-must-give-data-on-defense-jobs.html | EX-OFFICERS WARNED; Inquiry Says They Must Give Data on Defense Jobs | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/daylily-progress-finer-color-and-form-mark-new-varieties.html | DAYLILY PROGRESS; Finer Color and Form Mark New Varieties | True | By Mary C. Seckman | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/as-russia-presses-for-more-trade-with-the-west-the-statistics-and.html | AS RUSSIA PRESSES FOR MORE TRADE WITH THE WEST ,THE STATISTICS AND TWO COMMENTS | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ethel-negomb-piist-83-dead-teacher-had-been-a-soloist-here-and.html | ETHEL NEGOMB, PIIST, 83, DEAD; Teacher Had Been a Soloist Here and AbroadWas Student of Leschetizky' | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/pattersons-pride-still-feels-sting-of-punch-exchampion-contends.html | Patterson's Pride Still Feels Sting of Punch; Ex-Champion Contends Biggest Injury Is Psychological -- Learning to Be Without Title Is Bitter Lesson | True | By Gay Talesespecial to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/salzburg-plans-for-music-fete-to-run-from-july-26-to-aug-31.html | Salzburg Plans for Music Fete To Run From July 26 to Aug 31 | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/conroysturge.html | ConroySturge | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-news-of-the-week-in-review-soviet-line.html | THE NEWS OF THE WEEK IN REVIEW; Soviet Line | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/short-memories.html | SHORT MEMORIES | True | BARBARA E. ABRAHAMS. | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/president-lays-stone-at-capitol-opens-work-on-new-east-front-leaves.html | PRESIDENT LAYS STONE AT CAPITOL; Opens Work on New East Front -- Leaves Before Masonic Ceremony EISENHOWER LAYS STONE AT CAPITOL | True | By William M. Blairspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/water-for-yonkers-1000000gallon-tower-will-supply-two-high-areas.html | WATER FOR YONKERS; 1,000,000-Gallon Tower Will Supply Two High Areas | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-hitchcock-briarcliff-1958-becomes-brid-married-at-her-hor-in.html | Miss Hitchcock Briarcliff 1958, Becomes Brid; Married at Her Hor, in Pound Ridge tc Matthew Milan Jr. | True | SIecial to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/role-of-joint-chiefs-under-debate-again-taylors-criticisms-raise.html | ROLE OF JOINT CHIEFS UNDER DEBATE AGAIN; Taylor's Criticisms Raise Issue Of Pentagon Decision-Making | True | By Hanson W. Baldwin | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/weeks-is-elected.html | Weeks Is Elected | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/progress-noted-on-safety-in-air-traffic-control-however-is-still.html | PROGRESS NOTED ON SAFETY IN AIR; Traffic Control, However, Is Still Major Problem -- F.A.A. Role Is Hailed | True | By Edward Hudson | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mary-benedict-wellesley-1958-is-future-bride-betrothed-to-myran-c.html | Mary Benedict, Wellesley 1958, Is Future Bride; Betrothed to Myran C. Sauer Jr., a Chemist Nuptials in Fall | True | Special to TI New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/helen-waterman-engaged-to-wed-ned-k-buckman-bennington-alumna-to-be.html | Helen Waterman Engaged to Wed Ned K. Buckman; Bennington Alumna to Be Bride Next Month of Williams Graduate | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-fourpower-talks-as-seen-from-three-nations.html | THE FOUR-POWER TALKS AS SEEN FROM THREE NATIONS | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/before-darkest-night-the-light-of-a-false-dawn-in-budapest-thirteen.html | Before Darkest Night, the Light of a False Dawn in Budapest; THIRTEEN DAYS THAT SHOOK THE KREMLIN. By Tibor Meray. Translated from the French by Howard Katzander. 290 pp. New York: Frederick A. Praeger..$5. | True | By Louis Fischer | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/safeway-pay-rises-in-the-southwest.html | SAFEWAY PAY RISES IN THE SOUTHWEST | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/clarice-a-dibble-william-holmes-to-wed-aug-8-sarah-lawrence-and.html | Clarice A. Dibble, William Holmes To Wed Aug. 8; Sarah Lawrence and Middlebury Graduates Engaged to Marry | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bernard-dorn-fiance-i-of-sandra-l-teldman.html | Bernard Dorn Fiance I Of Sandra L. Teldman[ | True | Special to The New York 'IeJ. [ | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/shaughnessy-is-victor-scores-in-two-trapshooting-events-at.html | SHAUGHNESSY IS VICTOR; Scores in Two Trapshooting Events at Franconia | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/college-head-views-his-job.html | College Head Views His Job | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/italian-riders-win-in-aachen-jumping.html | ITALIAN RIDERS WIN IN AACHEN JUMPING | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/gentzlinger-takes-2-star-class-races.html | GENTZLINGER TAKES 2 STAR CLASS RACES | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mrs-f-b-gordon-has-son.html | Mrs. F. B. Gordon Has Son | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/uganda-boycott-raises-tensions-kings-position-disputed-in-africans.html | UGANDA BOYCOTT RAISES TENSIONS; King's Position Disputed in Africans' Move Against Asian Merchants | True | By Milton Brackerspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/june-rosenzweig-fiance.html | June Rosenzweig Fiance | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/parker-wins-outboard-race.html | Parker Wins Outboard Race | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/constantine-averages-8004-miles-an-hour-in-winning-lime-rock-auto.html | Constantine Averages 80.04 Miles an Hour in Winning Lime Rock Auto Race; SESSLAR FINISHES A DISTANT SECOND Constantine Takes Feature in Aston-Martin Before 7,500 at Lime Rock | True | By Frank M. Blunkspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sandra-rand-betrothed.html | Sandra Rand Betrothed | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/stevenson-backers-organize-in-texas.html | STEVENSON BACKERS ORGANIZE IN TEXAS | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-i-l-o-at-forty.html | The I. L. O. at Forty | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/wood-field-and-stream-surf-anglers-in-south-jersey-find-swim.html | Wood, Field and Stream; Surf Anglers in South Jersey Find Swim Offshore Brings More and Bigger Fish | True | By Michael Strausspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hope-aldrich-rockefeller-ismarried-smith-alumna-bride-in-irvington.html | Hope Aldrich Rockefeller Is-Married; Smith Alumna Bride in Irvington, N. Y., of John Spencer | True | Special 10 The New york Tlme. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/kozlovs-cheer-wanes-as-tour-progresses-impression-grows-that-his.html | KOZLOV'S CHEER WANES AS TOUR PROGRESSES; Impression Grows That His Trip Is Not Up to Expectations | True | By Harry Schwartzspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/charterplane-barguins-passengers-and-travel-agents-renew-criticism.html | CHARTER-PLANE 'BARGAINS'; Passengers and Travel Agents Renew Criticism that C.A.B. Rules Are Discriminatory, Inspire 'Bootleg' Joiners | True | By Paul J. C. Friedlander | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/pride-recovers-from-restart-and-takes-210-class-race-in-yra-regatta.html | Pride Recovers From Restart and Takes 210 Class Race in Y.R.A. Regatta; BECKERS TRIUMPH AMONG 30 SLOOPS Pride First by 1 Minute 13 Seconds -- Twister Wins Laurels in Class S | True | By Gordon S. White Jr.special To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/3-cubans-flee-to-key-west.html | 3 Cubans Flee to Key West | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/missile-ship-to-be-launched.html | Missile Ship to Be Launched | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-hester-stover-bride-in-princetor.html | Miss Hester Stover Bride in Princetor, | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/politics-clouds-redevelopment-in-kansas-city-end-of-nonpartisan.html | Politics Clouds Redevelopment in Kansas City; End of Nonpartisan Rule May Affect Ambitious Plans Voters Apprehensive As Planner Quits After 19 Years | True | By Clayton Knowlesspecial To the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/city-housing-unit-bars-race-quotas-integration-in-projects-is.html | CITY HOUSING UNIT BARS RACE QUOTAS; Integration in Projects Is Fostered by Civic Drives Aided by Social Experts | True | By Charles Grutzner | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/visit-to-belsen.html | VISIT TO BELSEN | True | JOSEPH KASKELL | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/canada-joins-air-council.html | Canada Joins Air Council | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/frederick-lewisohn-diesat-77-president-of-copper-companies-finander.html | Frederick L'ewisohn Dies'at 77; President of Copper Companies; Finander Stricken in Monte Carlo.Helped Young Take Over New York Central | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/peggy-oconnor-bride-of-capt-h-e-r_amsay.html | Peggy O'Connor Bride Of Capt. H. E. R_amsay | True | I soecial to The New York Times. ] | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-york.html | New York | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ann-lichty-engaged-to-aide-of-c-b-s.html | Ann Lichty Engaged [ To Aide of C. B. S. | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/n-e-a-stands-pat-delegates-shun-stronger-stand-on-integration-issue.html | N. E. A. Stands Pat; Delegates Shun Stronger Stand On Integration Issue | True | leonar buder | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/art-from-the-heart-and-the-head-fauvism-by-jean-leymaric-translated.html | Art From the Heart and the Head; FAUVISM. By Jean Leymaric. Translated from the French by James Emmons. Illustrated. 163 pp. New York: Skira. $6.50. CUBISM. By Guy Habasque. Translated from the French by Stuart Gilbert. Illustrated. 169 pp. New York: Skira. $6.50. ROUAULT. By Lionello Venturi. Translated from the Italian by James Emmons. Illustrated. 141 pp. New York: Skira. $5.75. | True | By Stuart Preston | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/auto-records-clipped-racing-and-stock-car-marks-set-on-pikes-peak.html | AUTO RECORDS CLIPPED; Racing and Stock Car Marks Set on Pikes Peak Climb | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/cynthia-h-moore-students-fiancee.html | Cynthia H. Moore Student's Fiancee | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/2-men-drown-5-girls-safe.html | 2 Men Drown; 5 Girls Safe | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sports-news.html | Sports News | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/israels-rising-star-huya-harareet-benhurs-unsung-heroine-faces-a.html | ISRAEL'S RISING STAR; Huya Harareet, 'Ben-Hur's' Unsung Heroine, Faces a Bright Future | True | By Morgan Hudginshollywood. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/purchasing-men-testify-to-boom-most-agents-surveyed-say-output.html | PURCHASING MEN TESTIFY TO BOOM; Most Agents Surveyed Say Output Continues High | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/frances-tiedemann-wed.html | Frances Tiedemann Wed | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/soviet-seeks-to-open-doors-of-u-s-trade-but-washington-officials.html | SOVIET SEEKS TO OPEN DOORS OF U. S. TRADE; But Washington Officials Balk At Bids for Increased Commerce | True | By Richard E. Mooneyspecial to the New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/husteds-craft-wins-he-triumphs-with-rumour-ii-in-indian-harbor-race.html | HUSTED'S CRAFT WINS; He Triumphs With Rumour II in Indian Harbor Race | True | Special to The New York Times. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/316726-wagered-at-vernon.html | $316,726 Wagered at Vernon | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/justice-f-t-murphy-jr-weds-sheila-t-casey.html | Justice F. T. Murphy Jr. Weds Sheila T. Casey | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/41-begin-pacific-race-8knot-breeze-starts-yachts-from-los-angeles.html | 41 BEGIN PACIFIC RACE; 8-Knot Breeze Starts Yachts From Los Angeles to Hawaii | True | | 1987-03-09 | RE0000329713 | RE0000329713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-spice-of-july.html | The Spice of July | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/two-views-on-the-military.html | TWO VIEWS ON THE MILITARY | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/dance-ballet-rambert-visits-jacobs-pillow.html | DANCE: BALLET RAMBERT VISITS JACOB'S PILLOW | True | By John Martin | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/with-the-advice-and-consent-this-phrase-from-the-constitution.html | With the Advice and Consent --'; This phrase, from the Constitution, describes the Senate's part in the President's selection of Cabinet aides. The debate on how much latitude it allows him still goes on. With Advice and Consent --' | True | By Sidney Hymanwashington. | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/steel-magazine-chides-industry-current-stand-in-pay-talks-invites.html | STEEL MAGAZINE CHIDES INDUSTRY; Current Stand in Pay Talks Invites 'Labor Troubles Galore,' Iron Age Says | True | By A. H. Raskin | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-05 | 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/allstar-dugouts-bright-as-lineup-williams-and-musial-slated-for.html | ALL-STAR DUGOUTS BRIGHT AS LINE-UP; Williams and Musial Slated for Pinch-Hitting Duty in Tuesday's Game | True | | 1987-03-09 | RE0000329713 | RE0000329713 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/used-magazines-help-u-s-abroad-gift-to-jakarta-child-is-one-of.html | USED MAGAZINES HELP U. S. ABROAD; Gift to Jakarta Child Is One of 200,000 Over World From American Donors | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/long-taking-a-rest-from-campaigning.html | LONG TAKING A REST FROM CAMPAIGNING | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/cuba-holds-11-in-plot-10-men-and-woman-arrested-in-pinar-del-rio.html | CUBA HOLDS 11 IN PLOT; 10 Men and Woman Arrested in Pinar del Rio Province | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/schmidt-planning-bid-to-oust-hoffa.html | SCHMIDT PLANNING BID TO OUST HOFFA | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/the-keys-of-the-city.html | The Keys of the City | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/city-play-centers-open-for-7-weeks-to-7000-children.html | City Play Centers Open for 7 Weeks To 7,000 Children | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/two-governors-return-impressed-by-russians.html | Two Governors Return Impressed by Russians | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/swiss-vote-bars-bern-split.html | Swiss Vote Bars Bern Split | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/keyserling-hits-inflation-fight-economist-in-study-group-report.html | KEYSERLING HITS INFLATION FIGHT; Economist, in Study Group Report, Says U. S. Steps Are Retarding Growth | True | By Edwin L. Dale Jr. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/jenny-hecht-in-anne-frank.html | Jenny Hecht in 'Anne Frank' | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/veterans-unit-hails-herter.html | Veterans Unit Hails Herter | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/vienna-booters-win-rapid-beats-hakoahgalicia-121-at-zerega-oval.html | VIENNA BOOTERS WIN; Rapid Beats Hakoah-Galicia, 12-1, at Zerega Oval | True | | 1987-03-09 | RE0000329714 | RE0000329714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/oneman-cutter-arrives-here-from-tunisia-after-8-months.html | One-Man Cutter Arrives Here From Tunisia After 8 Months | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/pattern-of-conquest.html | Pattern of Conquest | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/indians-top-tigers-in-10th-cleveland-wins-on-error-5-to-4.html | Indians Top Tigers in 10th; CLEVELAND WINS ON ERROR, 5 TO 4 | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/bremen-to-sail-thursday.html | Bremen to Sail Thursday | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/venezuelan-ranch-robbed.html | Venezuelan Ranch Robbed | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/yale-adds-british-professor.html | Yale Adds British Professor | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/2-hotel-deposit-boxes-rifled.html | 2 Hotel Deposit Boxes Rifled | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/stains-beset-households-tips-offered.html | Stains Beset Households; Tips Offered | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/red-sox-trounce-orioles-90-63-snap-7game-losing-streak-brewer.html | RED SOX TROUNCE ORIOLES, 9-0, 6-3; Snap 7-Game Losing Streak -- Brewer Pitches Shutout -- Jensen Stars at Bat | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/advertising-norman-craig-lands-hertz.html | Advertising: Norman, Craig Lands Hertz | True | By Carl Spielvogel | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/st-louis-divides-pair-of-42-tests-whites-grand-slam-decides-opener.html | ST. LOUIS DIVIDES PAIR OF 4-2 TESTS; White's Grand Slam Decides Opener Against Giants -- S. Jones Wins 2d Game | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/bona-fide-home-rule.html | Bona Fide Home Rule | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/freight-derails-in-atlanta.html | Freight Derails in Atlanta | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/guatemala-city-poll-moderate-leftist-runs-ahead-in-contest-for.html | GUATEMALA CITY POLL; Moderate Leftist Runs Ahead in Contest for Mayor | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/norma-greschler-wed.html | Norma Greschler Wed | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/investing-in-medical-schools.html | Investing in Medical Schools | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/miss-critikos-attended-by-5-is-wed-upstate-graduate-of-smith-and.html | Miss Critikos, Attended by 5, Is Wed Upstate; Graduate of Smith and Graham S. Jones 2d Marry in Rochester | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/80lb-racing-cars-are-childs-play-boy-12-takes-junior-event-as-100.html | 80-LB. RACING CARS ARE CHILD'S PLAY; Boy, 12, Takes Junior Event as 100 Tiny Autos Buzz Around Allentown Oval | True | By Frank M. Blunk | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/dominican-dictator-rafael-leonidas-trujillo-molina.html | Dominican Dictator; Rafael Leonidas Trujillo Molina | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/campbell-soup-promotes.html | Campbell Soup Promotes | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/race-track-passes-to-be-given-charily-by-a-state-official-state.html | Race Track Passes To Be Given Charily By a State Official; STATE PUTS CURB ON RACING PASSES | True | By Douglas Dales | 1987-03-09 | RE0000329714 | RE0000329714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/jeffords-first-in-auto-race.html | Jeffords First in Auto Race | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/1year-maturities-are-796995964473.html | 1-YEAR MATURITIES ARE $79,699,596,473 | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/bengurion-quits-in-israeli-crisis-over-arms-sale-resignation-ends.html | BEN-GURION QUITS IN ISRAELI CRISIS OVER ARMS SALE; Resignation Ends Coalition -- Premier Is Asked to Try to Form New Cabinet | True | By Seth S. King | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/recession-in-retrospect-a-review-of-the-1958-business-slump-finds.html | Recession in Retrospect; A Review of the 1958 Business Slump Finds Little Action Was Taken by U.S. | True | By Edward H. Collins | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/-j-b-praised-by-dr-fletcher-as-a-rebuttal-of-existentialism.html | ' J. B.' Praised by Dr. Fletcher As a Rebuttal of Existentialism | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/equal-time-rule-urged-a-c-l-u-asks-congress-to-make-news-shows.html | EQUAL TIME RULE URGED; A. C. L. U. Asks Congress to Make News Shows Exempt | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/publishing-house-buys-52028-w-53d-triangle-to-occupy-most-of-7story.html | PUBLISHING HOUSE BUYS 520-28 W. 53D; Triangle to Occupy Most of 7-Story Building -- Varick Street Property Sold | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/indian-aide-appeals-for-private-capital.html | INDIAN AIDE APPEALS FOR PRIVATE CAPITAL | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/clean-hbomb-urged-to-help-save-mankind.html | ' Clean' H-Bomb Urged To Help Save Mankind | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/6-die-in-air-crash-4-victims-children.html | 6 DIE IN AIR CRASH; 4 VICTIMS CHILDREN | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/slip-in-earnings-is-noted-by-bank-morgan-guaranty-profit-20142792.html | SLIP IN EARNINGS IS NOTED BY BANK; Morgan Guaranty Profit $20,142,792 in the Half, Against $20,710,000 | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/president-stays-over-stops-extra-night-at-camp-back-in-capital.html | PRESIDENT STAYS OVER; Stops Extra Night at Camp -- Back in Capital Today | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/venezuela-rejects-an-inquiry-by-oas.html | VENEZUELA REJECTS AN INQUIRY BY O.A.S. | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/dr-charles-s-sirken.html | DR. CHARLES S. SIRKEN | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/italy-answers-soviet-says-she-could-not-agree-to-atomfree-zone-in.html | ITALY ANSWERS SOVIET; Says She Could Not Agree to Atom-Free Zone in Europe | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/pirates-set-back-reds-75-and-32-mazeroskis-single-decides-second.html | PIRATES SET BACK REDS, 7-5 AND 3-2; Mazeroski's Single Decides Second Game in Eleventh -- Kline Gains Victory | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/braves-shut-out-phillies-and-regain-league-lead-as-giants-split.html | Braves Shut Out Phillies and Regain League Lead as Giants Split With Cards; WILLEY TRIUMPHS ON 4-HITTER, 5-0 | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/f-b-i-chief-to-get-plaque.html | F. B. I. Chief to Get Plaque | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/wise-sent-to-louisville.html | Wise Sent to Louisville | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1987-03-09 | RE0000329714 | RE0000329714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/retail-failures-rose-in-june.html | Retail Failures Rose in June | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/charter-market-continues-dull-weekly-survey-shows-rates-lower-than.html | CHARTER MARKET CONTINUES DULL; Weekly Survey Shows Rates Lower Than Normal for Slack Summer Months | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/mazur-to-federated-stores.html | Mazur to Federated Stores | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/selassie-at-black-sea-resort.html | Selassie at Black Sea Resort | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/loss-on-city-cases-cited-by-hospital.html | LOSS ON CITY CASES CITED BY HOSPITAL | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/guggenheim-grants-made-for-jet-study.html | GUGGENHEIM GRANTS MADE FOR JET STUDY | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/c-h-collins-baker-dies-art-historian-was-keeper-of-londons-national.html | C. H. COLLINS BAKER DIES; Art Historian Was Keeper of London's National Gallery | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/clearing-new-yorks-slums.html | Clearing New York's Slums | True | ROSEMARY VANCE | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/plane-blamed-in-fatal-crash.html | Plane Blamed in Fatal Crash | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/tokyo-giving-city-1000-cherry-trees.html | TOKYO GIVING CITY 1,000 CHERRY TREES | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/u-s-yacht-triumphs-little-sister-captures-6meter-cup-in-norway.html | U. S. YACHT TRIUMPHS; Little Sister Captures 6-Meter Cup in Norway Regatta | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/u-s-will-speed-up-weather-prediction-through-computers-weather.html | U. S. Will Speed Up Weather Prediction Through Computers; WEATHER SYSTEM TO USE COMPUTER | True | By John W. Finney | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/yields-of-bonds-forging-ahead-traditional-picture-upset-as-stocks.html | Yields of Bonds Forging Ahead; Traditional Picture Upset as Stocks Fall Behind | True | By Paul Heffernan | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/contract-bridge-upstate-tournament-produces-a-hand-requiring-an.html | Contract Bridge; Upstate Tournament Produces a Hand Requiring an Unusual Play for Victory | True | By Albert H. Morehead | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/understanding-africa.html | Understanding Africa | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/macys-names-high-officer.html | Macy's Names High Officer | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/big-shoe-concern-raises-sales-net-internationals-firsthalf-profit-a.html | BIG SHOE CONCERN RAISES SALES, NET; International's First-Half Profit at $1.16 a Share, Compared With $1.01 | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/lure-shows-way-4th-time-in-row-in-interclub-races.html | Lure Shows Way 4th Time in Row In Interclub Races | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/wilhelm-likely-allstar-starter-burdette-of-braves-due-to-oppose.html | Wilhelm Likely All-Star Starter; Burdette of Braves Due to Oppose Orioles' Ace | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/random-notes-in-washington-mundt-hires-a-new-farm-hand-gets-seaton.html | Random Notes in Washington: Mundt Hires a New Farm Hand; Gets Seaton for Talk to Corn Pickers on Irrigated Land -- Benson the '58 Speaker | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/wildcat-strikes-bring-steel-loss-but-most-producers-keep-operations.html | WILDCAT STRIKES BRING STEEL LOSS; But Most Producers Keep Operations at High Level -- Carryovers Heavy | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/mutual-funds-youth-is-a-rarity-20year-men-occupy-most-top-posts-in.html | Mutual Funds: Youth Is a Rarity; 20-Year Men Occupy Most Top Posts in Fledgling Field | True | By Gene Smith | 1987-03-09 | RE0000329714 | RE0000329714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/dangerous-ball-taken-radioactive-sphere-missing-from-california.html | DANGEROUS BALL TAKEN; Radioactive Sphere Missing From California Exhibit | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/university-mission-here-from-nigeria.html | UNIVERSITY MISSION HERE FROM NIGERIA | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/peters-takes-midget-race.html | Peters Takes Midget Race | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/holiday-crowds-set-season-mark-independence-day-weekend-closes-with.html | HOLIDAY CROWDS SET SEASON MARK; Independence Day Week-End Closes With the Death Toll on Roads Rising Slowly | True | By Peter Kihss | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/white-sox-subdue-athletics-on-single-by-fox-in-10th-43.html | White Sox Subdue Athletics on Single By Fox in 10th, 4-3 | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/couderts-yacht-first-takes-luders16-laurels-in-indian-harbor.html | COUDERT'S YACHT FIRST; Takes Luders-16 Laurels in Indian Harbor Regatta | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/womens-golf-postponed.html | Women's Golf Postponed | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/tax-deduction-pushed-keating-favors-allowance-on-cost-of-going-to.html | TAX DEDUCTION PUSHED; Keating Favors Allowance on Cost of Going to Work | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/reds-planes-believed-new.html | Reds' Planes Believed New | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/reed-beats-dell-again-tops-rival-of-ncaa-final-in-tristate-tennis.html | REED BEATS DELL AGAIN; Tops Rival of N.C.A.A. Final in Tri-State Tennis | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/mens-store-here-has-russian-suit-heavy-gray-spring-flannel-bought.html | MEN'S STORE HERE HAS RUSSIAN SUIT; Heavy Gray Spring Flannel, Bought in Moscow, Is Put on Show as Curiosity | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/new-school-names-official.html | New School Names Official | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/kennedy-opposes-cut-in-primaries-says-favorite-sons-trend-is.html | KENNEDY OPPOSES CUT IN PRIMARIES; Says Favorite Sons Trend Is Stifling Voter's Voice in Naming Candidate | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/old-kiev-is-found-a-city-of-light-and-beauty-handsome-buildings-are.html | Old Kiev Is Found a City of Light and Beauty; Handsome Buildings Are Restored From Wartime Ruins | True | By Osgood Caruthers | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/music-system-put-in-synthesizer-at-columbia-will-make-tones.html | MUSIC SYSTEM PUT IN; Synthesizer at Columbia Will Make Tones Electronically | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/southern-orders-cars-totaling-25309000.html | Southern Orders Cars Totaling $25,309,000 | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/cotton-is-mixed-in-narrow-range-prices-close-from-70-cents-down-to.html | COTTON IS MIXED IN NARROW RANGE; Prices Close From 70 Cents Down to 30 Cents Up -- Far Months Strong | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/charles-reiss.html | CHARLES REISS | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/atlanta-leading-in-negroes-gains-citys-clerics-most-moderate-in.html | ATLANTA LEADING IN NEGROES GAINS; City's Clerics Most Moderate in Area on Segregation | True | By John Wicklein | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/relief-pitchers-excel.html | Relief Pitchers Excel | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/oil-exploration-set-for-canada-us-and-dominion-concerns-agree-to.html | OIL EXPLORATION SET FOR CANADA; U.S. and Dominion Concerns Agree to Exploit Lands in Northwest Territories | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/stephen-rudin-marries-gail-s-gifford-on-l-i.html | Stephen Rudin Marries Gail S. Gifford on L. I. | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/guest-books-attract-strong-opinions-on-prices-and-policy-visitors.html | Guest Books Attract Strong Opinions on Prices and Policy; VISITORS OFFER OPINIONS ON FAIR | True | By Homer Bigart | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/finsterwald-and-wall-tie-at-282-play-off-for-9000-prize-today.html | Finsterwald and Wall Tie at 282; Play Off for $9,000 Prize Today | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/leaping-russians-try-garden-stage-soviet-dancers-and-singers.html | LEAPING RUSSIANS TRY GARDEN STAGE; Soviet Dancers and Singers Practice for Premiere in City Tomorrow | True | By Sam Pope Brewer | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/corinne-griffith-hails-her-town-recalls-beverly-hills-fight-to.html | CORINNE GRIFFITH HAILS HER TOWN; Recalls Beverly Hills' Fight to Retain Its Independence From Los Angeles in '23 | True | By Murray Schumach | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/atlanta-manager-resigns.html | Atlanta Manager Resigns | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/red-cross-adopts-lifesaving-method-to-cut-drownings.html | Red Cross Adopts Life-Saving Method To Cut Drownings | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/panama-acts-on-pact-moves-toward-arbitration-of-differences-with-u.html | PANAMA ACTS ON PACT; Moves Toward Arbitration of Differences With U. S. | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/army-names-colonel-transport-chief-here.html | Army Names Colonel Transport Chief Here | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/senators-pascual-blanks-yankees-on-4hitter-three-home-runs-mark-70.html | Senators' Pascual Blanks Yankees on 4-Hitter; THREE HOME RUNS MARK 7-0 CONTEST | True | By John Drebinger | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/brooks-in-ferrari-leads-from-start-in-capturing-grand-prix-at.html | Brooks, in Ferrari, Leads From Start in Capturing Grand Prix at Rheims; PHIL HILL SECOND, BRABHAM IS THIRD | True | By Robert Daley | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/house-bill-backs-police-detention-seeks-to-end-supreme-court.html | HOUSE BILL BACKS POLICE DETENTION; Seeks to End Supreme Court Curbing of Arraignment Delays in U. S. Cases | True | By Anthony Lewis | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/karachi-flood-toll-up-12-die-in-pakistani-capital-kashmir-valley-in.html | KARACHI FLOOD TOLL UP; 12 Die in Pakistani Capital -- Kashmir Valley Inundated | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/4-in-rowboat-drown-homemade-craft-sinks-on-efner-lake-4-saved.html | 4 IN ROWBOAT DROWN; Homemade Craft Sinks on Efner Lake - - 4 Saved | True | | 1987-03-09 | RE0000329714 | RE0000329714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/u-s-maps-action-on-ecuador-levy-exporters-fee-is-proposed-to.html | U. S. MAPS ACTION ON ECUADOR LEVY; Exporter's Fee Is Proposed to Equalize Shipping Cost in Privilege Practice | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/ada-urges-labor-bill-urges-congress-not-to-allow-blocking-of-reform.html | A.D.A. URGES LABOR BILL; Urges Congress Not to Allow Blocking of Reform Plans | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/educators-scan-regional-pacts-aides-review-development-of-3.html | EDUCATORS SCAN REGIONAL PACTS; Aides Review Development of 3 Interstate Agencies During Last 10 Years | True | By Edith Evans Asbury | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/howard-c-shurter.html | HOWARD C. SHURTER | True | Special To The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/lower-saxony-seeking-to-block-bonn-sale-of-volkswagen-stock.html | Lower Saxony Seeking to Block Bonn Sale of Volkswagen Stock | True | By Sydney Gruson | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/blind-brook-bows-to-meadow-brook-coreys-five-goals-pace-97-polo.html | BLIND BROOK BOWS TO MEADOW BROOK; Corey's Five Goals Pace 9-7, Polo Victory -- Jericho and Travelers Are Victors | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/fliers-escape-soviet-jets.html | Fliers Escape Soviet Jets | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/bomb-wrecks-auto-of-tunisian-in-rome.html | BOMB WRECKS AUTO OF TUNISIAN IN ROME | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/alton-barnard.html | ALTON BARNARD | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/the-court-rises.html | The Court Rises | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/canon-loat-finds-communion-heals.html | CANON LOAT FINDS COMMUNION HEALS | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/draftexempt-taxed-hungary-to-put-levy-on-men-excused-from-service.html | DRAFT-EXEMPT TAXED; Hungary to Put Levy on Men Excused From Service | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/british-rocket-pickets-march.html | British Rocket Pickets March | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/harvard-units-raise-tuition.html | Harvard Units Raise Tuition | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/sari-l-jacobus-bride-in-jersey-of-stanley-sabin-skidmore-alumna-and.html | Sari L. Jacobus Bride in Jersey Of Stanley Sabin; Skidmore Alumna and Graduate of Rutgers Marry in Teaneck | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/reception-of-kozlov-decried.html | Reception of Kozlov Decried | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/land-for-yonkers-school.html | Land for Yonkers School | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/gorham-schwartz.html | Gorham -- Schwartz | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/auto-race-driver-killed.html | Auto Race Driver Killed | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/new-taiwan-crisis-seen-as-jets-clash-taiwan-foresees-new-strait.html | New Taiwan Crisis Seen as Jets Clash; TAIWAN FORESEES NEW STRAIT CRISIS | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/the-screen-new-number-comes-to-moscow-opens.html | The Screen; New Number Comes to Moscow' Opens | True | HOWARD THOMPSON. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/a-marguerite-smith.html | A. MARGUERITE SMITH | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/stock-sales-boom-in-zurich-market-german-issues-are-popular-as.html | STOCK SALES BOOM IN ZURICH MARKET; German Issues Are Popular as Investors Seek a Hedge on Inflationary Trend | True | By George H. Morison | 1987-03-09 | RE0000329714 | RE0000329714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/french-radiotv-net-struck.html | French Radio-TV Net Struck | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/youths-rape-li-woman-band-drags-her-from-car-in-hempstead-park-at.html | YOUTHS RAPE L.I. WOMAN; Band Drags Her From Car in Hempstead Park at Night | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/chemical-corn-promotes-aide.html | Chemical Corn Promotes Aide | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/new-drive-on-tito-laid-to-red-bloc-yugoslavs-say-months-lull-was.html | NEW DRIVE ON TITO LAID TO RED BLOC; Yugoslavs Say Month's Lull Was Tactical Move Made for Political Reasons | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/austrian-handbook-published.html | Austrian Handbook Published | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/elizabeth-to-spend-13-hours-in-chicago.html | ELIZABETH TO SPEND 13 HOURS IN CHICAGO | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/air-force-major-marian-woolston-marry-in-seattle-randolph-catlin-jr.html | Air Force Major, Marian Woolston Marry in Seattle; Randolph Catlin Jr. of Medical Corps Weds Physician, Teacher | True | Special to The New York Times. | 1987-03-09 | RE0000329.4 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/newberg-seewald.html | Newberg -- Seewald | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/bing-crosby-show-listed-by-abctv-stars-4-sons-may-appear-with-him.html | BING CROSBY SHOW LISTED BY A.B.C.-TV; Star's 4 Sons May Appear With Him on Sept. 29 -- Cyd Charisse Is Sought | True | By Val Adams | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/louisville-tackles-downtown-decay-apathy-on-renewal-ended-when-city.html | Louisville Tackles Downtown Decay; Apathy on Renewal Ended When City Felt Recession | True | By Clayton Knowles | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/miss-palmer-in-net-final.html | Miss Palmer in Net Final | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/minister-escapes-assassin.html | Minister Escapes Assassin | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/namiot-laub.html | Namiot -- Laub | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/congress-yields-to-white-house-in-economy-drive-democrats-strive-to.html | CONGRESS YIELDS TO WHITE HOUSE IN ECONOMY DRIVE; Democrats Strive to Outdo Eisenhower in Fund Cuts as Session Nears End | True | By Russell Baker | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/furry-fury-attacks-l-i-man-and-police.html | FURRY FURY ATTACKS L. I. MAN AND POLICE | True | Special to the New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/winning-margins-as-low-as-10-and-11-seconds-mark-huguenot-yc.html | Winning Margins as Low as 10 and 11 Seconds Mark Huguenot Y.C. Regatta; ANN, AN ATLANTIC, HAS CLOSEST EDGE | True | By Gordon S. White Jr. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/singapore-has-deficit-leftist-regime-also-is-facing-organized.html | SINGAPORE HAS DEFICIT; Leftist Regime Also Is Facing Organized Labor's Hostility | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/kozlovs-technique-soviet-official-is-out-to-win-friends-by-a.html | Kozlov's Technique; Soviet Official Is Out to Win Friends By a Grassroots Politician's Methods | True | By Harry Schwartz | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/book-on-nato-wins-prize.html | Book on NATO Wins Prize | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/a-deicing-system-eyed-for-seaway-wiley-urges-senate-unit-to.html | A DE-ICING SYSTEM EYED FOR SEAWAY; Wiley Urges Senate Unit to Authorize a Study of Long-Range Possibilities | True | | 1987-03-09 | RE0000329714 | RE0000329714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/kozlov-is-feted-at-coast-resort-is-guest-at-bohemian-grove-in-area.html | KOZLOV IS FETED AT COAST RESORT; Is Guest at Bohemian Grove in Area Once Russian -- He Inspects Winery | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/argentines-said-to-lack-drive-to-combat-discord-and-decay.html | Argentines Said to Lack Drive To Combat Discord and Decay | | By Juan de Onis | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/hawaii-leader-in-capital.html | Hawaii Leader in Capital | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/johansson-shaken-as-racer-skids.html | Johansson Shaken as Racer Skids | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/korea-getting-reactor-first-parts-of-730000-atom-device-arrive-from.html | KOREA GETTING REACTOR; First Parts of $730,000 Atom Device Arrive From U. S. | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/mme-ponomareva-wins-discus-in-ninenation-meet-at-moscow.html | Mme. Ponomareva Wins Discus In Nine-Nation Meet at Moscow | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/apartment-house-sold-in-brooklyn-investor-buys-6story-unit-at-3220.html | APARTMENT HOUSE SOLD IN BROOKLYN; Investor Buys 6-Story Unit at 3220 Ave. H. -- Other Week-End Transactions | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/the-saar-erases-its-german-line-thousands-of-bonn-trucks-surge-into.html | THE SAAR ERASES ITS GERMAN LINE; Thousands of Bonn Trucks Surge Into Newly United Area After Midnight | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/wheat-futures-climb-slightly-but-most-of-other-grains-show-losses.html | WHEAT FUTURES CLIMB SLIGHTLY; But Most of Other Grains Show Losses for Week | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/leftist-unit-to-quit-keralas-assembly.html | LEFTIST UNIT TO QUIT KERALA'S ASSEMBLY | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/mitchell-voices-steel-peace-hope-foresees-good-possibility-of.html | MITCHELL VOICES STEEL PEACE HOPE; Foresees 'Good Possibility' of Avoiding a Walkout -- Talks Resume Today | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/a-greater-conquest-dr-evans-puts-human-fallout-beyond-atomic-one.html | A GREATER CONQUEST; Dr. Evans Puts Human Fall-Out Beyond Atomic One | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/harrice-joan-bernstein-bride-of-frank-rudes.html | Harrice Joan Bernstein Bride of Frank Rudes | | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/woman-camper-advised-to-pack-sensible-clothes.html | Woman Camper Advised to Pack Sensible Clothes | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/stocks-in-london-at-record-height-index-of-industrials-climbed-33.html | STOCKS IN LONDON AT RECORD HEIGHT; Index of Industrials Climbed 3.3 Points During Week of Brisk Trading | True | By Kennett Love | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/city-strengthens-housing-harmony.html | CITY STRENGTHENS HOUSING HARMONY | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/dominican-stand-angers-haitians-they-resent-demands-made-by.html | DOMINICAN STAND ANGERS HAITIANS; They Resent Demands Made by Neighbor -- Army Chief Denies It Interferes | True | By Paul P. Kennedy | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/coal-and-steel-pool-termed-premature-by-french-leader.html | Coal and Steel Pool Termed Premature By French Leader | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/tornado-hits-ontario-town.html | Tornado Hits Ontario Town | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/leah-schwarzschild-married-in-brooklyn.html | Leah Schwarzschild Married in Brooklyn | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/w-r-grace-division-elevates.html | W. R. Grace Division Elevates | True | | 1987-03-09 | RE0000329714 | RE0000329714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/inverness-mcculloughs-yawl-takes-60mile-overnight-event-38foot.html | Inverness, McCullough's Yawl, Takes 60-Mile Overnight Event; 38-Foot Craft, in First Start, Wins Riverside's Annual Stratford Shoal Race | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/play-due-at-carl-fischer-hall.html | Play Due at Carl Fischer Hall | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/news-of-food-honey-east-side-store-offers-350-varieties-cooks.html | News of Food: Honey; East Side Store Offers 350 Varieties -- Cooks, Weight-Watchers Cautioned | True | By June Owen | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/transfer-of-pupils-community-efforts-urged-now-to-aid-peaceful.html | Transfer of Pupils; Community Efforts Urged Now to Aid Peaceful Adjustment in Fall | True | MURIEL I. SYMINGTON | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/robert-campbell-dead-public-welfare-commissioner-of-nassau-county.2.html | ROBERT CAMPBELL DEAD; Public Welfare Commissioner of Nassau County Was 63 | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/2-girl-fliers-finish-first.html | 2 Girl Fliers Finish First | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/vengeance-first-in-3race-series-gentzlingers-yacht-earns-honors-in.html | VENGEANCE FIRST IN 3-RACE SERIES; Gentzlinger's Yacht Earns Honors in Star Class -- Mavourneen Second | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/kassim-bids-reds-halt-popular-front-efforts.html | Kassim Bids Reds Halt Popular Front Efforts | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/parents-said-to-follow-girls-to-favored-shops.html | Parents Said to Follow Girls to Favored Shops | True | By Joan Cook | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/sports-of-the-times-facts-and-figures.html | Sports of The Times; Facts and Figures | True | By Arthur Daley | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/rex-f-schoder.html | REX F. SCHODER | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/refinery-to-expand-new-reforming-unit-planned-by-continental-oil.html | REFINERY TO EXPAND; New Reforming Unit Planned by Continental Oil | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/unrest-troubles-trujillo-regime-but-no-organized-opposition-faces.html | UNREST TROUBLES TRUJILLO REGIME; But No Organized Opposition Faces Dominican Dictator -- Economic Decline Noted | True | By Tad Szulc | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/pentagon-waste-seen-symington-says-g-o-p-is-lax-on-service.html | PENTAGON WASTE SEEN; Symington Says G. O. P. Is Lax on Service Rivalries | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/u-s-asks-details-of-de-gaulle-aim-resumption-of-policy-talks-with.html | U. S. ASKS DETAILS OF DE GAULLE AIM; Resumption of Policy Talks With France and Britain Tied to Paris' Reply | True | By Dana Adams Schmidt | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/criminals-praise-khrushchev-role-laud-his-humane-attitude-toward.html | CRIMINALS PRAISE KHRUSHCHEV ROLE; Laud His 'Humane' Attitude Toward Prisoners -- His Aid to Thief Recalled | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/foreign-affairs-the-most-important-display-we-have.html | Foreign Affairs; The Most Important Display We Have | True | By C. L. Sulzberger | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/jazz-fete-closes-in-strange-fields-folk-singers-and-pat-suzuki.html | JAZZ FETE CLOSES IN STRANGE FIELDS; Folk Singers and Pat Suzuki Perform at Newport -- Armstrong Gets Tribute | True | By John S. Wilson | 1987-03-09 | RE0000329714 | RE0000329714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/26-of-crew-leave-fiery-ship-in-gulf.html | 26 OF CREW LEAVE FIERY SHIP IN GULF | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/sukarno-resumes-dictators-power-over-indonesians-president-acting.html | SUKARNO RESUMES DICTATOR'S POWER OVER INDONESIANS; President, Acting to 'Save' Country, Reinstates the Constitution of 1945 | True | By Bernard Kalb | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/soldiers-escape-burning-hut.html | Soldiers Escape Burning Hut | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/nations-imports-of-oil-declined-during-may.html | Nation's Imports of Oil Declined During May | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/fire-volunteers-resist-dispersal-rowayton-company-active-57-years.html | FIRE VOLUNTEERS RESIST DISPERSAL; Rowayton Company, Active 57 Years, Won't Yield Its House to Norwalk City | True | By Richard H. Parke | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/making-nuclear-decisions-right-of-specialists-to-determine-fate-of.html | Making Nuclear Decisions; Right of Specialists to Determine Fate of Populations Challenged | True | LEWIS MUMFORD | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/care-is-advised-for-bathing-suit.html | Care Is Advised For Bathing Suit | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/6-skippers-post-babylon-sweeps-westin-zorovich-ludlum-miligi-orr.html | 6 SKIPPERS POST BABYLON SWEEPS; Westin, Zorovich, Ludlum, Miligi, Orr, Kasin Pace 2-Day Invitation Sail | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/george-brill-93-engineer-is-dead-exchief-at-solvay-process-and.html | GEORGE BRILL, 93, ENGINEER, IS DEAD; Ex-Chief at Solvay Process and Swift & Co. Led Chicago Smoke-Abatement Board | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/franklin-u-stransky.html | FRANKLIN U. STRANSKY | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/lama-asks-ceasefire-exiled-leader-says-he-wants-tibet-to-stop.html | LAMA ASKS CEASE-FIRE; Exiled Leader Says He Wants Tibet to Stop Fighting Reds | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/netherlands-plans-to-curb-subsidies-for-milk-and-rent.html | Netherlands Plans To Curb Subsidies For Milk and Rent | True | By Paul Catz | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/woman-killed-in-subway.html | Woman Killed in Subway | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/arthur-suffern-80-economics-teacher.html | ARTHUR SUFFERN, 80, ECONOMICS TEACHER | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/parties-plan-schools.html | Parties Plan Schools | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/morris-captures-clay-court-final-overpowers-rubell-in-four-sets-60.html | MORRIS CAPTURES CLAY COURT FINAL; Overpowers Rubell in Four Sets, 6-0, 5-7, 6-2, 6-2, in Eastern Tournament | True | By Allison Danzig | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/conservationists-score-fund-cut-for-alaska-forest-fire-control.html | Conservationists Score Fund Cut For Alaska Forest Fire Control | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/henry-m-strout.html | HENRY M. STROUT | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/nancy-homer-married.html | Nancy Homer Married | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/music-bach-weekend-new-tanglewood-shell-previewed-at-concert.html | Music: Bach Week-End; New Tanglewood Shell Previewed at Concert | True | By Ross Parmenter | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/piero-dinzeo-scores-takes-fourth-jumpoff-and-defeats-morris-at.html | PIERO D'INZEO SCORES; Takes Fourth Jump-Off and Defeats Morris at Aachen | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/essolh-is-assured-lebanese-official-promises-to-guard-returned.html | ES-SOLH IS ASSURED; Lebanese Official Promises to Guard Returned Ex-Premier | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/265-c-a-p-cadets-open-12day-camp.html | 265 C. A. P. CADETS OPEN 12-DAY CAMP | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/catholic-church-defined-by-priest-st-patricks-preacher-adds-love-of.html | CATHOLIC CHURCH DEFINED BY PRIEST; St. Patrick's Preacher Adds Love of Mankind to Four Primary Attributes | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/geller-upsets-tully-takes-final-with-a-fourset-victory-at.html | GELLER UPSETS TULLY; Takes Final With a Four-Set Victory at Bronxville | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/orioles-option-finigan.html | Orioles Option Finigan | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/joanne-f-burrows-becomes-affianced.html | Joanne F. Burrows Becomes Affianced | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/city-says-suburbs-bar-factory-hands-city-says-suburbs-bar-its.html | City Says Suburbs Bar Factory Hands; CITY SAYS SUBURBS BAR ITS WORKERS | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/science-for-youths-60-high-school-seniors-start-program-at-rutgers.html | SCIENCE FOR YOUTHS; 60 High School Seniors Start Program at Rutgers Today | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/rutgers-alumni-pick-head.html | Rutgers Alumni Pick Head | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/sunday-realty-deals-allowed.html | Sunday Realty Deals Allowed | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/texas-mayor-considers-settling-in-australia.html | Texas Mayor Considers Settling in Australia | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/yemen-accuses-british-says-heavy-attack-was-made-on-area-adjacent.html | YEMEN ACCUSES BRITISH; Says Heavy Attack Was Made on Area Adjacent to Aden | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/zaretski-sees-move-to-cut-business-tax.html | ZARETSKI SEES MOVE TO CUT BUSINESS TAX | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/high-winds-fanning-tahoe-forst-fire.html | HIGH WINDS FANNING TAHOE FOREST FIRE | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/taub-alcott.html | Taub -- Alcott | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/harry-staton-79-newspaper-aide-manager-of-herald-tribune-syndicate.html | HARRY STATON, 79, NEWSPAPER AIDE; Manager of Herald Tribune Syndicate, 1924-47, Dies - Was Book Reviewer | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/miss-cherney-becomes-bride-in-white-plains-smith-alumna-is-wed-to.html | Miss Cherney Becomes Bride in White Plains; Smith Alumna Is Wed to Howard R. Gordon, a Medical Student | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/mrs-william-siller.html | MRS. WILLIAM SILLER | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/newell-edson-78-a-social-hygienist.html | NEWELL EDSON, 78, A SOCIAL HYGIENIST | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/charter-debated-by-merged-sects-welding-2-divergent-bodies-poses-a.html | CHARTER DEBATED BY MERGED SECTS; Welding 2 Divergent Bodies Poses a Big Task for the United Church of Christ | True | By George Dugan | 1987-03-09 | RE0000329714 | RE0000329714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/3d-ave-floor-leased-dictaphone-takes-space-in-730-other.html | 3D AVE. FLOOR LEASED; Dictaphone Takes Space in 730 -Other Transactions | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/francois-villon-inspires-musical-marya-mannes-and-george-voskovec.html | FRANCOIS VILLON INSPIRES MUSICAL; Marya Mannes and George Voskovec Writing Show -- Wadleigh Adapting Novel | True | By Sam Zolotow | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/senior-engineer-named.html | Senior Engineer Named | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/soviet-war-loss-put-at-15-million-men.html | SOVIET WAR LOSS PUT AT 15 MILLION MEN | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/mothers-go-to-camp-here-too-staten-island-center-for-needy-keeps.html | Mothers Go to Camp Here, Too; Staten Island Center for Needy Keeps Families United | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/ghanaian-denied-leave-but-opposition-party-leader-is-on-tour-of.html | GHANAIAN DENIED LEAVE; But Opposition Party Leader Is on Tour of Europe | True | Special to The New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/3-held-in-fatal-fight-bail-barred-to-soldier-and-2-after-coney.html | 3 HELD IN FATAL FIGHT; Bail Barred to Soldier and 2 After Coney Island Death | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/miss-hausner-wed-to-leonard-lauder.html | Miss Hausner Wed To Leonard Lauder | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/ellen-rubinson-is-wed-to-leonard-c-zamore.html | Ellen Rubinson Is Wed To Leonard C. Zamore | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/397-new-buildings-rose-here-since-45.html | 397 NEW BUILDINGS ROSE HERE SINCE '45 | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/chubasco-leads-honolulu-race-haskells-66foot-yawl-136-miles-from.html | CHUBASCO LEADS HONOLULU RACE; Haskell's 66-Foot Yawl 136 Miles From Los Angeles -- Jada Close Behind | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/carol-v-park-married.html | Carol V. Park Married | True | Special to the New York Times. | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/navy-guards-atom-waste.html | Navy Guards 'Atom Waste' | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/discipline-held-price-of-liberty-dr-sockman-warns-nation-of-laxity.html | DISCIPLINE HELD PRICE OF LIBERTY; Dr. Sockman Warns Nation of Laxity in Obedience to Its Divine Laws | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/hospital-to-gain-at-ball-of-roses-on-jan-7-at-plaza-annual-dinner.html | Hospital to Gain At Ball of Roses On Jan. 7 at Plaza; Annual Dinner Dance to Benefit Roosevelt's Free-Care Program | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/brichant-wins-tennis-final.html | Brichant Wins Tennis Final | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/drive-on-smut-gains-summerfield-notes-progress-in-barring-it-from.html | DRIVE ON SMUT GAINS; Summerfield Notes Progress in Barring It From Mail | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/mrs-markham-is-rewed.html | Mrs. Markham Is Rewed | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/play-offers-a-package-deal.html | Play Offers a Package Deal | True | | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-06 | 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/workers-to-ride-to-jobs-on-buses-facility-will-lift-their-time-at.html | WORKERS TO RIDE TO JOBS ON BUSES; Facility Will Lift Their Time at Duties and Free More Men for Actual Mining | True | By Werner Wiskari | 1987-03-09 | RE0000329714 | RE0000329714 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/red-planes-listed.html | Red Planes Listed | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/office-unit-leased-investors-acquire-20story-building-at-1-liberty.html | OFFICE UNIT LEASED; Investors Acquire 20-Story Building at 1 Liberty St. | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/shriners-open-frolic-50000-are-at-atlantic-city-for-annual-session.html | SHRINERS OPEN FROLIC; 50,000 Are at Atlantic City for Annual Session | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/stock-prices-set-4th-straight-high-markets-volume-expands-to.html | STOCK PRICES SET 4TH STRAIGHT HIGH; Market's Volume Expands to 3,720,000 Shares, Largest Since May 8 | True | By Burton Crane | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/uganda-is-hostile-to-labor-college-regime-apparently-seeks-to.html | UGANDA IS HOSTILE TO LABOR COLLEGE; Regime Apparently Seeks to Curtail Role of Co-Ed School for Africans | True | By Milton Bracker | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/flintkote-elevates-officer.html | Flintkote Elevates Officer | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/keen-sightseers-receive-warm-folksy-welcome-millions-hail-keen.html | ' Keen' Sight-Seers Receive Warm, Folksy Welcome; Millions Hail 'Keen' Royal Sightseers on Their Visit to Chicago | True | By Austin C. Wehrwein | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/talks-due-in-concrete-strike.html | Talks Due in Concrete Strike | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/david-klein.html | DAVID KLEIN | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/allied-research-picks-a-new-board-member.html | Allied Research Picks A New Board Member | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/byrnes-team-scores-he-and-funseth-post-64-in-westchester-bestball.html | BYRNES TEAM SCORES; He and Funseth Post 64 in Westchester Best-Ball Golf | True | Special to the New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/arizona-dam-struck-glen-canyon-building-stops-in-subsistence-pay.html | ARIZONA DAM STRUCK; Glen Canyon Building Stops in Subsistence Pay Dispute | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/reserve-bill-passed-white-house-gets-measure-extending-service.html | RESERVE BILL PASSED; White House Gets Measure Extending Service Program | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/9-hurt-in-kerala-clash-campaign-against-red-rule-leads-to-100-more.html | 9 HURT IN KERALA CLASH; Campaign Against Red Rule Leads to 100 More Arrests | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mrs-winburn-thomasi.html | MRS. WINBURN THOMASI | True | Svedal to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/marguerite-anne-clark-wed-to-ira-b-grudberg.html | Marguerite Anne Clark Wed to Ira B. Grudberg | True | Special to The Ne' York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/calls-charges-bidiculous.html | Calls Charges 'Bidiculous' | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/bonns-socialists-divided-on-soviet-partys-executive-council-debates.html | BONN'S SOCIALISTS DIVIDED ON SOVIET; Party's Executive Council Debates Left-Right Split Over Foreign Policy | True | By Sydney Gruson | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/freedom-bill-advances.html | Freedom Bill Advances | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/10-die-in-turkish-rail-wreck.html | 10 Die in Turkish Rail Wreck | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/army-to-call-7000-more.html | Army to Call 7,000 More | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/john-rush-sr.html | JOHN. RUSH SR. | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/miss-susan-m-obrien.html | MISS SUSAN M. O'BRIEN | True | Special to The New "ork Times, | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/judge-to-view-film-ruling-delayed-on-chicagos-ban-on-anatomy-of.html | JUDGE TO VIEW FILM; Ruling Delayed on Chicago's Ban on 'Anatomy of Murder' | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mrs-camille-a-giroudi.html | MRS. CAMILLE A. GIROUDI | True | Special to he New York ThneL i | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/commodities-up-index-climbed-for-second-day-thursday-to-873.html | COMMODITIES UP; Index Climbed for Second Day Thursday to 87.3 | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/beissinger-wins-4-yonkers-races-total-includes-triumph-with-chuck.html | BEISSINGER WINS 4 YONKERS RACES; Total Includes Triumph With Chuck Counsel in Feature Before Crowd of 22,814 | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/viennese-night-postponed.html | Viennese Night Postponed | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/five-join-life-convention.html | Five Join Life Convention | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/venus-to-pass-in-front-of-star-this-morning.html | Venus to Pass in Front Of Star This Morning | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/lonnquistdavls.html | Lonnquist--Davls | True | Speela! to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/sharp-rise-noted-for-u-s-spending-but-cash-receipts-fell-only.html | SHARP RISE NOTED FOR U. S. SPENDING; But Cash Receipts Fell Only Slightly in Fiscal 1959, Despite Recession | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/hagerty-returns-to-desk.html | Hagerty Returns to Desk | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/rodcevitchplotnitsky-dies.html | Rodcevitch-Plotnitsky Dies | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/daniel-osh-ea.html | DANIEL O'SH EA | True | Si3ecial to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/soundscriber-offers-rights.html | SoundScriber Offers Rights | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/truman-declines-comment.html | Truman Declines Comment | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/alvin-steinberg.html | ALVIN STEINBERG | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/u-s-s-said-to-plat-spies.html | U. S. Said to Plat Spies | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/eisenhower-aware-of-harriman-report.html | EISENHOWER AWARE OF HARRIMAN REPORT | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/ordered-to-give-facts.html | Ordered to Give Facts | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/will-aid-two-colleges.html | Will Aid Two Colleges | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/senate-asks-funds-to-fight-starfish.html | SENATE ASKS FUNDS TO FIGHT STARFISH | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/u-n-survey-finds-drop-in-farmers-percentages-of-populations-tilling.html | U. N. SURVEY FINDS DROP IN FARMERS; Percentages of Populations Tilling Soil Off in 12-Year Period | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/city-housing-notes-slated.html | City Housing Notes Slated | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/american-collections-millinery-designers-unveil-new-creations-for.html | American Collections: Millinery Designers Unveil New Creations for Fall; Soviet Is Influential in Victor Styles | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/l-i-nature-course-begins.html | L. I. Nature Course Begins | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/0-dr-stolqe-praisbd-at-fijlter-here.html | 0 DR: STOlqE PRAISBD AT FIJltER HERE | True | Birth Control at Rites in Wise Free Synagogue. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/2run-cricket-edge-stirs-sedate-fans.html | 2-RUN CRICKET EDGE STIRS SEDATE FANS | True | | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/barker-wins-runabout-title.html | Barker Wins Runabout Title | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/lloyd-to-head-un-delegation.html | Lloyd to Head U.N. Delegation | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/suit-over-jazz-festival-mrs-elaine-g-lorillard-says-newport-fete.html | SUIT OVER JAZZ FESTIVAL; Mrs. Elaine G. Lorillard Says Newport Fete Was Her Idea | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/indonesian-reporter-freed.html | Indonesian Reporter Freed | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/art-metal-advances-aide.html | Art Metal Advances Aide | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/wnyc-will-mark-35th-year-today-cityowned-radio-station-to-carry.html | WNYC WILL MARK 35TH YEAR TODAY; City-Owned Radio Station to Carry Special Concert From Battery at Noon | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/more-city-ferries-to-get-radar-sets.html | MORE CITY FERRIES TO GET RADAR SETS | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/maytag-to-raise-output.html | Maytag to Raise Output | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/missing-boaters-are-found-safe-16-shooting-colorado-river-rapids-in.html | MISSING BOATERS ARE FOUND SAFE; 16 Shooting Colorado River Rapids in Rubber Rafts Had Been Feared Lost | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/coast-fire-in-5th-day-california-town-imperiled-by-blaze-in-woods.html | COAST FIRE IN 5TH DAY; California Town Imperiled by Blaze in Woods | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/sears-sales-set-record-for-june-volume-increased-by-144-to.html | SEARS' SALES SET RECORD FOR JUNE; Volume Increased by 14.4% to $368,525,912 - Five Months' Total Up 11.8% | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/envoy-sees-president.html | Envoy Sees President | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/citys-first-rabid-bat-found-dead-in-brooklyn.html | City's First Rabid Bat Found Dead in Brooklyn | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/alcoa-expanding-plant-big-extrusion-press-will-be-installed-at.html | ALCOA EXPANDING PLANT; Big Extrusion Press Will Be Installed at Vernon, Calif. | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/elks-elect-idaho-lawyer.html | Elks Elect Idaho Lawyer | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/germans-aiding-israeli-fund.html | Germans Aiding Israeli Fund | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/felt-challenges-moses-on-death-of-slum-program-title-i-has-great.html | FELT CHALLENGES MOSES ON 'DEATH OF SLUM PROGRAM; Title I Has 'Great Future,' Plan Chief Says -- O'Keefe Reports to Mayor Today | True | By Charles Grutzner | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/david-desmond-and-miss-trump-engaged-to-wed-columbia-graduate-and.html | David Desmond And Miss Trump Engaged to Wed; Columbia Graduate and Mt. Holyoke Alumna Become Affianced | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/kress-picks-2-vice-presidents.html | Kress Picks 2 Vice Presidents | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/academy-plan-opposed-state-department-sees-no-need-for-diplomat.html | ACADEMY PLAN OPPOSED; State Department Sees No Need for Diplomat School | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/guatemalan-repeats-defeats-government-candidate-for-capital.html | GUATEMALAN REPEATS; Defeats Government Candidate for Capital Mayoralty | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/carreau-co-adds-partner.html | Carreau & Co. Adds Partner | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/new-government-sought-in-israel-president-begins-consulting-with.html | NEW GOVERNMENT SOUGHT IN ISRAEL; President Begins Consulting With Parties -- Ben-Gurion Adopts Caretaker Role | True | By Seth S. King | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/elmer-roden-jr-dies.html | ELMER R!ODEN JR. DIES | True | Film Producer Had Headed I Midwest Theatre Chain | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/u-s-dependent-guilty-first-tried-in-german-court-killed-her-husband.html | U. S. DEPENDENT GUILTY; First Tried in German Court Killed Her Husband | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/ghanas-villages-gain-by-selfaid-community-development-is-encouraged.html | GHANA'S VILLAGES GAIN BY SELF-AID; Community Development Is Encouraged -- Roads and Schools Among Projects | True | By Henry Tanner | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/britons-find-remains-of-a-henry-viii-palace.html | Britons Find Remains Of a Henry VIII Palace | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/argentine-outlines-wageprice-policy.html | ARGENTINE OUTLINES WAGE-PRICE POLICY | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/wheat-supplies-climb.html | Wheat Supplies Climb | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/eleanor-j-zurn-will-be-married-to-peter-b-hutt-wellesley-graduate.html | Eleanor J. Zurn Will Be Married To Peter B. Hutt; Wellesley Graduate and Alumnus of Harvard Law Are Engaged | True | Special to The New Yorg Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/us-orders-italian-seamen-out-526-on-cesare-affected.html | U.S. Orders Italian Seamen Out;; 526 on Cesare Affected | True | By Werner Bamberger | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/railroads-profits-up-sharply-in-half.html | RAILROADS' PROFITS UP SHARPLY IN HALF | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/investors-acquire-great-neck-parcel.html | INVESTORS ACQUIRE GREAT NECK PARCEL | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/contract-bridge-tie-of-new-yorkers-ends-upstate-match-city-teams.html | Contract Bridge; Tie of New Yorkers Ends Upstate Match -- City Teams Lose in Philadelphia | True | By Albert H. Morehead | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/sidelights-splits-set-peak-in-the-half.html | Sidelights; Splits Set Peak in the Half | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/crash-in-fog-kills-6-2-cars-burn-after-colliding-in-illinois.html | CRASH IN FOG KILLS 6; 2 Cars Burn After Colliding in Illinois Highway | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/steel-pact-talks-enter-new-round-no-fresh-offers-reported-after.html | STEEL PACT TALKS ENTER NEW ROUND; No Fresh Offers Reported After Week-End Recess -- Strikes Cut Output | True | By A. H. Raskin | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/alcoholism-unit-to-gain-nov-10-at-st-regis-fete-information-center.html | Alcoholism Unit To Gain Nov. 10 At St. Regis Fete; Information Center of Agency Will Raise Funds at Luncheon | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/george-trosz-65-notedptist-dies-germanamerican-painter-baited.html | GEORGE tROSZ, 65, NOTEDPTIST, DIES; German-American. Painter Baited Nazis--Taught at Art Stud,Bnts League | True | *ectal to Thl New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/deficit-of-h-m-rose-in-5-months-railroad-company-loss-was-97247.html | DEFICIT OF H. & M. ROSE IN 5 MONTHS; Railroad Company Loss Was $97,247 Greater Than in Similar '58 Period | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/yuba-consolidated.html | Yuba Consolidated | True | | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/funds-are-asked-to-aid-alcoholics-supervisors-in-westchester-urge.html | FUNDS ARE ASKED TO AID ALCOHOLICS; Supervisors in Westchester Urge Integrated Plan for 20,000 County Victims | True | By John W. Stevens | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/postwar-mark-is-set-for-japans-reserves.html | Post-War Mark Is Set For Japan's Reserves | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/moscow-charges-stalling-on-atom-accuses-west-of-delaying-progress.html | MOSCOW CHARGES STALLING ON ATOM; Accuses West of Delaying Progress at Nuclear Ban Parley in Geneva | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/james-j-13e-tz.html | JAMES J. 13E, TZ | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/christenberry-gets-postal-job-eisenhower-sends-name-to-senate-as.html | CHRISTENBERRY GETS POSTAL JOB; Eisenhower Sends Name to Senate as Permanent Postmaster Here | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/inflation-fears-held-growth-bar-hammarskjold-at-economic-parley.html | INFLATION FEARS HELD GROWTH BAR; Hammarskjold at Economic Parley Cites Dangers of Overstressing Stability | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/walls-71-beats-finsterwalds-73-in-playoff-of-52000-open-golf-top.html | Walls' 71 Beats Finsterwald's 73 in Play-off of $52,000 Open Golf; TOP GOLF EARNER GAINS $9,000 PRIZE | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/jersey-watchman-slain.html | Jersey Watchman Slain | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/coffee-advances-38-to-190-points-report-of-pact-to-stabilize-prices.html | COFFEE ADVANCES 38 TO 190 POINTS; Report of Pact to Stabilize Prices Bolsters Market -- Trading Is Heavy | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/merrick-is-victor-in-bidding-for-hit-to-produce-irma-la-douce.html | MERRICK IS VICTOR IN BIDDING FOR HIT; To Produce 'Irma, La Douce,' Much-Sought London and Paris Musical, Here in '59 | True | By Louis Calta | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/nepal-royalty-to-visit-u-s.html | Nepal Royalty to Visit U. S. | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/southern-road-to-keep-new-cars-on-its-lines.html | Southern Road to Keep New Cars on Its Lines | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/bond-dealer-is-formed.html | Bond Dealer Is Formed | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/no-end-to-29day-strike-seen-premiers-help-sought.html | No End to 29-Day Strike Seen; Premier's Help Sought | True | By Arnaldo Cortesi | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/falling-in-step.html | Falling in Step | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mrs-knode-advances-beats-miss-silagi-in-western-tennis-alan-roberts.html | MRS. KNODE ADVANCES; Beats Miss Silagi in Western Tennis -- Alan Roberts Bows | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/crane-buys-shares-plumbing-concern-acquires-onethird-of-its-common.html | CRANE BUYS SHARES; Plumbing Concern Acquires One-Third of Its Common | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/russian-camera-shoots-in-bursts-leningrad-model-displayed-at.html | RUSSIAN CAMERA SHOOTS IN BURSTS; Leningrad Model Displayed at Coliseum -- IT Takes 18 Pictures in Sequence | True | By Michael James | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/lawyer-got-14000-at-teamster-bidding-truckers-testify-to-union.html | Lawyer Got $14,000 At Teamster Bidding TRUCKERS TESTIFY TO UNION PAY-OFFS | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/yiddish-stage-group-to-bow.html | Yiddish Stage Group to Bow | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/pleads-fifth-77-times-alleged-member-of-crime-ring-fights-deporting.html | PLEADS FIFTH 77 TIMES; Alleged Member of Crime Ring Fights Deporting | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/appraisers-elect-president.html | Appraisers Elect President | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/haile-selassie-at-yalta.html | Haile Selassie at Yalta | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/u-s-reprisal-foreseen.html | U. S. Reprisal Foreseen | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/news-of-food-a-specialist-on-italy-hails-romes-choice-of.html | News of Food: A Specialist on Italy Hails Rome's Choice of Restaurants | True | By Craig Claiborne | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/chase-manhattan-lists-rise-in-net-profit-put-at-224-a-share-in-six.html | CHASE MANHATTAN LISTS RISE IN NET; Profit Put at $2.24 a Share in Six Months, Against $2.14 a Year Earlier | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/size-of-classes-graphs-said-to-emphasize-situation-facing-schools.html | Size of Classes; Graphs Said to Emphasize Situation Facing Schools in Fall | True | ROSE RUSSELL, | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/city-blood-centers-curtail-schedules.html | CITY BLOOD CENTERS CURTAIL SCHEDULES | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/russian-fete-opens-at-garden-tonight.html | RUSSIAN FETE OPENS AT GARDEN TONIGHT | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/i-b-m-unit-raises-official.html | I. B. M. Unit Raises Official | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/in-the-nation-the-executives-rights-in-security-clearances.html | In The Nation; The Executive's Rights in Security Clearances | True | By Arthur Krock | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/seeman-picks-vice-president.html | Seeman Picks Vice President | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/matching-prints-shown-in-tiles-and-draperies.html | Matching Prints Shown In Tiles and Draperies | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/p-a-l-gets-50000-anonymous-gift-will-provide-program-for-teenagers.html | P. A. L. GETS $50,000; Anonymous Gift Will Provide Program for Teen-Agers | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/lightning-kills-upstate-boy.html | Lightning Kills Upstate Boy | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/redcarpet-treatment-aids-medical-research.html | Red-Carpet Treatment Aids Medical Research | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/court-abolition-urged-house-bill-asks-a-supreme-tribunal-of-state.html | COURT ABOLITION URGED; House Bill Asks a Supreme Tribunal of State Judges | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/lemon-soap-from-england.html | Lemon Soap From England | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/queen-mother-greets-visitors.html | Queen Mother Greets Visitors | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/fighting-l-i-animal-found-to-be-a-mink.html | FIGHTING L. I. ANIMAL FOUND TO BE A MINK | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/primary-prices-off-03-in-week-a-28-fall-in-meat-costs-is-a.html | PRIMARY PRICES OFF 0.3% IN WEEK; A 2.8% Fall in Meat Costs Is a Principal Cause -Scrap Quoted Higher | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/wood-field-and-stream-steady-decrease-in-cape-cod-stripers-worries.html | Wood, Field and Stream; Steady Decrease in Cape Cod Stripers Worries Septuagenarian Enthusiast | True | By Michael Strauss | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/management-concern-shifts.html | Management Concern Shifts | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/buses-rerouted-in-washington-sq-5th-ave-lines-test-change-frees.html | BUSES REROUTED IN WASHINGTON SQ.; 5th Ave. Line's Test Change Frees Park of Traffic -- Riders Are Confused | True | By Farnsworth Fowle | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/rate-sets-a-mark-for-182day-bills.html | RATE SETS A MARK FOR 182-DAY BILLS | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/pentagon-job-bill-voted.html | Pentagon Job Bill Voted | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/city-gop-forms-planning-group-governors-son-appointed-to-70member.html | CITY G.O.P. FORMS PLANNING GROUP; Governor's Son Appointed to 70-Member Panel That Will Act to Strengthen Party | True | By Douglas Dales | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/matsu-air-defeat-denied-by-peiping-reds-admit-a-jet-crashed-but.html | MATSU AIR DEFEAT DENIED BY PEIPING; Reds Admit a Jet Crashed but Reject Taiwan Claim That 5 Were Downed | True | By Greg MacGregor | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/state-savings-bank-unit-quits-aba-in-dispute-over-tax-bill.html | State Savings Bank Unit Quits A.B.A. in Dispute Over Tax Bill | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/276-die-in-traffic-during-holiday-350-deaths-were-predicted-by.html | 276 DIE IN TRAFFIC DURING HOLIDAY; 350 Deaths Were Predicted by Safety Council -- Toll Exceeds 1953 Record | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/advertising-vexed-commuter-takes-flight.html | Advertising: Vexed Commuter Takes Flight | True | By Carl Spielvogel | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/expansion-planned-national-gypsums-program-listed-at-125000000.html | EXPANSION PLANNED; National Gypsum's Program Listed at $125,000,000 | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/the-saar-and-european-unity.html | The Saar and European Unity | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/woodward-iron-co-reports-profit-up-for-the-first-half-companies.html | Woodward Iron Co. Reports Profit Up For the First Half; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/r-crowley-lived-iio-donald-o-oreie-.html | .'rS. Crowley lived iio Donald C. Orele .: | True | Splal to The New York I. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/spanish-golf-leads-angel-miguels-137-best-by-2-strokes-in-french.html | SPANISH GOLF LEADS; Angel Miguel's 137 Best by 2 Strokes in French Open | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/new-cotton-rises-as-old-crop-eases-futures-are-3-points-down-to-7.html | NEW COTTON RISES AS OLD CROP EASES; Futures Are 3 Points Down to 7 Higher -- Near July, an Exception, Gains | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/stolen-ball-not-dangerous.html | Stolen Ball Not Dangerous | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/revue-scheduled-for-pontiac-show-robert-saudek-is-slated-to-produce.html | REVUE SCHEDULED FOR PONTIAC SHOW; Robert Saudek Is Slated to Produce One-Hour Program -- Teresa Brewer Out | True | By Val Adams | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/gospel-caravan-opens-friday.html | Gospel Caravan Opens Friday | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/new-tractor-line-planned.html | New Tractor Line Planned | True | | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/vatican-workers-to-get-pay-rises-pope-john-is-credited-with-working.html | VATICAN WORKERS TO GET PAY RISES; Pope John Is Credited With Working Out Increases for 5,000 Employes | True | By Paul Hofmann | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/spotlight-on-exofficers-house-inquiry-into-munitions-lobby-expected.html | Spotlight on Ex-Officers; House Inquiry Into 'Munitions Lobby' Expected to Focus on Jobs in Defense | True | By Hanson W. Baldwin | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/atomtest-fallout-called-past-peak.html | ATOM-TEST FALL-OUT CALLED PAST PEAK | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/combined-issues-on-market-today-3600000-debentures-of-oklahoma.html | COMBINED ISSUES ON MARKET TODAY; $3,600,000 Debentures of Oklahoma Cement Co. Offered With Stock | True |  | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/widows-son-queried-gets-truth-serum-in-inquiry-on-mothers-slaying.html | WIDOWS SON QUERIED; Gets 'Truth Serum' in Inquiry on Mother's Slaying | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/lucky-lefthanders-alley-conditions-often-favor-southpaws-says.html | Lucky Left-Handers; Alley Conditions Often Favor Southpaws, Says Member of Jersey League | True | By Gordon S. White Jr. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/east-germans-arrest-six.html | East Germans Arrest Six | True |  | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/baltimore-is-rebuilding-from-inside-out-downtown-renewal-focused-on.html | Baltimore Is Rebuilding From Inside Out; Downtown Renewal Focused on 22-Acre Charles Center | True | By Clayton Knowles | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/philadelphia-unit-sells-big-building.html | PHILADELPHIA UNIT SELLS BIG BUILDING | True |  | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mr-bengurions-predicament.html | Mr. Ben-Gurion's Predicament | True |  | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/idun-captures-27250-liberty-belle-at-belmont-by-length-and-a.html | Idun Captures $27,250 Liberty Belle at Belmont by Length and a Quarter; HARTACK HANDLES WINNER IN SPRINT | True | By Frank M. Blunk | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/pulley-kills-balloonist-in-test-3-feet-in-air.html | Pulley Kills Balloonist In Test 3 Feet in Air | True |  | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/favored-girls-win-in-state-tourney.html | FAVORED GIRLS WIN IN STATE TOURNEY | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/ciudad-trujillo-full-of-rumors-bomb-explosions-reported-government.html | CIUDAD TRUJILLO FULL OF RUMORS; Bomb Explosions Reported -- Government Calls One Kitchen Stove Accident | True | By Tad Szulc | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/british-guiana-has-temblor.html | British Guiana Has Temblor | True |  | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mrs-fleitz-gains-in-sweden.html | Mrs. Fleitz Gains in Sweden | True |  | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/violation-charged.html | Violation Charged | True |  | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/clancy-defends-hiring-of-friend-queens-head-says-excity-marshal-who.html | CLANCY DEFENDS HIRING OF FRIEND; Queens Head Says Ex-City Marshal Who Quit Under Fire Merits His Job | True |  | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/long-in-his-capital-after-rest-on-farm.html | LONG IN HIS CAPITAL AFTER REST ON FARM | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/church-receives-faith-statement-merged-congregational-and.html | CHURCH RECEIVES FAITH STATEMENT; Merged Congregational and Evangelical Group Also Studies Constitution | True | By George Dugan | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/fights-fallout-apathy-oscar-melick-ruebhausen.html | Fights Fall-Out Apathy; Oscar Melick Ruebhausen | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/a-gift-from-japan.html | A Gift From Japan | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/our-spiritual-force.html | Our Spiritual Force | True | ARTHUR WILLIAM ROW. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/burma-tells-u-s-she-will-accept-37000000-gift-reverses-sixyear.html | BURMA TELLS U. S. SHE WILL ACCEPT $37,000,000 GIFT; Reverses Six-Year Refusal to Take Grants -- Highway and College Aid Planned | True | By Dana Adams Schmidt | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/summary-of-report-to-governor-on-protection-from-fallout.html | Summary of Report to Governor on Protection From Fall-Out | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/philadelphia-port-idle-dispute-over-unloading-of-ships-goes-into.html | PHILADELPHIA PORT IDLE; Dispute Over Unloading of Ships Goes Into 4th Day | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/corn-futures-off-by-38-to-2-78-cents-ideal-crop-conditions-the.html | CORN FUTURES OFF BY 3/8 TO 2 7/8 CENTS; Ideal Crop Conditions the Major Factor -- Soybeans, Other Grains Lower | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/nixon-addresses-allstar-dinner-1200-attend-in-pittsburgh-musial.html | NIXON ADDRESSES ALL-STAR DINNER; 1,200 Attend in Pittsburgh -- Musial, Williams and Haddix Get Awards | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/-nyet-is-contraction-of-21-english-words.html | ' Nyet' Is Contraction Of 21 English Words | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/many-frustrated-on-first-day-of-museums-monday-closing-metropolitan.html | Many Frustrated on First Day Of Museum's Monday Closing Metropolitan Official Says 2,000 Arrive -- Cut by City of Salary for 10 Guards Caused Change in 7-Day Policy | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/aid-to-deportation-approved-by-house.html | AID TO DEPORTATION APPROVED BY HOUSE | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/downpour-halts-racing-at-goshen-dream-girl-and-jan-hanover-win.html | DOWNPOUR HALTS RACING AT GOSHEN; Dream Girl and Jan Hanover Win Heats of Filly Pace at Grand Circuit Meet | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/soviet-recovers-3-space-animals-2-dogs-and-a-rabbit-ride-into-upper.html | SOVIET RECOVERS 3 SPACE ANIMALS; 2 Dogs and a Rabbit Ride Into Upper Atmosphere -- 4,400-Pound Payload | True | By Osgood Caruthers | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/hungarians-curb-diplomats-of-u-s-red-regime-limits-travel-to.html | HUNGARIANS CURB DIPLOMATS OF U. S.; Red Regime Limits Travel to Budapest Area -- Says Aim Is State Security | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/u-s-legionnaires-to-hear-red-issue-california-unit-will-take.html | U. S. LEGIONNAIRES TO HEAR RED ISSUE; California Unit Will Take Resolution Criticizing Film Industry to Convention | True | By Murray Schumach | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/75th-electra-on-way.html | 75th Electra on Way | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/one-question-victor-gelding-beats-mrs-hellen-in-inaugural-at.html | ONE QUESTION VICTOR; Gelding Beats Mrs. Hellen in Inaugural at Narragansett | True | | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/books-and-authors.html | Books and Authors | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/foreclosures-up-here-6month-manhattan-total-is-41-against-31-year.html | FORECLOSURES UP HERE; 6.Month Manhattan Total Is 41 Against 31 Year Ago | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/nato-parley-barred-council-rejects-ministers-conference-before.html | NATO PARLEY BARRED; Council Rejects Ministers' Conference Before Geneva | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/switches-slow-ind-trains.html | Switches Slow IND Trains | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/state-education-aide-named.html | State Education Aide Named | True | Special to The New York Times | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mrs-william-collier.html | MRS. WILLIAM COLLIER | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/childrens-service-to-benefit-dec-18.html | Children's Service To Benefit Dec. 18 | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/2-more-pacifists-held-demonstrations-continue-at-nebraska-missile.html | 2 MORE PACIFISTS HELD; Demonstrations Continue at Nebraska Missile Base | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/birmingham-resists-church-integration-citizens-groups-harass.html | Birmingham Resists Church Integration; CITIZENS' GROUPS HARASS LIBERALS | True | By John Wicklein | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/foes-bid-cabinet-resign-in-ceylon.html | FOES BID CABINET RESIGN IN CEYLON | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/emergence-of-nazis-seen-their-positions-of-influence-held-a-factor.html | Emergence of Nazis Seen; Their Positions of Influence Held a Factor in Youths' Ignorance | True | FREDERICK WALLACH. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/cambridge-view-of-life-in-u-s-indicates-good-outweighs-bad.html | Cambridge View of Life in U. S. Indicates Good Outweighs Bad; CAMBRIDGE LOOKS AT AMERICAN LIFE | True | By Walter H. Waggoner | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/soda-pop-and-soccer-his-feats-in-madrid-dont-help-sales-in-rheims.html | Soda Pop and Soccer; His Feats in Madrid Don't Help Sales in Rheims, Top Player Discovers | True | By Robert Daley | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/labor-goons-warned-canada-bars-hiring-in-u-s-to-break-ship-strike.html | LABOR 'GOONS' WARNED; Canada Bars Hiring in U. S. to Break Ship Strike | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/africans-greet-de-gaulle-on-tour-before-parley.html | Africans Greet de Gaulle on Tour Before Parley | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/summer-project-set-by-museum.html | Summer Project Set by Museum | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/players-proposal-on-pensions-would-let-managers-join-plan.html | Players' Proposal on Pensions Would Let Managers Join Plan | True | By Louis Effrat | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/levittown-school-parley.html | Levittown School Parley | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/4-die-in-private-plane.html | 4 DIE IN PRIVATE PLANE | True | New York State Men Killed in Holiday Crash in Ohio | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/li-airline-opens-scheduled-runs-2-small-british-planes-used-on.html | L.I. AIRLINE OPENS SCHEDULED RUNS; 2 Small British Planes Used on Flights to Washington, Boston and Newark | True | By Byron Porterfield | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/studebaker-files-to-register-stock.html | STUDEBAKER FILES TO REGISTER STOCK | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/japanese-flyweight-is-victor.html | Japanese Flyweight Is Victor | True | | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/our-elected-judges.html | Our 'Elected' Judges | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/no-slowing-seen-in-business-boom-reserve-bank-here-reports-gains-in.html | NO SLOWING SEEN IN BUSINESS BOOM; Reserve Bank Here Reports Gains in Employment, Stability of Prices | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/knights-of-columbus-gift.html | Knights of Columbus Gift | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/missionarys-body-found.html | Missionary's Body Found | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/steel-output-dropped-in-week-pourings-rise-scheduled.html | Steel Output Dropped in Week; Pourings Rise Scheduled | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/juror-quits-hospital-mackwhiteside-trial-may-resume-today-after.html | JUROR QUITS HOSPITAL; Mack-Whiteside Trial May Resume Today After Parley | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/sukarno-denies-hell-be-dictator-indonesian-leader-asserts-he-plans.html | SUKARNO DENIES HE'LL BE DICTATOR; Indonesian Leader Asserts He Plans Consultations on Government Affairs | True | By Bernard Kalb | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/anniversary-in-vietnam.html | Anniversary in Vietnam | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/national-leaguers-6to5-favorites-over-american-in-allstar-game.html | National Leaguers 6-to-5 Favorites Over American in All-Star Game Today; DRYSDALE CHOSEN TO OPPOSE WYNN | True | By John Drebinger | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/wool-group-appoints-head.html | Wool Group Appoints Head | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/change-of-pilots-by-reds-is-likely-mayo-smiths-job-regarded-in.html | CHANGE OF PILOTS BY REDS IS LIKELY; Mayo Smith's Job Regarded in Jeopardy -- Hutchinson a Possible Successor | True | By Roscoe McGowen | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/miss-alice-rosenberg-is-a-prospective-bride.html | Miss Alice Rosenberg Is a Prospective Bride | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/chiang-honors-pilots.html | Chiang Honors Pilots | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/lines-jets-to-get-turbofan-engine-american-to-convert-entire-fleet.html | LINE'S JETS TO GET TURBO-FAN ENGINE; American to Convert Entire Fleet -- Added Power and Economy Are Indicated | True | By Edward Hudson | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/benko-wins-again-in-western-chess-new-yorker-finishes-with-score-of.html | BENKO WINS AGAIN IN WESTERN CHESS; New Yorker Finishes With Score of 7 1/2-1/2 -- Byrne Second, Harrow Next | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/eunice-pace-is-engaged.html | Eunice Pace Is Engaged | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/miss-fredrika-hertel.html | MISS FREDRIKA HERTEL | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/2-vie-for-boothkelly-georgiapacific-to-enter-bid-for-lumber-concern.html | 2 VIE FOR BOOTH-KELLY; Georgia-Pacific to Enter Bid for Lumber Concern | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/shop-talk-on-the-citys-lower-east-side-orchard-street-between.html | Shop Talk on the City's Lower East Side; Orchard Street, Between Houston and Delancey, Is a Busy Section of Town on Sunday Afternoons | True | | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/state-plan-asks-fallout-shelter-in-every-building-seeks-protection.html | STATE PLAN ASKS FALL-OUT SHELTER IN EVERY BUILDING; Seeks Protection in Homes and Survival Kits to Save Millions in Atomic War | True | By Layhmond Robinson | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mrs-william-d-boyce.html | MRS. WILLIAM D. BOYCE | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mrs-miller-wins-medal-with-a-75-finishes-a-stroke-ahead-of-misses.html | MRS. MILLER WINS MEDAL WITH A 75; Finishes a Stroke Ahead of Misses McIntire, Wheeler in Western Amateur | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/settlement-buys-parcel-on-75th-st-neighborhood-house-gets-building.html | SETTLEMENT BUYS PARCEL ON 75TH ST.; Neighborhood House Gets Building at No. 50 West -- Amsterdam Ave. Sale | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/waltham-center-sold-kaufman-group-buys-plant-property-in-bay-state.html | WALTHAM CENTER SOLD; Kaufman Group Buys Plant Property in Bay State | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mallon-celebrates-day-for-ciuci-with-a-65-card-one-of-his-best.html | Mallon Celebrates Day for Ciuci With a 65 Card, One of His Best; Shoots Near-Record Score at Garden City in Event Honoring Fellow Pro | True | By Lincoln A. Werden | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/kozlov-reaches-a-quiet-detroit-no-protests-mark-arrival-from.html | KOZLOV REACHES A QUIET DETROIT; No Protests Mark Arrival From California -- Mayor Absent From Welcome | True | By Harry Schwartz | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/police-slay-youth-in-gang-war-fight-police-kill-youth-in-gang.html | Police Slay Youth In Gang War Fight; POLICE KILL YOUTH IN GANG WARFARE | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/educators-open-talks-geneva-parley-to-discuss-use-of-textbooks.html | EDUCATORS OPEN TALKS; Geneva Parley to Discuss Use of Textbooks | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/27000-strike-in-canada-lumber-industry-in-british-columbia-is-asked.html | 27,000 STRIKE IN CANADA; Lumber Industry in British Columbia Is Asked for 20% | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/walter-a-deems.html | WALTER A. DEEMS | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/teacher-scores-ivy-league-outlook-says-those-who-run-magazines.html | Teacher Scores 'Ivy League' Outlook; Says Those Who Run Magazines Favor Private Schools | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/hemus-appeal-denied-giles-affirms-suspension-and-fine-of-card-pilot.html | HEMUS APPEAL DENIED; Giles Affirms Suspension and Fine of Card Pilot | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/state-will-review-oil-case-bias-rule.html | STATE WILL REVIEW OIL CASE BIAS RULE | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/morris-and-thompson-score-as-state-claycourt-tennis-opens-eastern.html | Morris and Thompson Score as State Clay-Court Tennis Opens; EASTERN WINNER TRIUMPHS, 6-0, 6-1 | True | By Allison Danzig | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/requirements-set-for-subsidy-ships.html | REQUIREMENTS SET FOR SUBSIDY SHIPS | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/educators-urged-to-assist-states-governor-underwood-holds-school.html | EDUCATORS URGED TO ASSIST STATES; Governor Underwood Holds School Regional Planners Can Aid in Many Fields | True | By Edith Evans Asbury | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/v-a-issues-school-warning.html | V. A. Issues School Warning | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/john-j-mmahon.html | JOHN J. M'MAHON | True | | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/israel-seeks-diamonds-she-studies-imports-from-tanganyika-mines.html | ISRAEL SEEKS DIAMONDS; She Studies Imports From Tanganyika Mines | True | Dispatch of The Times, London. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/jersey-city-building-sold.html | Jersey City Building Sold | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/george-m-black-83i.html | GEORGE M. BLACK, 83,I | True | Special to T'ne New York Tlmez. I | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/knight-to-support-nixon.html | Knight to Support Nixon | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/insurance-merger-completed.html | Insurance Merger Completed | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/city-youths-to-vie-for-fish.html | City Youths to Vie for Fish | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/michigan-slates-50-million-issue-road-bonds-to-be-marketed-on-july.html | MICHIGAN SLATES 50 MILLION ISSUE; Road Bonds to Be Marketed on July 30 Would Be Secured by Taxes | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/how-title-i-operates-in-acquiring-slum-land.html | How Title I Operates In Acquiring Slum Land | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/ampex-would-buy-75-of-orr-shares-electronics-concern-plans-to-lift.html | AMPEX WOULD BUY 75% 0F ORR SHARES; Electronics Concern Plans to Lift Holding From 25% in Exchange of Stock | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/nobel-winner-ousted-dr-forssmann-is-dismissed-by-german-hospital.html | NOBEL WINNER OUSTED; Dr. Forssmann Is Dismissed by German Hospital | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/drec-hessertsr-hospital-official.html | DR.E.C. HESSERTSR., HOSPITAL OFFICIAL | True | SDee. lal to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/prof-william-mcarter-dead-directed-athletics-at-dartmouth.html | Prof. William McCarter Dead; Directed Athletics at Dartmouth | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/westchester-picks-park-aide.html | Westchester Picks Park Aide | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/betsy-rawls-288-takes-links-title-final-round-of-75-provides-stroke.html | BETSY RAWLS' 288 TAKES LINKS TITLE; Final Round of 75 Provides Stroke Edge Over Patty Berg in Ladies P.G.A. | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/a-builder-takes-riverdale-plot-apartment-planned-on-site-on-valles.html | A BUILDER TAKES RIVERDALE PLOT; Apartment Planned on Site on Valles Ave. -- 68-Suite House on Elliot Pl. Sold | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/antitrust-bill-voted-house-advances-measure-to-tighten-enforcement.html | ANTITRUST BILL VOTED; House Advances Measure to Tighten Enforcement | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/court-reaffirms-china-travel-ban-author-loses-passport-plea-appeals.html | COURT REAFFIRMS CHINA TRAVEL BAN; Author Loses Passport Plea -- Appeals Judge Holds Curb Beyond Review | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/labor-housing-plea-goes-to-president.html | LABOR HOUSING PLEA GOES TO PRESIDENT | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/house-passes-nurse-bill.html | House Passes Nurse Bill | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/sports-of-the-times-awaiting-twinkling-stars.html | Sports of The Times; Awaiting Twinkling Stars | True | By Arthur Daley | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/7-hurt-in-plane-crash-u-s-craft-carried-nuclear-arms-no-danger-seen.html | 7 HURT IN PLANE CRASH; U. S. Craft Carried Nuclear Arms -- No Danger Seen | True | | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/walter-b-pfeifer.html | WALTER B. PFEIFER | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/african-is-barred-rhodesia-drops-plan-to-move-official-to-white.html | AFRICAN IS BARRED; Rhodesia Drops Plan to Move Official to White Area | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/sulphur-works-open-texas-international-starts-operations-in-mexico.html | SULPHUR WORKS OPEN; Texas International Starts Operations in Mexico | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/michael-m-linden.html | | True | Specl to e New York 'Imes. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/pickets-spare-festival-norwich-workers-avoid-curb-on-citys-300th.html | PICKETS SPARE FESTIVAL; Norwich Workers Avoid Curb on City's 300th Birthday | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/canadian-exaides-lose-plea.html | Canadian Ex-Aides Lose Plea | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/peru-mutiny-quelled-police-unit-revolts-former-officer-gets-asylum.html | PERU MUTINY QUELLED; Police Unit Revolts -- Former Officer Gets Asylum | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/fmchfrankel.html | Fmch--Frankel | True | Special toThe New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/addie-belle-triumphs-sellers-rides-840-victor-in-queen-elizabeth.html | ADDIE BELLE TRIUMPHS; Sellers Rides $8.40 Victor in Queen Elizabeth Handicap | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/cancer-center-will-add-19story-building-here.html | Cancer Center Will Add 19-Story Building Here | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/san-francisco-five-victor.html | San Francisco Five Victor | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/victoreen-calls-debentures.html | Victoreen Calls Debentures | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/o-a-s-postpones-dominican-action-vote-expected-thursday-on-foreign.html | O. A. S. POSTPONES DOMINICAN ACTION; Vote Expected Thursday on Foreign Ministers' Session on Caribbean Unrest | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/fugitive-in-killing-seized.html | Fugitive in Killing Seized | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/i-daughter-to-mrs-sleighter.html | i Daughter to Mrs. Sleighter] | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/red-cross-needs-help-800-more-junior-volunteers-sought-for-the.html | RED CROSS NEEDS HELP; 800 More Junior Volunteers Sought for the Summer | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mexico-rightists-in-election-national-action-party-bid-for-revival.html | MEXICO RIGHTISTS IN ELECTION; National Action Party Bid for Revival as a Power Appears Doomed | True | By Paul P. Kennedy | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/art-for-u-s-called-275000-bargain.html | ART FOR U. S. CALLED $275,000 'BARGAIN' | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/general-motors-names-an-assistant-treasurer.html | General Motors Names An Assistant Treasurer | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/chain-store-paper-reports-on-survey.html | CHAIN STORE PAPER REPORTS ON SURVEY | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/jes-c-wn-aide-of-a-m-kidder-dedmvice-president-of-knickerbocker.html | JES C. WN.; Aide of A. M. Kidder & De.dmVice President of Knickerbocker Hospital | True | Sgdeal to The lfew York 'Iimes. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/7000-children-expected-as-34-play-schools-open.html | 7,000 Children Expected as 34 Play Schools Open | True | | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/congress-chiefs-reprove-butler-johnson-likens-chairman-to-morton.html | CONGRESS CHIEFS REPROVE BUTLER; Johnson Likens Chairman to Morton -- Resignation Asked by Southerner | True | By Allen Drury | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/queens-man-is-held-in-new-gem-thefts.html | QUEENS MAN IS HELD IN NEW GEM THEFTS | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/ira-haupts-2d-have-son.html | Ira Haupts 2d Have Son | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/no-assault-foreseen.html | No Assault Foreseen | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/british-auto-maker-ordered-to-dissolve.html | British Auto Maker Ordered to Dissolve | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/burglars-munch-steal-11000.html | Burglars Munch, Steal $11,000 | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/to-aid-vacation-fund-for-blind.html | To Aid Vacation Fund for Blind | True | ALLAN W. SHERMAN, | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/argentina-opposes-plan.html | Argentina Opposes Plan | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mrs-frank-a-morey.html | MRS. FRANK A. MOREY | True | Special to The New York TImeJ. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/professor-fiance-of-mary-patton-wedding-in-fall-dr-louis-g-welt-to.html | Professor Fiance Of Mary Patton; Wedding in Fall; Dr. Louis G. Welt to Marry a Rep0rter [or The Raleigh Times o | True | special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/bernard-j-hayden.html | BERNARD J. HAYDEN | | SICJal to 'he .ew york mes. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/senators-to-renew-commuter-hearings.html | SENATORS TO RENEW COMMUTER HEARINGS | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/horia-1-g-babes-63-i-exrumanianaide.html | HORIA 1. G. BABES, 63, I EX-RUMANIANAIDE | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/oyce-zena-gelberman-to-b__ee-b__r-i-deaug-30i.html | :oyce Zena Gelberman :/ To B__ee B__r, i deAug. 30I | | Special to The Ne York Times. [ | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/raab-seeks-to-resign-wants-party-to-let-him-quit-as-austrian.html | RAAB SEEKS TO RESIGN; Wants Party to Let Him Quit as Austrian Chancellor | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/realty-branch-in-new-office.html | Realty Branch in New Office | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/extrudofilm-slates-shares.html | Extrudo-Film Slates Shares | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/imrs-clarence-e-casei-i.html | i-MRS. CLARENCE E. CASEI I | | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/wellingtonhathaway.html | Wellington-Hathaway | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/woman-sentenced-gets-year-for-an-attempt-to-hold-up-a-bank.html | WOMAN SENTENCED; Gets Year for an Attempt to Hold Up a Bank | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/fireworks-drive-pays-police-report-only-11-injuries-in-city-in.html | FIREWORKS DRIVE PAYS; Police Report Only 11 Injuries in City in 6-Week Period | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/holiday-pared-auto-assemblies-chevrolet-retains-lead.html | Holiday Pared Auto Assemblies;; Chevrolet Retains Lead | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/3-british-unions-in-nuclear-talks-resolutions-on-disarmament-could.html | 3 BRITISH UNIONS IN NUCLEAR TALKS; Resolutions on Disarmament Could Split Laborites in Next Election | True | By Thomas P. Ronan | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/diabetic-clinic-open-norwalk-hospital-adds-service-for-those-who.html | DIABETIC CLINIC OPEN; Norwalk Hospital Adds Service for Those Who Can't Pay | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/atom-test-protested-ghana-petitions-france-on-sahara-explosion.html | ATOM TEST PROTESTED; Ghana Petitions France on Sahara Explosion Plans | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/african-coppers-climb-in-london-nchanga-and-rhokana-mines-lead.html | AFRICAN COPPERS CLIMB IN LONDON; Nchanga and Rhokana Mines Lead Rises -- Industrial Index at a New High | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/accord-on-hawaii-is-cited-by-hoffa-he-reveals-an-agreement-with.html | ACCORD ON HAWAII IS CITED BY HOFFA; He Reveals an Agreement With Bridges Group on Lines of Jurisdiction | True | By Lawrence E. Davies | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/roads-debt-revamped-chicago-and-north-western-votes-sinking-fund.html | ROAD'S DEBT REVAMPED; Chicago and North Western Votes Sinking Fund Shift | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/7-pickets-cases-dismissed.html | 7 Pickets' Cases Dismissed | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/ralston-takes-junior-final.html | Ralston Takes Junior Final | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/california-court-upsets-oath-law.html | CALIFORNIA COURT UPSETS 'OATH LAW | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/exrealty-chief-defends-cymrot-gale-once-head-of-city-unit-says-aide.html | EX-REALTY CHIEF DEFENDS CYMROT; Gale, Once Head of City Unit, Says Aide, Now on Trial, Was His 'Right Arm' | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/delay-in-moore-bout-granted.html | Delay in Moore Bout Granted | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/honduras-reports-capture.html | Honduras Reports Capture | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/smithcorona-elects-officer-to-new-post.html | Smith-Corona Elects Officer to New Post | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/deborah-kerr-asks-divorce.html | Deborah Kerr Asks Divorce | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/city-to-speed-science-courses-for-15000-juniorhigh-pupils.html | City to Speed Science Courses For 15,000 Junior-High Pupils | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/dr-john-s-taub-weds-miss-martha-j-cowan.html | Dr. John S. Taub Weds Miss Martha J. Cowan | True | Special to The lYew York TIme... | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/pacific-petroleums-elects.html | Pacific Petroleums Elects | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/tokyo-delays-move-on-u-s-arms-pact.html | TOKYO DELAYS MOVE ON U. S. ARMS PACT | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/old-volume-given-cornell.html | Old Volume Given Cornell | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/big-british-dailies-expected-to-close.html | BIG BRITISH DAILIES EXPECTED TO CLOSE | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/s-harold-sargent.html | S. HAROLD SARGENT | True | Sa] to Tile NeW York TIm. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/javits-calls-on-u-s-to-match-reds-zeal.html | JAVITS CALLS ON U. S. TO MATCH REDS' ZEAL | True | Special to The New York Times. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/bonds-most-issues-of-u-s-unchangd-long-issues-dip-shorts-advance.html | Bonds: Most Issues of U. S. Unchanged; LONG ISSUES DIP, SHORTS ADVANCE | True | | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-07 | 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/thais-execute-red-cabinet-authorizes-action-unusual-in-buddhist.html | THAIS EXECUTE RED; Cabinet Authorizes Action Unusual in Buddhist Land | True | Dispatch of The Times, London. | 1987-03-09 | RE0000329715 | RE0000329715 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/negotiating-with-soviets-little-value-seen-in-resumption-of-foreign.html | Negotiating With Soviets; Little Value Seen in Resumption of Foreign Ministers' Conference | True | HENRY HAZLITT. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/czech-curbs-reported.html | Czech Curbs Reported | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/british-voice-confidence.html | British Voice Confidence | True | By Thomas P. Ronanspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/downes-knock-out-devier.html | Downes Knock Out Devier | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/church-puts-off-charter-action-merged-group-allows-year-for-study.html | CHURCH PUTS OFF CHARTER ACTION; Merged Group Allows Year for Study and Evaluation of Constitution Draft | True | By George Dugannspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/aluminum-auto-block-patented-engine-base-weighs-150-pounds-less.html | Aluminum Auto Block Patented; Engine Base Weighs 150 Pounds Less Than Iron Type ALUMINUM BLOCK IN CARS PATENTED | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/merger-is-approved.html | Merger Is Approved | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/chessman-appears-doomed.html | Chessman Appears Doomed | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/chiang-names-staff-aides.html | Chiang Names Staff Aides | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/jewelry-is-carved-from-exotic-wood.html | Jewelry Is Carved From Exotic Wood | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/u-s-strikes-back-at-budapest-curb-hungarian-diplomats-travel.html | U. S. STRIKES BACK AT BUDAPEST CURB; Hungarian Diplomats' Travel Outside Washington and New York Restricted | True | By William J. Jordenspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/ykes-lightning-beats-30-rivals-his-dixie-scores-in-junior-regatta.html | YKES LIGHTNING BEATS 30 RIVALS; His Dixie Scores in Junior Regatta -- Walters Victor in Blue Jay Event | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/abrawl-claudf78-retired-gia-former-navy-officer-dies-destroyer.html | [ABRAWI CLAUDF,,78, RETIRED GTA; Former Navy Officer Dies --- Destroyer Commander Was Cited in World War I | True | Igf'.Lt to TAt New YOr] | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/cyprus-sterling-role-backed.html | Cyprus' Sterling Role Backed | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/nehru-doubtful-tibet-is-un-case-indian-leader-also-voices.html | NEHRU DOUBTFUL TIBET IS U.N. CASE; Indian Leader Also Voices Indecision on His Course in Kerala Disorders | True | By Tillman Durdinspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/most-options-up-on-cotton-board-futures-close-unchanged-to-9-points.html | MOST OPTIONS UP ON COTTON BOARD; Futures Close Unchanged to 9 Points Higher -- Prices Drop in Liverpool | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/beryllium-corp-forms-new-unit-joins-imperial-smelting-to-produce.html | BERYLLIUM CORP. FORMS NEW UNIT; Joins Imperial Smelting to Produce Metal for the European Market BERYLLIUM CORP. FORMS NEW UNIT | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/beman-in-tourney-at-winged-foot-buppert-will-help-defend-anderson.html | Beman in Tourney at Winged Foot; Buppert Will Help Defend Anderson Golf Laurels | True | By Lincoln A. Werden | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/standard-steel.html | Standard Steel | True | | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/foreign-aid-bill-is-cut-383-million-in-2-senate-votes-funds-for.html | FOREIGN AID BILL IS CUT 383 MILLION IN 2 SENATE VOTES; Funds for Arms Assistance and Defense Support Are Targets of Democrats SENATE SLASHES FOREIGN AID FUND | True | By Russell Bakerspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/epest-ne-sic-critio-dies-british-authority-on-wagnerl-was-90wrote.html | EPEST NE, SIC CRITIO, DIES; British Authority on Wagnerl Was 90Wrote 4-Volume: Biography of Composer | True | Special to The lew ork Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/milk-bill-approved-house-unit-calls-for-increase-in-subsidies-for.html | MILK BILL APPROVED; House Unit Calls for Increase in Subsidies for Pupils | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/ruse-rescues-38-held-by-convicts-hostages-unharmed-as-4-in-coast.html | RUSE RESCUES 38 HELD BY CONVICTS; Hostages Unharmed as 4 in Coast Prison Are Tricked Into Tear-Gas Range | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/price-stability-defended-by-u-s-this-nation-and-britain-tell-u-n.html | PRICE STABILITY DEFENDED BY U. S.; This Nation and Britain Tell U. N. Unit Meeting Growth Isn't Stifled | True | Special to the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/report-news-to-lopez.html | Report News to Lopez | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/mrs-r-b-woodward.html | MRS. R. B. WOODWARD | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/hawaiian-invitation-eisenhower-asked-to-attend-admission-day-fete.html | HAWAIIAN INVITATION; Eisenhower Asked to Attend Admission Day Fete | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/pledges-prompt-action.html | Pledges Prompt Action | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/kozlov-sees-gain-in-nuclear-talks-tells-gov-williams-in-detroit.html | KOZLOV SEES GAIN IN NUCLEAR TALKS; Tells Gov. Williams in Detroit Accord May Be Near on Test Inspection Plan | True | By Harry Schwartzspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/foes-of-bengurion-block-minority-rule-minority-regime-in-israel.html | Foes of Ben-Gurion Block Minority Rule; MINORITY REGIME IN ISRAEL BARRED | True | By Seth S. Kingspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/new-car-sales-in-june-set-threeyear-mark.html | New Car Sales in June Set Three-Year Mark | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/yale-aide-to-head-seminary.html | Yale Aide to Head Seminary | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/aluminum-talks-open-3-companies-and-union-meet-july-31-is-deadline.html | ALUMINUM TALKS OPEN; 3 Companies and Union Meet -- July 31 Is Deadline | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/sue-s-aylor-and-leutenant-plan-mar-riagel-graduate-of-longwood-is.html | Sue S. ?aylor And Leutenant Plan Mar riagel; Graduate of Longwood Is Engaged to Peter B. Paschall of Navy | True | Spe _ll to The Ne York"rim. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/gains-are-listed-for-lazard-fund-assets-of-company-equal-1705-a.html | GAINS ARE LISTED FOR LAZARD FUND; Assets of Company Equal $17.05 a Share, Against $16.35 on March 31 | True | | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/chinese-reds-free-12-release-nationalist-soldiers-under-new.html | CHINESE REDS FREE 12; Release Nationalist Soldiers Under New Leniency Policy | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/queen-sends-thanks-to-hosts-in-chicago.html | QUEEN SENDS THANKS TO HOSTS IN CHICAGO | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/radiotv-star-witness-wnyc-marks-35th-anniversary-covering-f-c-c.html | Radio-TV: Star Witness; WNYC Marks 35th Anniversary, Covering F. C. C. Inquiry on Network Practices | True | By Jack Gould | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/fairy-tale-listed-by-united-artists-edward-small-will-produce-jack.html | FAIRY TALE LISTED BY UNITED ARTISTS; Edward Small Will Produce 'Jack the Giant Killer' -- 3 Films Open Here Today | True | By Howard Thompson | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/reds-map-an-offensive.html | Reds Map an Offensive | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/ford-plans-to-expand-plant.html | Ford Plans to Expand Plant | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/ouster-is-ordered.html | Ouster Is Ordered | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/the-49star-old-glory-takes-its-place-at-u-n.html | The 49-Star Old Glory Takes Its Place at U. N. | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/a-glider-shows-at-belmont.html | A Glider Shows at Belmont | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/union-aid-sought-at-philadelphia-ship-men-urge-ila-heads-to-help.html | UNION AID SOUGHT AT PHILADELPHIA; Ship Men Urge I.L.A. Heads to Help End Port Tie-Up in Unloading Dispute | True | By William G. Weartspecial to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/5hour-parade-held-by-10000-shriners.html | 5-HOUR PARADE HELD BY 10,000 SHRINERS | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/american-forest-borrows.html | American Forest Borrows | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/earnings-raised-by-big-distiller-hiram-walkergooderham-profit-for.html | EARNINGS RAISED BY BIG DISTILLER; Hiram Walker-Gooderham Profit for Quarter 60c a Share, Against 52 | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/-robert-w-gifford.html | ! ROBERT W. GIFFORD | True | [ Special to The New York nes. ' I | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/youngsters-excel-at-kart-wheels-smallfry-drivers-steal-spotlight-at.html | Youngsters Excel at Kart Wheels; Small-Fry Drivers Steal Spotlight at Race Track | True | By Frank M. Blunk | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/g-o-p-unit-endorsed-county-chairman-here-pledges-funds-for-planning.html | G. O. P. UNIT ENDORSED; County Chairman Here Pledges Funds for Planning Group | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/yorkville-group-will-benefit-jan-22-camp-of-community-association.html | Yorkville Group Will Benefit Jan. 22; Camp of Community Association to Be Aided by Dance | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/the-windsors-visit-london.html | The Windsors Visit London | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/vast-project-planned-on-east-river-vast-pier-project-is-planned.html | Vast Project Planned on East River; Vast Pier Project Is Planned Along Lower East River Area | True | By George Horne | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/football-captainelect-drops-out-of-columbia.html | Football Captain-Elect Drops Out of Columbia | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/derailed-train-afire-cars-fall-off-carolina-trestle-alcohol-tanks.html | DERAILED TRAIN AFIRE; Cars Fall Off Carolina Trestle -- Alcohol Tanks Explode | True | | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/state-gets-delay-in-suit-on-oil-bias-carter-wins-time-to-assess.html | STATE GETS DELAY IN SUIT ON OIL BIAS; Carter Wins Time to Assess State Department Policy Toward Saudi Arabia | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/antonelli-victor-in-5to4-contest-giants-southpaw-wins-for-national.html | ANTONELLI VICTOR IN 5-TO-4 CONTEST; Giants' Southpaw Wins for National Leaguers After Face Is Routed in 8th | True | By John Drebingerspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/priorities-found-clogging-schools-increase-in-tasks-without-gain-in.html | PRIORITIES FOUND CLOGGING SCHOOLS; Increase in 'Tasks' Without Gain in Time Cited by New Teachers College Dean | True | By Gene Ourrivan | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/us-to-ask-soviet-if-it-has-relaxed-stand-on-berlin-herter-will.html | U.S. TO ASK SOVIET IF IT HAS RELAXED STAND ON BERLIN; Herter Will Insist Gromyko Tell Him if an Ultimatum Exists on West's Rights EASED POSITION HINTED Soviet Minister's Statement June 28 Viewed as Sign of an End to Threats U. S. TO ASK SOVIET IF STAND IS EASED | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/raid-shelter-is-challenge-to-designer.html | Raid Shelter Is Challenge To Designer | True | By Cynthia Kellogg | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/munich-cites-walter-names-conductor-for-3570-cultural-honorary.html | MUNICH CITES WALTER; Names Conductor for $3,570 Cultural Honorary Prize | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/investor-takes-broadway-loft-5story-building-at-no-447-had-been.html | INVESTOR TAKES BROADWAY LOFT; 5-Story Building at No. 447 Had Been Held 80 Years -- East Side Plot Sold | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/employes-to-donate-blood.html | Employes to Donate Blood | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/greenwich-to-use-road-radaragain-chief-to-renew-war-against.html | GREENWICH TO USE ROAD RADARAGAIN; Chief to Renew War Against Speeders, Despite Court Views on Electric Traps | True | By Richard H. Parkespecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/survival-plan.html | Survival Plan | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/old-crop-wheat-moves-up-again-rise-is-contrary-to-usual-harvesttime.html | OLD CROP WHEAT MOVES UP AGAIN; Rise Is Contrary to Usual Harvest-Time Behavior -- July Soybeans Drop | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/flemming-offers-us-education-aid-says-the-time-has-come-for-federal.html | FLEMMING OFFERS U.S. EDUCATION AID; Says the 'Time Has Come' for Federal Partnership -- Cites Rising Enrollment | True | By Edith Evans Asburyspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/the-treasurys-back-door.html | The Treasury's Back Door | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/wlrs-c-fred-rat-civic-leader-74-philadelphia-clubwoman-is.html | WIRS. C. FRED RA1], CIVIC LEADER,. 74; Philadelphia Clubwoman Is Dead--Active in Group Instructing the Blind | True | Special to The New Yo'k Tlmel. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/fords-inability-to-retire-mays-in-allstar-play-proves-costly.html | Ford's Inability to Retire Mays In All-Star Play Proves Costly | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/luganda-to-exile-to-boycott-leaders-h-6-africans-tied-to-violence-e.html | LUGANDA TO EXILE TO BOYCOTT LEADERS; h 6 Africans Tied to Violence E in Move Against Asians -- Peril to Peace Cited | True | By Milton Brackerspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/consumers-power-plans-issue.html | Consumers Power Plans Issue | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/jersey-sewerage-to-get-2d-inquiry-attorney-general-tells-jury-in.html | JERSEY SEWERAGE TO GET 2D INQUIRY; Attorney General Tells Jury in Essex County to Begin Study of Newark Job PROJECT COST DOUBLED Change in Set-Up of Passaic Valley Unit Was Asked in First Investigation | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/pierre-hotel-title-taken-by-tenants.html | PIERRE HOTEL TITLE TAKEN BY TENANTS | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/jurists-ask-tibet-inquiry.html | Jurists Ask Tibet Inquiry | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/concretemix-talks-on-today.html | Concrete-Mix Talks On Today | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/stand-on-transferring-pupils.html | Stand on Transferring Pupils | True | L. B. KOLIN, | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/house-bill-to-seek-new-curb-on-risks.html | HOUSE BILL TO SEEK NEW CURB ON 'RISKS' | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/commodities-steady-mondays-level-unchanged-at-873-after-3-rises.html | COMMODITIES STEADY; Monday's Level Unchanged at 87.3 After 3 Rises | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/scotch-tape-wins-pace-at-yonkers-victor-snaps-twelverace-losing.html | SCOTCH TAPE WINS PACE AT YONKERS; Victor Snaps Twelve-Race Losing Streak -- Reed's Knight Is Second | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/hurdles-marks-fall-at-zurich-lauer-is-clocked-in-0132-for-110.html | HURDLES MARKS FALL AT ZURICH; Lauer Is Clocked in 0:13.2 for 110 Meters and 0:22.5 for 200 Around a Turn | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/maria-bueno-upsets-irish-by-skipping-tourney-wimbledon-queen.html | Maria Bueno Upsets Irish by Skipping Tourney,; WIMBLEDON QUEEN SUMMONED HOME President Bids Maria Bueno Return to Brazil -- MacKay Ousted in Baastad Tennis | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/m-s-godo-wd-i-heila-susapiali.html | M. s. GOdo wd i ' Sheila Susa.PialI | True | Special to The New York Times. ] | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/publicity-organization-for-realty-formed-here.html | Publicity Organization For Realty Formed Here | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/saar-prices-soaring-stores-asking-more-than-rest-of-west-germany.html | SAAR PRICES SOARING; Stores Asking More Than Rest of West Germany | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/union-would-cut-clothing-imports-amalgamated-board-scores-sweatshop.html | UNION WOULD CUT CLOTHING IMPORTS; Amalgamated Board Scores 'Sweatshop' Competition of Japan and Hong Kong | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/soviet-curbs-liquor-orders-penalties-for-illegal-production-or-sale.html | SOVIET CURBS LIQUOR; Orders Penalties for Illegal Production or Sale | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/smelters-reduce-price-for-copper-halfcent-a-pound.html | Smelters Reduce Price for Copper Half-Cent a Pound | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/radio-developer-to-get-medal.html | Radio Developer to Get Medal | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/olivier-performs-coriolanus-role-stars-in-stratfordonavon.html | OLIVIER PERFORMS CORIOLANUS ROLE; Stars in Stratford-on-Avon Production -- Last Played Part 22 Years Ago | True | By W. A. Darlingtonspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/patchogue-hotel-offered-for-sale.html | PATCHOGUE HOTEL OFFERED FOR SALE | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/peace-hopes-rise-in-seamen-strike-italian-line-expects-accord-this.html | PEACE HOPES RISE IN SEAMEN STRIKE; Italian Line Expects Accord This Week -- Giulio Cesare Crew Protests Treatment | True | By Werner Bamberger | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/mrs-robert-baker-dies-montgomery-ward-daughter-inherited-a-third-of.html | MRS. 'ROBERT BAKER DIES; Montgomery Ward Daughter Inherited a Third of Estate ' | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/president-vetoes-housing-measure-as-extravagant-rejects-reduced.html | PRESIDENT VETOES HOUSING MEASURE AS 'EXTRAVAGANT'; Rejects Reduced Program as Still Too Costly and Calls for Simpler Bill JOHNSON SCORES ACTION Texan Calls Move 'Political' but Is Silent on Whether He Will Try to Override PRESIDENT VETOES HOUSING MEASURE | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/new-police-boats-honor-2-heroes-replacements-in-fleet-of-13.html | NEW POLICE BOATS HONOR 2 HEROES; Replacements in Fleet of 13 Department Craft Are First to Be Diesel-Powered | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/cabot-prize-group-named.html | Cabot Prize Group Named | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/health-bill-hearings-house-unit-sets-arguments-on-medical-insurance.html | HEALTH BILL HEARINGS; House Unit Sets Arguments on Medical Insurance Plan | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/boy-in-gang-fight-dies-of-shooting-youth-fired-on-from-car-is.html | BOY IN GANG FIGHT DIES OF SHOOTING; Youth Fired On From Car Is Second Fatality -- Many Questioned by Police | True | By Philip Benjamin | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/cancer-study-reveals-no-family-tendencies.html | Cancer Study Reveals No Family Tendencies | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/airliner-sought-for-show.html | Airliner Sought for Show | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/bonn-gives-arabs-stand-on-arms-willing-to-purchase-from-them-as.html | BONN GIVES ARABS STAND ON ARMS; Willing to Purchase From Them as Well as Israel if Conditions Are Met | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/carbo-gains-delay-in-extradition-case.html | CARBO GAINS DELAY IN EXTRADITION CASE | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/disputed-art-going-back-to-li-museum.html | DISPUTED ART GOING BACK TO L.I. MUSEUM | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/hint-of-asian-crisis-recent-air-clash-over-taiwan-strait-and.html | Hint of Asian Crisis; Recent Air Clash Over Taiwan Strait And Shellings Point to New Tension | True | By Hanson W. Baldwin | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/acquisition-planned-by-british-publisher.html | Acquisition Planned By British Publisher | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/aireraff-official-promoted.html | Aireraff Official Promoted | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/offering-slated-on-aug-11-by-ohio-sale-of-30000000-bonds-originally.html | OFFERING SLATED ON AUG. 11 BY OHIO; Sale of $30,000,000 Bonds Originally Set July 21 -- Other Municipal Loans | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/vincent-captures-2-tennis-matches-sets-back-weinstock-and-kunit-in.html | VINCENT CAPTURES 2 TENNIS MATCHES; Sets Back Weinstock and Kunit in State Clay Court Tourney in Bayside | True | | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/nuclear-parley-canceled.html | Nuclear Parley Canceled | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/1041-hurt-in-traffic-figure-is-31-fewer-than-in-comparable-1958.html | 1,041 HURT IN TRAFFIC; Figure Is 31 Fewer Than in Comparable 1958 Week | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/duvalier-tours-haiti-capital.html | Duvalier Tours Haiti Capital | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/3-contracts-awarded-builder-named-for-canadian-iron-and-steel.html | 3 CONTRACTS AWARDED; Builder Named for Canadian Iron and Steel Project | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/rev-dr-david-sprunt-fiance-o-elise-miller.html | Rev. Dr. David Sprunt Fiance o[ Elise Miller | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/heads-new-nassau-college.html | Heads New Nassau College | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/callow-retires-as-coach-at-navy-resigns-after-nine-years-as-academy.html | CALLOW RETIRES AS COACH AT NAVY; Resigns After Nine Years as Academy Crew Mentor -- Began Career in 1922 | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/nigerian-premier-is-feted-by-david-rockefeller-nigerian-leader.html | Nigerian Premier Is Feted by David Rockefeller; NIGERIAN LEADER STARTS U. S. VISIT | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/ghana-house-approves-curb.html | Ghana House Approves Curb | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/halimi-21-choice-in-becerra-fight-frenchman-to-make-second-bantam.html | HALIMI 2-1 CHOICE IN BECERRA FIGHT; Frenchman to Make Second Bantam Title Defense Tonight on Coast | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/copper-retreats-in-active-trading-sugar-and-cocoa-decline-many.html | COPPER RETREATS IN ACTIVE TRADING; Sugar and Cocoa Decline -- Many Commodity Moves Are Mixed | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/mayor-to-bolster-title-i-committee-plans-to-add-members-to-the-slum.html | MAYOR TO BOLSTER TITLE I COMMITTEE; Plans to Add Members to the Slum Group and Insists Program Is Not Dead MAYOR TO BOLSTER TITLE I COMMITTEE | True | By Charles Grutzner | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/food-news-box-lunch-rock-cornish-hen-cold-boiled-lobster-and-salads.html | Food News: Box Lunch; Rock Cornish Hen, Cold Boiled Lobster And Salads Are Among the Possibilities | True | By June Owen | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/fugitive-financier-lowell-mcafee-birrell.html | Fugitive Financier; Lowell McAfee Birrell | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/music-night-of-poetry-clear-sky-adds-to-quality-program-as.html | Music: Night of Poetry; Clear Sky Adds to Quality Program as Evenings-by-the-River Concerts Begin | True | By Ross Parmenter | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/murrow-to-make-2-documentaries-programs-planned-on-cbs-next-season.html | MURROW TO MAKE 2 DOCUMENTARIES; Programs Planned on C.B.S. Next Season -- Kovacs to Be Host on Quiz Show | True | By Val Adams | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/bolivian-suicides-confirm.html | Bolivian Suicides Confirm | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/catholic-archbishop-backs-new-orleans-integration-rummel-will-act.html | Catholic Archbishop Backs New Orleans Integration; RUMMEL WILL ACT DESPITE PROTESTS Calls Segregation 'Morally Wrong and Sinful' -- Says Schools Must Conform | True | By John Wicklein | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/rockefeller-wary-on-a-shelter-law-undecided-on-seeking-rule.html | ROCKEFELLER WARY ON A SHELTER LAW; Undecided on Seeking Rule Requiring Construction ROCKEFELLER WARY ON A SHELTER LAW | True | By Warren Weaver Jr.special To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/market-surges-to-3-new-marks-industrials-soar-503-and-average-322.html | MARKET SURGES TO 3 NEW MARKS; Industrials Soar 5.03 and Average 3.22 as Rails Set High for Year VOLUME AT 3,840,000 N. Y. Central, Most Active, Gains 1 3/4 as G.M. Shows Rise of 3 3/8, to 58 3/4 MARKET SURGES TO 3 NEW MARKS | True | By Burton Crane | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/to-aid-chinese-scholars-preservation-of-chinas-culture-through.html | To Aid Chinese Scholars; Preservation of China's Culture Through Rescue of Exiles Urged | True | WINBERG CHAI, | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/dr-emil-a-outheil-psychiatrist-here.html | DR. EMIL A. oUTHEIL, PSYCHIATRIST HERE | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/commercial-paper-up-dealers-lift-rates-18-of-one-percentage-point.html | COMMERCIAL PAPER UP; Dealers Lift Rates 1/8 of One Percentage Point | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/womens-group-plans-a-benefit-here-oct-14.html | Women's Group Plans A Benefit Here Oct. 14 | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/dance-russian-festival-at-the-garden-building-fairly-shakes-with.html | Dance: Russian Festival at the Garden; Building Fairly Shakes With Troupe's Vitality | True | By John Martin | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/american-fashion-collections-for-fall-norman-norell-settles-down-to.html | American Fashion Collections for Fall; Norman Norell Settles Down to the Natural Ladylike Look | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/palsy-drive-shifts-to-january.html | Palsy Drive Shifts to January | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/johnston-wins-twice-defender-in-quarterfinals-of-metropolitan.html | JOHNSTON WINS TWICE; Defender in Quarter-Finals of Metropolitan Junior Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/pillonilochhead.html | PilloniLochhead | True | SPecial to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/hitler-officer-penalized.html | Hitler Officer Penalized | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/u-s-pays-u-n-assessment.html | U. S. Pays U. N. Assessment | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/benefits-nov-30-and-jan-8-draw-early-response-theatre-parties.html | Benefits Nov. 30 And Jan. 8 Draw Early Response; Theatre Parties Slated at "Sound of Music" for City Museum | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/woman-burned-to-death-here.html | Woman Burned to Death Here | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/yolande-corporation-appoints-acting-head.html | Yolande Corporation Appoints Acting Head | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/thomas-276-wins-french-open-golf-briton-shoots-67-and-68-in-last-2.html | THOMAS 276 WINS FRENCH OPEN GOLF; Briton Shoots 67 and 68 in Last 2 Rounds -- Watson's 282 Paces Americans | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/maxwell-wyckoff.html | MAXWELL WYCKOFF | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/dr-agnes-wells-dead-exindiana-dean-chairman-i-of-national-womans.html | DR. AGNES WELLS DEAD; Ex-Indiana Dean, Chairman I of National Woman's Party | True | | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/u-s-exhibit-adds-traditional-art-19th-century-works-will-be-shown.html | U. S. EXHIBIT ADDS TRADITIONAL ART; 19th Century Works Will Be Shown With Modern Ones at the Moscow Fair PRESIDENT'S VIEW CITED He Is Said to Favor Display of Older Paintings -- Early Choices Stirred Dispute | True | By Alvin Shusterspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/u-n-council-study-on-algeria-sought.html | U. N. COUNCIL STUDY ON ALGERIA SOUGHT | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/frank-nankivelli-artist-was-891-exnewspaper-illustrator-is-deadm.html | FRANK NANKIVELLI ARTIST WAS 891; Ex-Newspaper Illustrator Is Deadm Puck Cartoonist Had Works in Museums | True | Special to the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/lopez-mentioned-for-yankees-job-report-says-white-sox-pilot-will.html | LOPEZ MENTIONED FOR YANKEES JOB; Report Says White Sox Pilot Will Succeed Stengel on Casey's Retirement | True | By Louis Effratspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/hospital-work-begun-ground-broken-for-20-million-university.html | HOSPITAL WORK BEGUN; Ground Broken for 20 Million University institution | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/smoke-nuisance.html | Smoke Nuisance | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/mrs-georgf-f-hf_ydt-i.html | MRS. GEORGF, F. HF_YDT I | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/playwright-to-direct-and-star.html | Playwright to Direct and Star | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/bambergers-elevates-executive.html | Bamberger's Elevates Executive | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/duelists-excommunicated.html | Duelists Excommunicated | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/how-title-i-operates-in-acquiring-slum-land.html | How Title I Operates In Acquiring Slum Land | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/jean-hurley-betrothed.html | Jean Hurley Betrothed | True | Special to T1/e New York 'limes. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/slum-aide-hints-job-favoritism-says-he-was-asked-to-give-work-to.html | SLUM AIDE HINTS JOB FAVORITISM; Says He Was 'Asked' to Give Work to Saslow SLUM AIDE HINTS JOB FAVORITISM | True | By Peter Kihss | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/broker-held-in-fraud-grand-jury-charges-him-with-causing-false.html | BROKER HELD IN FRAUD; Grand Jury Charges Him With Causing False Reports | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/transport-news-rail-rate-backed-state-approves-reductions-for-total.html | TRANSPORT NEWS: RAIL RATE BACKED; State Approves Reductions for 'Total Movements' -- Soviet Jet a Problem | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/vlttoro-de-podrecca1-founder-ofpiooll-puppeti-theatre-had-toured.html | -VITTOR!O DE PODRECCA1; Founder of--Piooll PuppetI Theatre Had Toured Here I | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/taxi-service-in-philadelphia.html | Taxi Service in Philadelphia | True | M. L. AWERMAN. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/punta-gorda-outruns-tikopia-a-50to1-shot-in-belmont-sprint-feature.html | Punta Gorda Outruns Tikopia, a 50-to-1 Shot, in Belmont Sprint Feature; FILLY PAYS $16.30 IN THIRD TRIUMPH Punta Gorda Wins 6-Furlong Race -- Tremont Stakes Heads Card Today | True | By Joseph C. Nichols | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/meany-back-from-europe.html | Meany Back From Europe | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/fiscal-new-years-day-u-s-spent-225-million.html | Fiscal New Year's Day: U. S. Spent 225 Million | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/khrushchev-tells-governors-soviet-wants-to-be-like-u-s.html | Khrushchev Tells Governors Soviet Wants to Be Like U. S. | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/banks-buy-city-housing-notes.html | Banks Buy City Housing Notes | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/foreign-affairs-the-awkward-reflections-of-french-grandeur.html | Foreign Affairs; The Awkward Reflections of French Grandeur | True | By C. L. Sulzberger | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/louisiana-officials-confer-with-long.html | LOUISIANA OFFICIALS CONFER WITH LONG | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/tuscarora-pipe-line-elects.html | Tuscarora Pipe Line Elects | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/stock-marketed-for-broadcaster-483322-shares-offered-at-15-for-taft.html | STOCK MARKETED FOR BROADCASTER; 483,322 Shares Offered at $15 for Taft Company, Owner of Stations COMPANIES OFFER SECURITIES ISSUES | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/loans-total-765-million.html | Loans Total 765 Million | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/bellini-brings-43502-three-studies-for-apostle-drawing-sold-in.html | BELLINI BRINGS $43,502; ' Three Studies for Apostle' Drawing Sold in London | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/110-get-elks-school-awards.html | 110 Get Elks School Awards | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/rehearing-ordered-for-bank.html | Rehearing Ordered for Bank | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/raceway-to-invoke-state-building-aid-raceway-to-seek-funds-from.html | Raceway to Invoke State Building Aid; RACEWAY TO SEEK FUNDS FROM STATE | True | By Emanuel Perlmutter | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/havana-law-adds-to-capital-crimes-those-who-harm-national-economy.html | HAVANA LAW ADDS TO CAPITAL CRIMES; Those Who Harm National Economy and Treasury May Now Be Executed | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/tv-hearing-told-of-ad-mans-role-agency-official-describes-it-to-fcc.html | TV HEARING TOLD OF AD MAN'S ROLE; Agency Official Describes It to F.C.C. -- Sees Networks Returning to 'Authority' | True | By David Anderson | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/trotting-oaks-won-by-matoro-hanover.html | TROTTING OAKS WON BY MATORO HANOVER | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/george-d-muiigan.html | GEORGE D. MULIGAN | True | I SpeJal to The New York 'rimes, | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/argentina-oil-output-up-31.html | Argentina Oil Output Up 31% | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/2500-equity-gift-will-aid-theatre-north-jersey-playhouse-plans-to.html | $2,500 EQUITY GIFT WILL AID THEATRE; North Jersey Playhouse Plans to Continue Operation -- June Havoc Gets Role | True | By Louis Calta | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/rev-thomas-mccandless-dead-former-episcopal-rector-here.html | Rev. Thomas McCandless Dead; Former Episcopal Rector Here | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/martha-downey-bride-i-o-john-h_-amilon-jr.html | Martha Downey Bride I O{ John H_ amilon Jr. | True | I Specfat to The New York Times. J | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/frondizi-scores-2-key-victories-foe-of-argentine-president-gives.html | FRONDIZI SCORES 2 KEY VICTORIES; Foe of Argentine President Gives Himself Up -- Power Union Ends Strike Threat | True | By Juan de Onisspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/vice-president-chosen-by-first-national-city.html | Vice President Chosen By First National City | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/4-children-drown-in-river.html | 4 Children Drown in River | True | | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/bates-goes-abroad.html | Bates Goes Abroad | True | By Carl Spielvogel | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/builder-assails-veto.html | Builder Assails Veto | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/stadium-offers-viennese-night-elaine-malbin-soprano-and-kurt-baum.html | STADIUM OFFERS VIENNESE NIGHT; Elaine Malbin, Soprano, and Kurt Baum, Tenor, Heard -- Julius Rudel Conducts | True | JOHN BRIGGS. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/business-notes.html | BUSINESS NOTES | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/75-us-guides-reach-moscow.html | 75 U.S. Guides Reach Moscow | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/coast-gets-ncaa-event.html | Coast Gets N.C.A.A. Event | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/london-press-to-go-on-ink-union-lets-publishers-use-stocks-outside.html | LONDON PRESS TO GO ON; Ink Union Lets Publishers Use Stocks Outside City | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/raab-ends-effort-to-form-cabinet-austrian-chancellor-resigns-after.html | RAAB ENDS EFFORT TO FORM CABINET; Austrian Chancellor Resigns After Failure to Restore Coalition With Socialists | True | By M. S. Handlerspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/tenstory-house-on-111th-st-sold-parcel-on-broadway-corner-assessed.html | TEN-STORY HOUSE ON 111TH ST. SOLD; Parcel on Broadway Corner Assessed at $1,075,000 -- Blockfront in Deal | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/31-split-is-voted-by-bristolmyers-drug-makers-shareholders-told-net.html | 3-1 SPLIT IS VOTED BY BRISTOL-MYERS; Drug Maker's Shareholders Told Net for 2d Quarter Topped 1958 Level | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/sugar-detergent-patent-issued.html | Sugar Detergent Patent Issued | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/sicilian-deputies-fight-in-chamber-rioting-erupts-during-vote-on.html | SICILIAN DEPUTIES FIGHT IN CHAMBER; Rioting Erupts During Vote on New Speaker -- Christian Democrats Seek Coalition | True | Special to the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/small-business-aid-hit-hearing-is-told-investment-act-has-little.html | SMALL BUSINESS AID HIT; Hearing Is Told Investment Act Has Little Value | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/20-african-women-arrested.html | 20 African Women Arrested | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/title-i-very-much-alive.html | Title I, Very Much Alive | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/jackson-manufacturing.html | Jackson Manufacturing | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/harriman-fears-khrushchev-act-exgovernor-sees-a-danger-of-war-by.html | HARRIMAN FEARS KHRUSHCHEV ACT; Ex-Governor Sees a Danger of War by Miscalculation of Soviet Premier | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/fourparty-cabinet-hinted-for-jakarta.html | FOUR-PARTY CABINET HINTED FOR JAKARTA | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/cuban-hits-police-report.html | Cuban Hits Police Report | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/9-latin-countries-support-venezuela.html | 9 LATIN COUNTRIES SUPPORT VENEZUELA | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/other-sales-mergers-brown-shoe-co.html | OTHER SALES, MERGERS; Brown Shoe Co. | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/fall-buying-quiet-in-apparel-market.html | FALL BUYING QUIET IN APPAREL MARKET | True | | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/tv-review-andy-williams-begins-series-of-song-shows.html | TV Review; Andy Williams Begins Series of Song Shows | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/judge-sees-banned-film.html | Judge Sees Banned Film | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/changes-sought-in-investing-bill-3-u-s-aides-back-spur-to-private.html | CHANGES SOUGHT IN INVESTING BILL; 3 U. S. Aides Back Spur to Private Activity Abroad, With Modifications BUDGET FACTORS CITED Hearing Told Incentives Should Cover Only Poorer Nations | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/goodwill-leads-fleet-schooner-42-miles-ahead-in-2225mile-pacific.html | GOODWILL LEADS FLEET; Schooner 42 Miles Ahead in 2,225-Mile Pacific Race | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/m-j-lustgarten.html | M. J. LUSTGARTEN | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/live-vaccine-opposed-but-polio-group-plans-to-study-tests-of-new.html | LIVE VACCINE OPPOSED; But Polio Group Plans to Study Tests of New Agent | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/chemical-concern-to-expand.html | Chemical Concern to Expand | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/woman-hostage-rescued.html | Woman Hostage Rescued | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/a-p-strike-laid-to-teamster-feud-company-says-it-cant-end-dispute.html | A. & P. STRIKE LAID TO TEAMSTER FEUD; Company Says It Can't End Dispute Till Rival Locals Agree on Jurisdiction | True | By Ralph Hatz | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/wood-field-and-stream-couple-of-dead-batteries-maroon-two-fishermen.html | Wood, Field and Stream; Couple of Dead Batteries Maroon Two Fishermen at Sea Off Cape Cod | True | By Michael Straussspecial To The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/mack-trial-resumes-but-jury-retires-for-night-without-reaching.html | MACK TRIAL RESUMES; But Jury Retires for Night Without Reaching Verdict | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/rocket-rises-750-miles-first-of-6-shots-measures-radiation-in-space.html | ROCKET RISES 750 MILES; First of 6 Shots Measures Radiation in Space | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/jersey-bank-law-cited-banker-urges-state-permit-holding-companies.html | JERSEY BANK LAW CITED; Banker Urges State Permit Holding Companies There | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/lord-taylor-elects-dawley-president-and-chief-executive-he-was-long.html | Lord & Taylor Elects Dawley President and Chief Executive; He Was Long Associated With Miss Shaver in Fashion Retailing NEW HEAD NAMED BY LORD & TAYLOR | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/bonds-government-issues-decline-with-the-longterms-hardest-hit.html | Bonds: Government Issues Decline With the Long-Terms Hardest Hit; DEALERS PREPARE FOR BILLS TODAY Most Activity Described as Professional -- Easing Noted in Corporates | True | By Albert L. Kraus | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/house-votes-bill-overriding-court-passes-measure-to-prevent-a.html | HOUSE VOTES BILL OVERRIDING COURT; Passes Measure to Prevent a Hearing Delay From Ruling Out Evidence | True | By C. P. Trussellspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/two-soldiers-convicted-of-selling-assignments.html | Two Soldiers Convicted Of Selling Assignments | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/-sack-making-comeback-bid-in-the-village.html | ' Sack' Making Comeback Bid In the Village | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/hoffman-international.html | HOFFMAN INTERNATIONAL | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/pope-bars-long-vacation.html | Pope Bars Long Vacation | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/shea-says-third-league-will-be-ready-for-1961-season-mayor-receives.html | Shea Says Third League Will Be Ready for 1961 Season; MAYOR RECEIVES PROGRESS REPORT Shea, Optimistic About New League, Expects Cities to Reveal Backers Soon | True | By Deane McGowen | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/earnings-improved-by-illinois-central.html | EARNINGS IMPROVED BY ILLINOIS CENTRAL | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/coast-furnishes-brightest-stars-giants-mays-and-drysdale-of-dodgers.html | COAST FURNISHES BRIGHTEST STARS; Giants' Mays and Drysdale of Dodgers Are Hailed on Roles in All-Star Test | True | By Roscoe McGowenspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/equity-wins-pension-motion.html | Equity Wins Pension Motion | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/mary-gale-buchanan-engaged-to-lieutenant.html | [Mary Gale Buchanan Engaged to Lieutenant | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/flexees-is-reacquired-by-its-expresident.html | Flexees Is Reacquired By Its Ex-President | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/american-hat-collections-for-fall-new-furs-are-used-for-new-shapes.html | American Hat Collections for Fall: New Furs Are Used for New Shapes; The Edwardian Era Catches Fancy of Adolfo of Emme | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/financier-hunted-in-14million-loss-l-m-birrell-indicted-here-in.html | FINANCIER HUNTED IN 14-MILLION LOSS; L. M. Birrell Indicted Here in Theft of Stocks From 2 Concerns He Controlled FINANCIER HUNTED IN 14-MILLION LOSS | True | By Russell Porter | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/2-british-warships-collide.html | 2 British Warships Collide | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/livingstons-role-at-inaugural.html | Livingston's Role at Inaugural | True | VIRGINIA L. HUNT. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/weather-prediction-progress.html | Weather Prediction Progress | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/slaw-suggestion.html | Slaw Suggestion | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/london-market-halts-its-climb-most-sections-ease-quietly-as.html | LONDON MARKET HALTS ITS CLIMB; Most Sections Ease Quietly as Turnover Contracts -- Steels an Exception | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/steel-union-notifies-nixon-it-bars-new-strike-truce-steel-union.html | Steel Union Notifies Nixon It Bars New Strike Truce; STEEL UNION BARS TRUCE EXTENSION | True | By A. H. Raskin | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/contract-bridge-chicago-scoring-method-gains-favor-an-example-of.html | Contract Bridge; Chicago Scoring Method Gains Favor -- An Example of Conservative Bidding | True | By Albert H. Morehead | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/2-divisions-merged-farrell-lines-creates-single-press-and-ad.html | 2 DIVISIONS MERGED; Farrell Lines Creates Single Press and Ad Department | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/medalist-is-put-out-miss-lindsay-defeats-mrs-miller-in-western-golf.html | MEDALIST IS PUT OUT; Miss Lindsay Defeats Mrs. Miller in Western Golf | True | | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/gates-approves-exofficers-jobs-defense-aide-tells-opening-of.html | GATES APPROVES EX-OFFICERS' JOBS; Defense Aide Tells Opening of 'Munitions' Study Navy Is Checking 300 Cases GATES APPROVES EX-OFFICERS' JOBS | True | By Richard E. Mooneyspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/close-to-normal.html | Close to 'Normal' | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/hoffa-bars-rush-to-oust-officials-tells-coast-convention-he-wont-be.html | HOFFA BARS RUSH TO OUST OFFICIALS; Tells Coast Convention He Won't Be 'Stampeded' -- Awaits End of Inquiry | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/sullivan-stauffer-picks-officer.html | Sullivan, Stauffer Picks Officer | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/senate-rollcall-vote-on-cutting-military-aid.html | Senate Roll-Call Vote On Cutting Military Aid | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/carrollbristol.html | Carroll--Bristol | True | SpeCial to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/weather-bureau-considers-moving-rca-building-is-tested-as-possible.html | WEATHER BUREAU CONSIDERS MOVING; R.C.A. Building Is Tested as Possible Site -- 250-Mile Radar Will Be Used | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/navy-buying-scored-850-million-in-repair-gear-said-to-be-surplus.html | NAVY BUYING SCORED; 850 Million in Repair Gear Said to Be Surplus | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/hospital-gets-kresge-grant.html | Hospital Gets Kresge Grant | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/nielsen-wins-for-u-s.html | Nielsen Wins for U. S. | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/house-rejects-shift-on-us-forest-land.html | HOUSE REJECTS SHIFT ON U.S. FOREST LAND | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/pakistanis-shun-signs-of-wealth-governments-drive-against.html | PAKISTANIS SHUN SIGNS OF WEALTH; Government's Drive Against Corruption Makes Undue Opulence Dangerous | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/brazil-appropriates-plant.html | Brazil Appropriates Plant | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/woman-dies-in-brawl-crashes-through-plate-glass-window-in-village.html | WOMAN DIES IN BRAWL; Crashes Through Plate Glass Window in 'Village' | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/sidelights-list-sets-peaks-stocks-gyrate.html | Sidelights; List Sets Peaks, Stocks Gyrate | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/miss-wilson-gains-in-tennis.html | Miss Wilson Gains in Tennis | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/lacaze-affair-revived-rest-of-alleged-murder-money-surrendered-in.html | LACAZE AFFAIR REVIVED; Rest of Alleged Murder Money Surrendered in Paris | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/rev-honsberger-appointed.html | Rev. Honsberger Appointed | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/stauffer-and-victor-chemical-reach-an-agreement-to-merge-copanies.html | Stauffer and Victor Chemical Reach an Agreement to Merge; COPANIES PLAN SALES, MERGERS | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/u-s-sues-on-plane-russians-shot-down.html | U. S. SUES ON PLANE RUSSIANS SHOT DOWN | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/cost-of-rescuing-boaters-is-cited.html | COST OF RESCUING BOATERS IS CITED | True | | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/stamps-plan-scored-multer-calls-for-congress-to-block-babbitt.html | STAMPS PLAN SCORED; Multer Calls for Congress to Block Babbitt Promotion | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/child-to-mrs-grewcock.html | Child to Mrs. Grewcock | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/ollenhauer-bars-chancellor-role-leader-of-west-germanys-socialists.html | OLLENHAUER BARS CHANCELLOR ROLE; Leader of West Germany's Socialists Won't Take Post if They Win in 1961 | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/humphrey-assails-cottonseed-oil-sale.html | HUMPHREY ASSAILS COTTONSEED OIL SALE | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/acf-industries-fills-posts.html | ACF Industries Fills Posts | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/reactor-plan-outlined-british-say-system-will-cut-nuclear-power.html | REACTOR PLAN OUTLINED; British Say System Will Cut Nuclear Power Costs | True | Special to the New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/council-directed-to-act-on-ethics-sharkey-warns-he-will-bar-summer.html | COUNCIL DIRECTED TO ACT ON ETHICS; Sharkey Warns He Will Bar Summer Adjournment if Code Is Not Voted On | True | By Charles G. Bennett | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/envoy-to-pakistan-sworn.html | Envoy to Pakistan Sworn | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/furniture-sales-dip-dollar-volume-for-may-off-1-reserve-bank.html | FURNITURE SALES DIP; Dollar Volume for May Off 1%, Reserve Bank Reports | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/westchester-event-to-aid-cancer-unit.html | Westchester Event To Aid Cancer Unit | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/sports-of-the-times-a-question-of-mind-over-matter.html | Sports of The Times; A Question of Mind Over Matter | True | By Arthur Daley | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/queens-claims-bat-brooklyn-cupola-pronounced-clean-after-city-error.html | QUEENS CLAIMS BAT; Brooklyn Cupola Pronounced Clean After City Error | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/credit-crisis-worsens-us-told-it-must-help-latin-america-or-russia.html | CREDIT CRISIS WORSENS; U.S. Told It Must Help Latin America or Russia Will | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/france-outlining-excolonies-role-madagascar-session-is-told-new.html | FRANCE OUTLINING EX-COLONIES ROLE; Madagascar Session Is Told New Countries Soon May Send Out Own Envoys | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/miss-tiernan-is-leader-shoots-75-for-1stroke-edge-in-cross-county.html | MISS TIERNAN IS LEADER; Shoots 75 for 1-Stroke Edge in Cross County Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/colin-kelly-3d-a-west-point-cadet.html | Colin Kelly 3d a West Point Cadet | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/u-s-consul-gets-new-post.html | U. S. Consul Gets New Post | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/blast-hurts-5-youths-powder-container-hurled-in-fight-explodes-day.html | BLAST HURTS 5 YOUTHS; Powder Container Hurled in Fight Explodes Day Later | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/norwegian-upsets-mackay.html | Norwegian Upsets MacKay | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/writers-honor-drysdale.html | Writers Honor Drysdale | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329716 | RE0000329716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/marvf_l-a-olsen.html | MARVF_L!. A. OLSEN | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/brown-asserts-kozlov-feels-u-s-intends-war.html | Brown Asserts Kozlov Feels U. S. Intends War | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/paperboard-falls-july-fourth-holiday-causes-output-drop-to-1959-low.html | PAPERBOARD FALLS; July Fourth Holiday Causes Output Drop to 1959 Low | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/text-of-presidents-message-vetoing-housing-bill.html | Text of President's Message Vetoing Housing Bill | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/mistrial-in-theft-jurors-say-they-read-article-on-defendants-in.html | MISTRIAL IN THEFT; Jurors Say They Read Article on Defendants in Paper | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/shipping-aide-gets-new-post.html | Shipping Aide Gets New Post | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/13-qualify-for-golf-mandeville-and-malara-head-field-in-state.html | 13 QUALIFY FOR GOLF; Mandeville and Malara Head Field in State Trials | True | Special to The New York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/admiral-yptnell-i-dies-at-age-of-85-commander-of-asiatic-fleet-in.html | ADMIRAL YPtNELL I DIES AT AGE OF 85; Commander of Asiatic Fleet in 1936-39 m Demanded Indemnity for the Panay | True | Sper-Jt to The lq'ew York Times. | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/byrd-joins-demand-for-butler-ouster.html | BYRD JOINS DEMAND FOR BUTLER OUSTER | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-08 | 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329716 | RE0000329716 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/safety-drive-slated-aflcio-plans-campaign-to-cut-labor-day-toll.html | SAFETY DRIVE SLATED; A.F.L.-C.I.O. Plans Campaign to Cut Labor Day Toll | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/jersey-standard-to-build-abroad-will-erect-refinery-in-west-germany.html | JERSEY STANDARD TO BUILD ABROAD; Will Erect Refinery in West Germany -- Aramco Is Expanding Gas Unit | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-simon-l-leopold.html | MRS. SIMON' L. LEOPOLD | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/to-end-tips-for-taxi-rides.html | To End Tips for Taxi Rides | True | H. M. AGENS. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/textile-import-curbs-are-asked-council-talks-with-benson.html | Textile Import Curbs Are Asked; Council Talks With Benson | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/louis-philippe.html | LOUIS PHILIPPE | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/video-ads-linked-to-program-mood-but-agency-executive-tells-u-s.html | VIDEO ADS LINKED TO PROGRAM MOOD; But Agency Executive Tells U. S. Inquiry That Theory Is Sometimes Ignored | True | By David Anderson | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/steel-union-balks-at-presidents-bid-for-longer-truce-mcdonald-says.html | STEEL UNION BALKS AT PRESIDENT'S BID FOR LONGER TRUCE; McDonald Says Accord Can Be Reached by Tuesday, Deadline for a Strike | True | By A. H. Raskin | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/i-t-t-names-2-vice-presidents.html | I. T. & T. Names 2 Vice Presidents | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/fate-of-eleven-airmen.html | Fate of Eleven Airmen | True | HUBERT M. COLE. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/damages-sought-from-fairbanks-successor-to-penntexas-sued-for.html | DAMAGES SOUGHT FROM FAIRBANKS; Successor to Penn-Texas Sued for $4,150,000 by Jacques Sarlie | True | | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/gasoline-stocks-in-seasonal-fall-inventories-drop-by.html | GASOLINE STOCKS IN SEASONAL FALL; Nation's Inventories Drop by 3,282,000 Barrels in Week -- Oil Output Off | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/blood-gifts-today-personnel-at-fort-monmouth-to-donate-to-red-cross.html | BLOOD GIFTS TODAY; Personnel at Fort Monmouth to Donate to Red Cross | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/theatre-merry-wives.html | Theatre: 'Merry Wives' | True | By Lewis Funke | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/2-named-to-board-of-nyubellevue.html | 2 Named to Board Of N.Y.U.-Bellevue | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/prize-colt-destroyed-psyches-first-hurt-in-drill-had-drawn-250000.html | PRIZE COLT DESTROYED; Psyche's First Hurt in Drill -- Had Drawn $250,000 Bid | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/chilean-concern-to-expand.html | Chilean Concern to Expand | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/books-and-authors.html | Books and Authors | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/thats-unity-navy-pulls-for-an-army-victory.html | That's Unity: Navy Pulls For an Army Victory | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/dr-lawrence-h-ophian-dies-pathologist-aided-ad-agency.html | Dr. Lawrence H. Sophian Dies; Pathologist Aided Ad Agency | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/polish-clash-reported-roman-catholics-said-to-fight-police-to-save.html | POLISH CLASH REPORTED; Roman Catholics Said to Fight Police to Save Shrine | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/senators-back-rise-in-water-projects.html | SENATORS BACK RISE IN WATER PROJECTS | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/drawbridges-safe-5-railroads-insist-at-jersey-hearing.html | Drawbridges Safe, 5 Railroads Insist At Jersey Hearing | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/dr-louis-barash.html | DR. LOUIS BARASH | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/movie-man-brings-tips-from-abroad-blumofe-of-u-a-says-israel-wants.html | MOVIE MAN BRINGS TIPS FROM ABROAD; Blumofe of U. A. Says Israel Wants Serious U. S. Films and Europe Big Ones | True | By Murray Schumach | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/in-the-nation-concerning-what-is-more-than-half-way.html | In The Nation; Concerning What Is 'More Than Half Way' | True | By Arthur Krock | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/navy-agrees-on-game-sites.html | Navy Agrees on Game Sites | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/norwalk-wins-u-s-aid-urban-renewal-and-flood-project-is-approved.html | NORWALK WINS U. S. AID; Urban Renewal and Flood Project Is Approved | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/two-sopranos-sign-for-debuts-at-met.html | TWO SOPRANOS SIGN FOR DEBUTS AT 'MET' | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/american-hat-collections-for-the-fall-irene-and-florell-bow-to.html | American Hat Collections for the Fall; Irene and Florell Bow to Tailored Trend | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/altitude-is-cited-in-crash-inquiry-witnesses-place-airliner-below.html | ALTITUDE IS CITED IN CRASH INQUIRY; Witnesses Place Airliner Below Assigned Height -- Lightning Studied | True | By Richard Witkin | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/new-double-bill-tarzan-jerry-lewis-at-local-theatres.html | New Double Bill; Tarzan, Jerry Lewis at Local Theatres | True | HOWARD THOMPSON | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/becerra-stops-halimi-in-eighth-for-bantamweight-title-frenchman.html | Becerra Stops Halimi in Eighth for Bantamweight Title; FRENCHMAN SENT TO CANVAS TWICE | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/rome-supporter-in-sicilian-post.html | ROME SUPPORTER IN SICILIAN POST | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/bonds-treasury-bill-bidding-occupies-the-market-secondary-mart-is.html | Bonds: Treasury Bill Bidding Occupies the Market; SECONDARY MART IS MARKED DOWN | True | By Albert L. Kraus | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/national-city-trust-names-2.html | National City Trust Names 2 | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/travel-curbs-lifted.html | Travel Curbs Lifted | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/petroleum-chemicals-elects.html | Petroleum Chemicals Elects | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-henryk-craft.html | MRS. HENRY.K. CRAFT | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/newark-garage-contracts-let.html | Newark Garage Contracts Let | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-robert-c-sutton.html | MRS. ROBERT C. SUTTON | True | SleCial to The ew York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/pokrass-ban-is-asked-senator-bids-housing-aides-act-on-costello.html | POKRASS BAN IS ASKED; Senator Bids Housing Aides Act on Costello Associate | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/pennsy-shore-fare-sustained-in-rise.html | PENNSY SHORE FARE SUSTAINED IN RISE | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/bill-on-campaigns-gains-in-senate-committee-calls-for-detailed.html | BILL ON CAMPAIGNS GAINS IN SENATE; Committee Calls for Detailed Reports of Contributions and Expenditures | True | By C. P. Trussell | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/exspeeder-kills-boy-driver-under-suspension-hit-9yearold-police-say.html | EX-SPEEDER KILLS BOY; Driver Under Suspension Hit 9-Year-Old, Police Say | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/s-e-c-registrations.html | S. E. C. REGISTRATIONS | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/miss-humphreys-and-w-j-hopper-to-marry-aug-14-former-hunter-student.html | Miss Humphreys And W. J. Hopper To Marry Aug. 14; Former Hunter Student and Alumnus of U. of Glasgow Engaged | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/art-prizes-given-in-maine.html | Art Prizes Given in Maine | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/nancy-clark-married-to-john-d-curtin-jr.html | Nancy Clark Married To John D. Curtin Jr. | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/forest-hills-site-goes-to-investor-greenway-apartments-in-gardens.html | FOREST HILLS SITE GOES TO INVESTOR; Greenway Apartments in Gardens Area Is Sold -- Woodside Plot in Deal | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/parking-for-teachers-plan-to-set-aside-space-at-special-service.html | Parking for Teachers; Plan to Set Aside Space at Special Service Schools Explained | True | ROSE SHAPIRO, | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/japanese-visit-pearl-harbor.html | Japanese Visit Pearl Harbor | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/pat-tiernan-ahead.html | Pat Tiernan Ahead | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/voters-of-u-a-r-pick-delegates-opposition-parties-forbidden-as.html | VOTERS OF U. A. R. PICK DELEGATES; Opposition Parties Forbidden as Nasser Launches His 'School for Democracy' | True | By Richard P. Hunt | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/pier-angeli-returns-to-u-s.html | Pier Angeli Returns to U. S. | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/u-s-mat-team-in-draw-americans-win-two-bouts-and-lose-two-in.html | U. S. MAT TEAM IN DRAW; Americans Win Two Bouts and Lose Two in Istanbul | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/city-fireboat-launched-as-the-senator-wagner.html | City Fireboat Launched As the Senator Wagner | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/cab-tax-study-unit-headed-by-coleman.html | CAB TAX STUDY UNIT HEADED BY COLEMAN | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/advertising-coexistence-at-coordinated.html | Advertising: Coexistence at Co-Ordinated | True | By Carl Spielvogel | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/arthur-mkee-split-directors-propose-2for1-action-raise-dividend.html | ARTHUR M'KEE SPLIT; Directors Propose 2-for-1 Action, Raise Dividend | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/dr-allan-heely-edligator-isde-head-of-the-lawrenceville-school-25.html | DR. ALLAN HEELY, EDLIGATOR, ISDE; Head of the Lawrenceville School 25 Years—Urged U. S. Aid to Students | True | Special to The New York Times | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/bank-in-puerto-rico-names-high-official.html | Bank in Puerto Rico Names High Official | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/central-will-ask-icc-for-rail-cut-bid-to-end-west-shore-runs.html | CENTRAL WILL ASK I.C.C. FOR RAIL CUT; Bid to End West Shore Runs Follows Failure to Win Approval in Jersey | True | By Richard E. Mooney | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/blast-destroys-restaurant.html | Blast Destroys Restaurant | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/stocks-forge-on-to-another-peak-index-adds-216-in-ragged-advance.html | STOCKS FORGE ON TO ANOTHER PEAK; Index Adds 2.16 in Ragged Advance, Led by Drugs, Oils and Rail Issues | True | By Burton Crane | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/william-r-ferguson.html | WILLIAM R. FERGUSON | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/wood-field-and-stream-wellbalanced-trio-of-fishermen-isnt-enough-to.html | Wood, Field and Stream; Well-Balanced Trio of Fishermen Isn't Enough to Tip Swordfish Scales | True | By Michael Strauss | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/cooking-school-helps-get-prospective-brides-off-on-the-right-foot.html | Cooking School Helps Get Prospective Brides Off on the Right Foot; Catering Service Is Also Offered Now By Dione Lucas | True | By Craig Claiborne | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/a-s-p-c-a-fills-board-post.html | A. S. P, C. A. Fills Board Post | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/foster-loses-motion-former-communist-leader-kept-under-indictment.html | FOSTER LOSES MOTION; Former Communist Leader Kept Under Indictment | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/trend-is-lower-in-grain-trading-wheat-corn-soybeans-fall-oats.html | TREND IS LOWER IN GRAIN TRADING; Wheat, Corn, Soybeans Fall -- Oats Options Gain - - Rye Futures Mixed | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/builders-letter-to-mayor.html | Builders' Letter to Mayor | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/storm-hits-carolina-charleston-area-buffeted-but-hurricane-abates.html | STORM HITS CAROLINA; Charleston Area Buffeted but Hurricane Abates | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/schmidt-vs-hoffa.html | Schmidt vs. Hoffa | True | | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/world-sugar-off-spot-at-272c-a-lb-fears-of-cuban-government-sales.html | WORLD SUGAR OFF; SPOT AT 2.72C A LB.; Fears of Cuban Government Sales Cited -- Coffee and Cocoa Are Weaker | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/khrushchev-asks-eisenhower-visit-soviet-chief-tells-governors-his.html | KHRUSHCHEV ASKS EISENHOWER VISIT; Soviet Chief Tells Governors His Own Trip to U.S. Would Also Be 'Most Useful' | True | By Osgood Caruthers | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/barbara-robbins-prospective-bride.html | Barbara Robbins Prospective Bride | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/iowa-area-fights-polio-outbreak-around-des-moines-laid-to-apathy-on.html | IOWA AREA FIGHTS POLIO; Outbreak Around Des Moines Laid to Apathy on Vaccine | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/tax-plan-scored-by-business-men-witnesses-criticize-bill-to-spur-u.html | TAX PLAN SCORED BY BUSINESS MEN; Witnesses Criticize Bill to Spur U. S. Investment in Foreign Lands | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/negros-appointment-praised.html | Negro's Appointment Praised | True | WILLIAM HARRISON, | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/sidelights-u-s-dollar-gains-in-britain.html | Sidelights; U. S. Dollar Gains in Britain | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/britain-has-agreed.html | Britain Has 'Agreed' | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/giants-acquire-dess-football-club-sends-roberts-to-pittsburgh-for.html | GIANTS ACQUIRE DESS; Football Club Sends Roberts to Pittsburgh for Guard | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/eisenhower-bars-religion-as-issue-says-he-can-see-no-reason-why.html | EISENHOWER BARS RELIGION AS ISSUE; Says He Can See No Reason Why Catholic Should Not Be Elected in 1960 | True | By W. H. Lawrence | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/jersey-clinic-to-aid-retarded-children.html | JERSEY CLINIC TO AID RETARDED CHILDREN | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/miss-zantzinger-engaged.html | Miss Zantzinger Engaged | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/reform-jews-meet-world-union-convenes-in-london-400-attend.html | REFORM JEWS MEET; World Union Convenes in London -- 400 Attend | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/business-loans-continue-climb-total-reaches-32-billion-as-lending.html | BUSINESS LOANS CONTINUE CLIMB; Total Reaches 32 Billion as Lending by Banks Rises 9 Million in Week | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/seabrook-raises-officer.html | Seabrook Raises Officer | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/wyman-doudoumopoulos.html | Wyman -- Doudoumopoulos | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/president-of-guinea-criticizes-us-on-its-colonial-attitudes-toure.html | President of Guinea Criticizes U.S. on Its Colonial Attitudes; Toure Says Relations Have Improved, but Complains of African Policies | True | By Henry Tanner | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/church-group-elects-head.html | Church Group Elects Head | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/patrick-de-turo-jr.html | PATRICK DE TURO JR., | True | Specia; to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/coast-contract-for-todd.html | Coast Contract for Todd | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/children-at-li-training-center-plant-40-japanese-evergreens.html | Children at L.I. Training Center Plant 40 Japanese Evergreens | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/president-scores-khrushchev-talk-of-war-threats-says-responsible.html | PRESIDENT SCORES KHRUSHCHEV TALK OF WAR THREATS; Says 'Responsible' People Should Eschew Language Conveying Ultimatums | True | By Dana Adams Schmidt | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/india-has-293-innings-umrigar-153-not-out-paces-tourists-against.html | INDIA HAS 293 INNINGS; Umrigar, 153 Not Out, Paces Tourists Against Scotland | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/hickory-pride-wins-both-heats-of-trot.html | HICKORY PRIDE WINS BOTH HEATS OF TROT | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/safeway-profit-rose-in-6-months-net-set-record-for-first-half-as.html | SAFEWAY PROFIT ROSE IN 6 MONTHS; Net Set Record for First Half as Sales Passed Billion-Dollar Mark | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/shaw-play-fete-will-be-benefit-for-park-group-showing-of-heartbreak.html | Shaw Play Fete Will Be Benefit For Park Group; Showing of 'Heartbreak House' Nov. 6 to Aid City Association | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/music-two-soloists-at-the-stadium-szigeti-is-heard-in-brahms.html | Music: Two Soloists at the Stadium; Szigeti Is Heard in Brahms Concerto | True | By John Briggs | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/correspondents-pick-officers.html | Correspondents Pick Officers | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/2-held-in-killing-in-gang-rumble-high-bail-is-set-for-3-other.html | 2 HELD IN KILLING IN GANG RUMBLE; High Bail Is Set for 3 Other Youths as Witnesses to Shooting at 109th St. | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-andrew-heffern.html | MRS. ANDREW HEFFERN | True | SpeCial to The New York Times, | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/rickover-scores-at-chicago.html | Rickover Scores at Chicago | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/senate-panel-picks-counsel.html | Senate Panel Picks Counsel | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/rate-rises-on-housing-notes.html | Rate Rises on Housing Notes | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/j-j-crawlen.html | J. J. CRAWLEN | True | pecIal to The New York Times | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/iilliaivi-ii-pbur-90-a-lawyer-68-year.html | IiLLIAIVi i-I. SPBuR, 90, A LAWYER' 68 'YEAR | True | [ SlClal to The New York Times. ] | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/2-charge-teamsters-aided-bender-in-54-2-say-teamsters-aided-bender.html | 2 Charge Teamsters Aided Bender in '54; 2 SAY TEAMSTERS AIDED BENDER BID | True | By United Press International | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/two-unions-support-laborites-on-atom.html | TWO UNIONS SUPPORT LABORITES ON ATOM | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/minneapolis-and-st-paul-aim-for-unity-on-bigleague-team-backers.html | Minneapolis and St. Paul Aim For Unity on Big-League Team; Backers Seeking to Stop Civic Rivalry and Get Single Twin Cities Entry -- New Meeting on 3d Loop Planned | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/wagner-assails-shanahan-gloom-on-title-i-future-mayor-rebukes-moses.html | WAGNER ASSAILS SHANAHAN GLOOM ON TITLE I FUTURE; Mayor Rebukes Moses' Aide for Agreeing That Program Has Become 'Dead Duck' | True | By Charles Grutzner | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/sabotage-is-feared-house-told-2000-potential-agents-work-in-plants.html | SABOTAGE IS FEARED; House Told 2,000 Potential Agents Work in Plants | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/roosevelt-hospital-cuts-loss.html | Roosevelt Hospital Cuts Loss | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/northspan-seeking-delay-in-payments-on-fund-for-bonds.html | Northspan Seeking Delay in Payments On Fund for Bonds | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/g-o-p-picks-candidate-westchester-unit-reshuffles-posts-for.html | G. O. P. PICKS CANDIDATE; Westchester Unit Reshuffles Posts for November | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/sucked-into-jet-engine-navy-man-tumbles-free-with-only-slight.html | SUCKED INTO JET ENGINE; Navy Man Tumbles Free With Only Slight Injuries | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/eisenhower-looks-to-meeting.html | Eisenhower Looks to Meeting | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/inventories-sales-had-slower-rise-in-may-than-april.html | Inventories, Sales Had Slower Rise In May Than April | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mineola-nurse-named-miss-universe-finalist.html | Mineola Nurse Named Miss Universe Finalist | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/contract-to-columbia-signal-corps-gives-660000-for-radiation-work.html | CONTRACT TO COLUMBIA; Signal Corps Gives $660,000 for Radiation Work | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/floren-reaches-semifinals.html | Floren Reaches Semi-Finals | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/200-u-s-warplanes-will-leave-france-200-u-s-warplanes-to-leave.html | 200 U. S. Warplanes Will Leave France; 200 U. S. Warplanes to Leave France for Britain and Germany | True | By Robert C. Doty | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/kingseely-buys-clock-patents.html | King-Seely Buys Clock Patents | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/fun-trials-aid-dogs-summer-events-help-train-youngsters-and-keep.html | Fun Trials Aid Dogs; Summer Events Help Train Youngsters And Keep Older Canines in Trim | True | By John Rendel | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/quill-threatens-transit-action.html | QUILL THREATENS TRANSIT 'ACTION' | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/argentines-see-economic-threat-financial-circles-fear-wage-rise-for.html | ARGENTINES SEE ECONOMIC THREAT; Financial Circles Fear Wage Rise for Power Workers May Increase Inflation | True | By Juan de Onis | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/frederick-a-mumford.html | FREDERICK A. MUMFORD | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/de-gaulle-to-visit-britain.html | De Gaulle to Visit Britain | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/control-of-davega-changes-hands-davega-control-changing-hands.html | Control of Davega Changes Hands; DAVEGA CONTROL CHANGING HANDS | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/west-side-story-cited-voted-best-foreign-musical-by-london-drama.html | WEST SIDE STORY' CITED; Voted Best Foreign Musical by London Drama Critics | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/bananapeeling-beetle-is-dead-museums-insect-rare-in-u-s.html | Banana-Peeling Beetle Is Dead; Museum's Insect Rare in U. S. | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/child-to-mrs-ransick-jr.html | Child to Mrs. Ransick Jr. | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/floor-lease-taken-deal-for-canada-house-space-figures-in-new.html | FLOOR LEASE TAKEN; Deal for Canada House Space Figures in New Rentals | True | | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/commodities-retreat-index-down-to-87-on-tuesday-after-two-days-at.html | COMMODITIES RETREAT; Index Down to 87 on Tuesday After Two Days at 87.3 | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mint-director-approved.html | Mint Director Approved | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/longs-condition-worries-doctors-they-report-that-governor-seems.html | LONG'S CONDITION WORRIES DOCTORS; They Report That Governor 'Seems More Fatigued' -- Specialists Called | True | By Claude Sitton | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-robert-anderson.html | MRS. ROBERT ANDERSON | True | special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/russians-report-heart-operation-mammary-artery-stitched-to-coronary.html | RUSSIANS REPORT HEART OPERATION; Mammary Artery Stitched to Coronary to Improve Cardiac Blood Supply | True | By Robert K. Plumb | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/full-study-promised.html | Full Study Promised | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/power-production-falls-from-record.html | POWER PRODUCTION FALLS FROM RECORD | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/astronauts-preview-space-trip-but-putting-a-man-into-an-orbit-is.html | Astronauts Preview Space Trip; But Putting a Man Into an Orbit Is Still Two Years Away | True | By John W. Finney | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/cuba-moves-fast-on-land-reform-121000-acres-confiscated-in-pinar.html | CUBA MOVES FAST ON LAND REFORM; 121,000 Acres Confiscated in Pinar del Rio Area Are Being Redistributed | True | By R. Hart Phillips | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/warnings-on-mutual-security.html | Warnings on Mutual Security | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/luxembourg-giving-bonn-land.html | Luxembourg Giving Bonn Land | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/the-housing-bill-veto.html | The Housing Bill Veto | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/color-line-bars-bunche-and-son-from-forest-hills-tennis-club-color.html | Color Line Bars Bunche and Son From Forest Hills Tennis Club; COLOR LINE BARS BUNCHE AND SON | True | By Philip Benjamin | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/eban-urges-science-help-needy-nations.html | EBAN URGES SCIENCE HELP NEEDY NATIONS | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/the-eternal-waltz.html | The Eternal Waltz' | True | RICHARD NASON. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/french-africans-divided-on-status-community-council-defers-debate.html | FRENCH AFRICANS DIVIDED ON STATUS; Community Council Defers Debate on Loosening of Centralized Union | True | By Thomas F. Brady | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/rangers-springfield-in-pact.html | Rangers, Springfield in Pact | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/raytheon-plans-warfare-unit.html | Raytheon Plans Warfare Unit | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/new-missile-reported-navy-says-terrier-can-stop-supersonic-bombers.html | NEW MISSILE REPORTED; Navy Says Terrier Can Stop Supersonic Bombers | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/26-carriers-cited-for-flying-safety.html | 26 CARRIERS CITED FOR FLYING SAFETY | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/suffolk-candidates-named.html | Suffolk Candidates Named | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/recite-captures-monmouth-dash-sets-record-in-taking-miss-woodford.html | RECITE CAPTURES MONMOUTH DASH; Sets Record in Taking Miss Woodford by 5 Lengths for Fourth in Row | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/senate-approves-foreign-aid-bill-cut-to-35-billion-president.html | SENATE APPROVES FOREIGN AID BILL CUT TO 3.5 BILLION; President Assails Reduction and Hints at Calling of a Special Session | True | By Russell Baker | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/suffolk-democrats-lose-on-voting-post.html | SUFFOLK DEMOCRATS LOSE ON VOTING POST | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/tupolev-praises-u-s-plane-plants-soviet-designer-ends-tour-of.html | TUPOLEV PRAISES U. S. PLANE PLANTS; Soviet Designer Ends Tour of California Factories -- Sees Missile Assembly | True | By Gladwin Hill | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/menotti-is-honored-at-48.html | Menotti Is Honored at 48 | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/wheat-prop-is-put-at-177-for-1960.html | WHEAT PROP IS PUT AT $1.77 FOR 1960 | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/new-sect-urges-racial-harmony-integration-and-other-social-goals.html | NEW SECT URGES RACIAL HARMONY; Integration and Other Social Goals Are Outlined by the United Church | True | By George Dugan | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/olmedo-duo-gains-semifinal-round-he-and-mackay-beat-bibow-and-moe.html | OLMEDO DUO GAINS SEMI-FINAL ROUND; He and MacKay Beat Bibow and Moe, 6-4, 6-4, 7-5, in Swedish Tourney | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/stage-bid-made-to-miss-truman-she-is-asked-to-appear-in-sound-of.html | STAGE BID MADE TO MISS TRUMAN; She Is Asked to Appear in 'Sound of Music' With Mary Martin -- Show Delayed | True | By Sam Zolotow | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/comment-made-in-bonn.html | Comment Made in Bonn | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/15-to-20-rise-is-due-in-leather-handbags.html | 15 to 20% Rise Is Due In Leather Handbags | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/judy-eller-is-beaten.html | Judy Eller Is Beaten | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/hartsdale-boy-drowns.html | Hartsdale Boy Drowns | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/nixon-advocates-3d-major-league-vice-president-also-calls-for-new.html | NIXON ADVOCATES 3D MAJOR LEAGUE; Vice President Also Calls for New Baseball Circuit on International Basis | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/old-courthouse-to-go-plea-of-municipal-bench-fails-to-save-brooklyn.html | OLD COURTHOUSE TO GO; Plea of Municipal Bench Fails to Save Brooklyn Building | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/navy-bureau-bill-gains.html | Navy Bureau Bill Gains | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/sports-of-the-times-a-matter-of-strategy.html | Sports of The Times; A Matter of Strategy | True | By Arthur Daley | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/l-l-biddle-sr-8qi-a-patron-ofb-world-traveler-and-hunter-diespoet.html | L, L. BIDDLE SR, 8Q,'i A PATRON OF,B; World Traveler and Hunter Dies.-- -Poet .Had One.Third ShAre in $3',000,000 Trust | True | Special to The New York TImes. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/governors-see-circus.html | Governors See Circus | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/red-china-reports-gains-in-industry.html | RED CHINA REPORTS GAINS IN INDUSTRY | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/miss-wilson-advances-reaches-semifinal-round-in-girls-state-tennis.html | MISS WILSON ADVANCES; Reaches Semi-Final Round in Girls' State Tennis | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/british-bank-car-is-robbed.html | British Bank Car Is Robbed | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/radio-war-rages-in-the-caribbean-dominican-stations-trade-charges.html | RADIO WAR RAGES IN THE CARIBBEAN; Dominican Stations Trade Charges With Those of Cuba and Venezuela | True | By Tad Szulc | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/american-collections-galanos-fall-attire-ranks-as-his-best.html | American Collections; Galanos' Fall Attire Ranks as His Best | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/johnston-is-victor-over-davies-in-golf.html | JOHNSTON IS VICTOR OVER DAVIES IN GOLF | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-beresford-wed-to-anthony-webster.html | Mrs. Beresford Wed To Anthony Webster | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/girl-saves-4-in-fire-14yearold-leads-brothers-to-safety-in-jersey.html | GIRL SAVES 4 IN FIRE; 14-Year-Old Leads Brothers to Safety in Jersey | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/divers-find-thor-engine.html | Divers Find Thor Engine | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/queens-word-awaited-next-governor-general-may-be-a-frenchcanadian.html | QUEEN'S WORD AWAITED; Next Governor General May Be a French-Canadian | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/farm-bill-signed-president-approves-move-to-limit-crop-supports.html | FARM BILL' SIGNED; President Approves Move to Limit Crop Supports | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/birgitta-gustafson-engaged-to-harmon-lewis-lawyer.html | Birgitta Gustafson Engaged To Harmon Lewis, Lawyer | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/novel-by-prince-wins-italy-prize-posthumous-book-on-sicily-of.html | NOVEL BY PRINCE WINS ITALY PRIZE; Posthumous Book on Sicily of Century Ago Has Been Surprise Best Seller | True | By Paul Hofmann | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/public-building-bill-gains.html | Public Building Bill Gains | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/maninspace-chief-robert-rowe-gilruth.html | Man-in-Space Chief; Robert Rowe Gilruth | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/ball-is-defeated-in-state-tennis-fifthseeded-player-loses-to.html | BALL IS DEFEATED IN STATE TENNIS; Fifth-Seeded Player Loses to Gondelman -- Gori and Barker Are Victors | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/baudouins-visit-hailed-by-dutch-juliana-greets-king-trip-emphasizes.html | BAUDOUIN'S VISIT HAILED BY DUTCH; Juliana Greets King -- Trip Emphasizes Closeness of Benelux Community | True | By Harry Gilroy | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/worksplit-plan-refused-by-a-p-store-chain-calls-formula-of-two.html | WORK-SPLIT PLAN REFUSED BY A. & P.; Store Chain Calls Formula of Two Teamster Locals Costly 'Featherbedding' | True | By Ralph Katz | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/reds-drop-smith-name-hutchinson-seventhplace-club-changes-managers.html | REDS DROP SMITH; NAME HUTCHINSON; Seventh-Place Club Changes Managers, Giving Job to Ex-Major League Pilot | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/russian-troupe-draws-throng.html | Russian Troupe Draws Throng | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/bids-are-received-for-texas-bonds-best-entry-on-10000000-issues.html | BIDS ARE RECEIVED FOR TEXAS BONDS; Best Entry on $10,000,000 Issues Indicates Interest Cost of 3.47075% | True | | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/spinster-wills-700000-to-u-n-to-aid-peace.html | Spinster Wills $700,000 To U. N. to Aid Peace | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/glass-jars-for-spices-now-have-sifter-top.html | Glass Jars for Spices Now Have Sifter Top | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/volkswagen-output-sets-high.html | Volkswagen Output Sets High | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/hotels-to-raise-pay-for-35000-2500-to-go-on-35hour-week.html | Hotels to Raise Pay for 35,000; 2,500 to Go On 35-Hour Week | True | By Stanley Levey | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/lapham-leaving-the-grace-line-for-high-post-at-bankers-trust.html | Lapham Leaving the Grace Line For High Post at Bankers Trust; Shipping Concern's President Becomes Head of Bank's Executive Committee | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/undersea-brain-will-aim-missile-semiautomatic-navigation-center.html | UNDERSEA 'BRAIN' WILL AIM MISSILE; Semi-Automatic Navigation Center Being Built on L. I. for Polaris Submarines | True | By Hanson W. Baldwin | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/yacht-goodwill-leads-sets-pace-for-fleet-in-race-from-coast-to.html | YACHT GOODWILL LEADS; Sets Pace for Fleet in Race From Coast to Honolulu | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/donald-s-laughlin.html | DONALD S. LAUGHLIN | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/cuban-troops-on-move-public-buildings-in-santiago-said-to-be.html | CUBAN TROOPS ON MOVE; Public Buildings in Santiago Said to Be Occupied | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/nuclear-experts-push-study.html | Nuclear Experts Push Study | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/hat-dictionary.html | Hat Dictionary | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mexico-cuts-fish-price-president-offers-60000-tons-to-laboring.html | MEXICO CUTS FISH PRICE; President Offers 60,000 Tons to Laboring Classes | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/new-rules-urged-in-officer-hiring-douglas-at-house-hearing.html | NEW RULES URGED IN OFFICER HIRING; Douglas, at House Hearing, Nominates a Target for Anti-Influence Law | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/commerce-tax-code-urged.html | Commerce Tax Code Urged | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/arthur-s-edelhoff.html | ARTHUR S. EDELHOFF | True | Setal to e New YOFt[ Times.. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/utility-plans-issues-alabama-gas-offerings-of-bonds-and-rights.html | UTILITY PLANS ISSUES; Alabama Gas Offerings of Bonds and Rights Slated | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mayer-charney.html | Mayer -- Charney | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mother-mary-kelly.html | MOTHER MARY KELLY | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/chatterley-ruling-hit-high-court-sanction-disturbs-the-catholic.html | CHATTERLEY RULING HIT; High Court Sanction Disturbs the Catholic Daughters | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/hodgins-to-drive-favorite-in-pace-bye-bye-byrd-35-choice-in-50000.html | HODGINS TO DRIVE FAVORITE IN PACE; Bye Bye Byrd 3-5 Choice in $50,000 Test at Yonkers Raceway Tonight | True | By Deane McGowen | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/66family-house-in-mt-vernon-deal.html | 66-FAMILY HOUSE IN MT. VERNON DEAL | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/aluminum-pay-bid-union-demands-are-parallel-to-those-in-steel-talks.html | ALUMINUM PAY BID; Union Demands Are Parallel to Those in Steel Talks | True | | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/prices-of-cotton-generally-ease-futures-6-points-off-to-2-up-far.html | PRICES OF COTTON GENERALLY EASE; Futures 6 Points Off to 2 Up -- Far Months Rise -- Stock in Loan Heavy | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/rail-sabotage-studied-spikes-on-bridgeport-rails-do-not-delay-train.html | RAIL SABOTAGE STUDIED; Spikes on Bridgeport Rails Do Not Delay Train to City | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/senate-rollcall-vote-on-aid-authorization.html | Senate Roll-Call Vote On Aid Authorization | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/bond-issue-sold-by-l-i-lighting-25-million-first-mortgage.html | BOND ISSUE SOLD BY L. I. LIGHTING; 25 Million First Mortgage Obligations Placed -- Other Offerings | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/judge-voids-ban-on-anatomy-film-rules-chicago-censors-had-exceeded.html | JUDGE VOIDS BAN ON 'ANATOMY' FILM; Rules Chicago Censors Had 'Exceeded Constitutional Bounds' -- Movie Opens | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/tv-program-faces-a-labor-problem-court-of-human-relations-lacks.html | TV PROGRAM FACES A LABOR PROBLEM; ' Court of Human Relations' Lacks Union Agreement - Civil War Series Slated | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/fire-on-new-haven-delays-3000-riders.html | FIRE ON NEW HAVEN DELAYS 3,000 RIDERS | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/44-dead-as-danish-tourist-boat-blows-up-and-burns-on-lake-many.html | 44 Dead as Danish Tourist Boat Blows Up and Burns on Lake; Many Others Aboard Craft, Apparently Overloaded, Are Injured | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/howard-green-66-population-expert.html | HOWARD GREEN, 66, POPULATION EXPERT! | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/fete-in-westchester-for-guidance-center.html | Fete in Westchester For Guidance Center | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/printers-to-vote-on-offer-again-referendum-on-wednesday-will-weigh.html | PRINTERS TO VOTE ON OFFER AGAIN; Referendum on Wednesday Will Weigh Contract for 10 Newspapers Here | True | By Russell Porter | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/industrialization-is-shattering-peasant-culture-of-slovakia.html | Industrialization Is Shattering Peasant Culture of Slovakia | True | By M. S. Handler | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/excursion-rates-slated.html | Excursion Rates Slated | True | Special to The New York Times | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/killer-gets-60-years-brooklyn-man-stabbed-two-in-home-robbery.html | KILLER GETS 60 YEARS; Brooklyn Man Stabbed Two in Home Robbery | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/record-heat-sears-europe.html | Record Heat Sears Europe | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/dilemma-of-legislators-conflict-between-obligation-to-voters-and-to.html | Dilemma of Legislators; Conflict Between Obligation to Voters and to Followers Discussed | True | JULIAN R. FRIEDMAN, | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/john-destefano.html | JOHN DESTEFANO | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/contract-bridge-compromise-bid-shown-as-one-solution-to-problem-of.html | Contract Bridge; Compromise Bid Shown as One Solution to Problem of Opponent's Overcall | True | By Albert H. Morehead | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-cralle-leads-by-stroke-on-links-maureen-orcutt-second-with-77.html | Mrs. Cralle Leads by Stroke on Links; MAUREEN ORCUTT SECOND WITH 77 | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/amateurism-key-to-tennis-survey-open-tourneys-regarded-as-possible.html | AMATEURISM KEY TO TENNIS SURVEY; Open Tourneys Regarded as Possible -- Tour Time on Expenses Is Extended | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/president-denies-light-use-of-veto-says-he-seeks-to-promote-bills.html | PRESIDENT DENIES LIGHT USE OF VETO; Says He Seeks to Promote Bills to Aid the Nation -- Senate Leaders Spar | True | By Allen Drury | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/ford-motor-company-picks-vice-president.html | Ford Motor Company Picks Vice President | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/british-trade-deal-set-with-denmark.html | BRITISH TRADE DEAL SET WITH DENMARK | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/going-wrong-downtown.html | Going Wrong Downtown | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/macmillan-sees-hope-for-summit-says-temporary-solution-of-berlin.html | MACMILLAN SEES HOPE FOR SUMMIT; Says Temporary Solution of Berlin Issue Would Lead to 'Wider Questions' | True | By Thomas P. Ronan | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/the-purposes-of-title-i-and-its-operation-here.html | The Purposes of Title I And Its Operation Here | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/builders-stalled-in-drivers-strike-25000-workers-laid-off-in-week.html | BUILDERS STALLED IN DRIVERS STRIKE; 25,000 Workers Laid Off in Week Since Teamsters Called Cement Walkout | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/yanks-rally-for-5-runs-in-4th-and-beat-red-sox-before-24830-at.html | Yanks Rally for 5 Runs in 4th and Beat Red Sox Before 24,830 at Stadium; BOMBERS' 15 HITS GAIN 11-5 VERDICT | True | By John Drebinger | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/box-seats-sold-out-for-empire-festival.html | Box Seats Sold Out For Empire Festival | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/britain-position-looking-up.html | Britain: Position Looking Up | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/valenti-decision-is-upheld-again-court-backs-freeing-of-one.html | VALENTI DECISION IS UPHELD AGAIN; Court Backs Freeing of One Apalachin Delegate but Jailing of His Brother | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/farm-unit-opposes-surplus-food-plan.html | FARM UNIT OPPOSES SURPLUS FOOD PLAN | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/trend-is-lacking-on-london-board-industrials-trade-in-narrow-range.html | TREND IS LACKING ON LONDON BOARD; Industrials Trade in Narrow Range -- Cape Gold Stocks Show an Improvement | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/plane-forced-to-land-man-on-yugoslav-craft-acts-to-win-asylum-in.html | PLANE FORCED TO LAND; Man on Yugoslav Craft Acts to Win Asylum in Italy | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/two-beaches-bar-chinese-family-maryland-resorts-invoked-caucasians.html | TWO BEACHES BAR CHINESE FAMILY; Maryland Resorts Invoked 'Caucasians Only' Rule for Ex-Navy Aide | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/surgeon-installed-as-shrine-head.html | Surgeon Installed as Shrine Head | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-william-bware.html | MRS. WILLIAM B. WARE | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/israelis-await-bonn-bid-on-ties-aide-declares-west-germans-have-not.html | ISRAELIS AWAIT BONN BID ON TIES; Aide Declares West Germans Have Not Been Ready to Re-establish Relations | True | By Seth S. King | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/constructive-bid-by-i-l-a-is-urged-waldman-also-asks-militant.html | CONSTRUCTIVE BID BY I. L. A. IS URGED; Waldman Also Asks Militant Approach to Pact Talks -- Union Opens Convention | True | By Jacques Nevard | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/missionary-fund-sets-record.html | Missionary Fund Sets Record | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/henry-cutler-80-lawyer-in-chicago.html | HENRY CUTLER, 80 LAWYER IN CHICAGO | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/khrushchev-holds-talk-at-high-level-with-globetrotters.html | Khrushchev Holds Talk at High Level With Globetrotters | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/college-starts-science-wing.html | College Starts Science Wing | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/holders-approve-big-bank-merger-meetings-of-chemical-corn-and-new.html | HOLDERS APPROVE BIG BANK MERGER; Meetings of Chemical Corn and New York Trust Back Move Strongly | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/j-d-mohrs-have-child.html | J. D. Mohrs Have Child | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/food-for-kozlov-tested-with-a-geiger-counter.html | Food for Kozlov Tested With a Geiger Counter | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/james-e-breen.html | JAMES E. BREEN | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/william-greenleaf-biology-teacher-68.html | WILLIAM GREENLEAF, BIOLOGY TEACHER, 68 | True | Special to The New York Times. ] | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/court-order-blocks-action-in-hoboken-pier-case-bethlehem-talks.html | Court Order Blocks Action in Hoboken Pier Case -- Bethlehem Talks Recess | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/g-m-a-c-chooses-aide-here.html | G. M. A. C. Chooses Aide Here | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/governor-to-seek-law-on-shelters-confident-public-will-back-basic.html | GOVERNOR TO SEEK LAW ON SHELTERS; Confident Public Will Back Basic Fall-Out Safety | True | By Clayton Knowles | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/reynolds-metals-opening-new-plant.html | REYNOLDS METALS OPENING NEW PLANT | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/world-turf-mark-for-equated.html | World Turf Mark for Equated | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/favored-vital-force-takes-tremont-stakes-at-belmont-margin-is-a.html | Favored Vital Force Takes Tremont Stakes at Belmont; MARGIN IS A NECK OVER OUIJA BOARD | True | By Joseph C. Nichols | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/k-l-m-names-aide-here.html | K. L. M. Names Aide Here | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/adelphi-graduates-79-students-in-evening-division-hear-plea-for-the.html | ADELPHI GRADUATES 79; Students in Evening Division Hear Plea for the U. N. | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/the-proceedings-in-the-un-.html | The Proceedings[ In the U.N. [ | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/banker-held-for-trial-john-davison-waives-hearing-on-driving.html | BANKER HELD FOR TRIAL; John Davison Waives Hearing on Driving Charges | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/knicks-quintet-signs-mich-state-rebounder.html | Knicks' Quintet Signs Mich. State Rebounder | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/u-s-air-aide-resigns-macintyre-cites-personal-reasons-post-filled.html | U. S. AIR AIDE RESIGNS; MacIntyre Cites Personal Reasons -- Post Filled | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mortgage-of-5-million-taken-on-new-building.html | Mortgage of 5 Million Taken on New Building | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/contractors-must-report.html | Contractors Must Report | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/house-unit-backs-rise-in-bond-rate-votes-bill-giving-president.html | HOUSE UNIT BACKS RISE IN BOND RATE; Votes Bill Giving President Right to Ignore Ceiling -- U. S. Pays 4.7% Interest | True | By Edwin L. Dale Jr. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/cymrot-loses-plea-to-dismiss-charge.html | CYMROT LOSES PLEA TO DISMISS CHARGE | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/4-buildings-sold-on-east-77th-st-parcel-near-3d-ave-bought-as.html | 4 BUILDINGS SOLD ON EAST 77TH ST.; Parcel Near 3d Ave. Bought as Apartment Site -- Deal on West Side Closed | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/soviet-union-names-squad-of-57-for-track-meet-with-u-s-in.html | Soviet Union Names Squad of 57 for Track Meet With U. S. in Philadelphia; KUZNETSOV HEADS TEAM OF 40 MEN | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/cotton-acreage-up-28-in-year-crop-carryover-is-mounting.html | Cotton Acreage Up 28% in Year;; Crop Carryover Is Mounting | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/aaron-m-hartman.html | AARON M. HARTMAN | True | Special. to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/3-companies-plan-party-for-general.html | 3 COMPANIES PLAN PARTY FOR GENERAL | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/senates-bill-adds-4-atom-submarines.html | SENATES BILL ADDS 4 ATOM SUBMARINES | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/big-steel-plants-toured-by-kozlov-he-visits-works-in-chicago-area.html | BIG STEEL PLANTS TOURED BY KOZLOV; He Visits Works in Chicago Area -- Praises Steaks and Rebukes Gov. Williams | True | By Harry Schwartz | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/italian-dockers-back-ship-strike-sympathy-walkout-in-genoa-line.html | ITALIAN DOCKERS BACK SHIP STRIKE; Sympathy Walkout in Genoa -- Line Prepares for Early Resumption of Work | True | By Arnaldo Cortesi | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/timing-on-the-seaway.html | Timing on the Seaway | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/elinor-faust-betrothed-to-lieut-w-p-wright.html | Elinor Faust Betrothed To Lieut. W. P. Wright | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/church-plans-fair-saturday-in-oyster-bay-country-store-will-be.html | Church Plans Fair Saturday In Oyster Bay; Country Store Will Be Featured at a Benefit for Christ Episcopal | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/briton-hails-visit-mayor-at-norwich-fete-says-exchanges-can-do-good.html | BRITON HAILS VISIT; Mayor at Norwich Fete Says Exchanges Can Do Good | True | Special to The New York Times. | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/capitol-kickback-inquiry-set.html | Capitol Kickback Inquiry Set | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/president-condemns-public-segregation-president-talks-on.html | President Condemns Public Segregation; PRESIDENT TALKS ON SEGREGATION | True | By Joseph A. Loftus | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/alonzo-bosan.html | ALONZO BOSAN | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/david-s-hecht-51-anattorney-here-seniorpartner-in-firm-dies.html | DAVID S. HECHT, 51, ANATTORNEY HERE; SeniorPartner in Firm. Dies --Parke-Bernet Director Was Trustee of Museum | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/shipyard-parley-set.html | Shipyard Parley Set | True | | 1987-03-09 | RE0000329717 | RE0000329717 |
| 1959-07-09 | 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/raw-silk-stocks-increase.html | Raw Silk Stocks Increase | True | | 1987-03-09 | RE0000329717 | RE0000329717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/police-to-give-blood-probationary-patrolmen-to-make-donations-today.html | POLICE TO GIVE BLOOD; Probationary Patrolmen to Make Donations Today | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/the-right-lights-at-night.html | The Right Lights at Night | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/will-aids-single-tax-bulk-of-estate-given-to-teach-henry-georges.html | WILL AIDS 'SINGLE TAX'; Bulk of Estate Given to Teach Henry George's Theories | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/hodge-quits-ring-at-27.html | Hodge Quits Ring at 27 | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/belmont-feature-to-hannahs-hill-bevy-of-roses-is-second-in-a-4horse.html | BELMONT FEATURE TO HANNAH'S HILL; Bevy of Roses Is Second in a 4-Horse Blanket Finish -- Arcaro Back Today | True | By Joseph C. Nichols | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/house-unit-backs-fair-plan.html | House Unit Backs Fair Plan | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/miss-leita-harnett-to-be-wed-in-fall.html | Miss Leita Harnett To Be Wed in Fall | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/aid-to-3d-loop-pledged-celler-backs-congressional-help-for.html | AID TO 3D LOOP PLEDGED; Celler Backs Congressional Help for Projected League | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/fire-threatens-uranium-ore.html | Fire Threatens Uranium Ore | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/free-medea-to-open-sunday.html | Free 'Medea' to Open Sunday | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/germany-hottest-in-50-years.html | Germany Hottest in 50 Years | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/antifungus-drug-called-effective.html | ANTI-FUNGUS DRUG CALLED EFFECTIVE | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/business-notes.html | BUSINESS NOTES | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/maps-give-skippers-chance-at-sunken-gold-weekend-cruising-can-now.html | Maps Give Skippers Chance at Sunken Gold; Week-End Cruising Can Now Include Treasure Hunt | True | By Clarence E. Lovejoy | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/hugo-wahlquist-engineer-here-63-corrosion-expert-for-ebasco.html | HUGO WAHLQUIST, ENGINEER HERE, 63; Corrosion Expert for Ebasco Services Dies -- Patented Improvements in Field | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/pills-are-tested-in-birth-control-two-studies-report-higher-degree.html | PILLS ARE TESTED IN BIRTH CONTROL; Two Studies Report Higher Degree of Effectiveness Than Present Methods 3D SURVEY DISAGREES Dr. Guttmacher, Evaluating Results, Says Search for Ideal Tablet Persists | True | By Robert K. Plumb | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/death-toll-rises-to-53-in-danish-boat-explosion.html | Death Toll Rises to 53 in Danish Boat Explosion | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/atlanta-is-given-school-mandate-u-s-judge-orders-a-plan-on.html | ATLANTA IS GIVEN SCHOOL MANDATE; U. S. Judge Orders a Plan on Integration by Dec. 1 -- Notes State Obstacle | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/rev-louis-e-hess.html | REV. LOUIS E. HESS | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/otto-g-innes.html | OTTO G. INNES | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/2-theatre-fetes-planned-in-fall-by-music-school-3d-street.html | 2 Theatre Fetes Planned in Fall By Music School; 3d Street Settlement to Gain at Musical Nov. 5 and Drama on Dec. 10 | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/climber-killed-in-wyoming.html | Climber Killed in Wyoming | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/new-trustee-elected-by-east-river-savings.html | New Trustee Elected By East River Savings | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/spain-and-britain-tied.html | Spain and Britain Tied | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/cartmen-enjoined-antiracket-move-bars-139-here-from-monopolies.html | CARTMEN ENJOINED; Anti-Racket Move Bars 139 Here From Monopolies | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/closing-of-museum-on-monday-decried.html | CLOSING OF MUSEUM ON MONDAY DECRIED | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/u-s-faces-crisis-traffic-unit-says-safety-council-to-campaign.html | U. S. FACES CRISIS TRAFFIC UNIT SAYS; Safety Council to Campaign Against Lawless Drivers -- Prosperity Is Factor | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/sir-earle-page-to-wed-his-secretary-july-20.html | Sir Earle Page to Wed His Secretary July 20 | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/32-hospitals-sign-union-contract-hotel-workers-local-wins.html | 32 HOSPITALS SIGN UNION CONTRACT; Hotel Workers Local Wins Recognition and Pay Rises From Proprietary Group | True | By Ralph Katz | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/museum-rehangs-disputed-seascape.html | MUSEUM REHANGS DISPUTED SEASCAPE | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/anastasia-drops-bid-to-head-union-brooklyn-dock-leader-fails-to-win.html | ANASTASIA DROPS BID TO HEAD UNION; Brooklyn Dock Leader Fails to Win Negro Support in Race Against Bradley | True | By Jacques Nevardspecial to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/llama-born-on-farm-in-suburbs-its-parents-are-pets-of-family.html | Llama Born on Farm in Suburbs; Its Parents Are Pets of Family | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/pension-holdings-put-at-16-billion.html | PENSION HOLDINGS PUT AT 16 BILLION | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/20803-see-orioles-shut-out-senators-twice-80-and-50.html | 20,803 See Orioles Shut Out Senators Twice, 8-0 and 5-0 | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/20-represent-dominicans.html | 20 Represent Dominicans | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/american-hat-collections-velvet-and-feathers-show-the-way-for.html | American Hat Collections: Velvet and Feathers Show the Way for Autumn; Pillbox and Calotte a Feature of Designs Shown by Tatiana | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/large-space-taken-by-general-aniline.html | LARGE SPACE TAKEN BY GENERAL ANILINE | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/children-use-manhole-on-l-i-as-play-area.html | Children Use Manhole On L. I. as Play Area | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/summit-meeting-on-wheat-proposed.html | SUMMIT' MEETING ON WHEAT PROPOSED | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/two-u-s-soldiers-slain-in-vietnam-red-terrorists-kill-major-and.html | TWO U. S. SOLDIERS SLAIN IN VIETNAM; Red Terrorists Kill Major and Sergeant -- Captain Hit in Attack During Movie TWO U. S. SOLDIERS SLAIN IN VIETNAM | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/miss-gunderson-gains-triumphs-over-miss-quast-by-5-and-4-in-western.html | MISS GUNDERSON GAINS; Triumphs Over Miss Quast by 5 and 4 in Western Golf | True | | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/carrier-for-deviled-eggs.html | Carrier for Deviled Eggs | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/deborah-kerr-divorced.html | Deborah Kerr Divorced | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/truck-maker-plans-layoffs.html | Truck Maker Plans Lay-Offs | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/muncy-hanover-wins-takes-goshen-cup-and-sets-two-marks-for-pacers.html | MUNCY HANOVER WINS; Takes Goshen Cup and Sets Two Marks for Pacers | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/two-die-on-raft-one-saved.html | Two Die on Raft; One Saved | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/penal-code-to-change-pennsylvania-plans-stiffer-penalties-for.html | PENAL CODE TO CHANGE; Pennsylvania Plans Stiffer Penalties for Obscenity | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/jet-in-freak-london-landing.html | Jet in Freak London Landing | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/daughter-to-mrs-saunders.html | Daughter to Mrs. Saunders | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/president-made-carrier-decision-overruled-budget-bureau-on-seeking.html | PRESIDENT MADE CARRIER DECISION; Overruled Budget Bureau On Seeking 260-Million Craft, Senate Testimony Reveals | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/atrocity-in-vietnam.html | Atrocity in Vietnam | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/ryan-aeronautical-borrows.html | Ryan Aeronautical Borrows | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/statue-of-quaker-unveiled.html | Statue of Quaker Unveiled | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/r-j-reynolds-lifts-dividend.html | R. J. Reynolds Lifts Dividend | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/governors-mail-box-is-looted-in-albany.html | Governor's Mail Box Is Looted in Albany | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/giant-rocket-will-use-booster-from-icbm.html | Giant Rocket Will Use Booster From ICBM | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/philadelphia-gets-new-transit-plan.html | PHILADELPHIA GETS NEW TRANSIT PLAN | | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/prague-aides-deny-ban-travel-in-czechoslovakia-not-restricted.html | PRAGUE AIDES DENY BAN; Travel in Czechoslovakia Not Restricted, Embassy Says | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/art-sale-in-east-hampton.html | Art Sale in East Hampton | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/student-unit-held-subject-to-taxes.html | STUDENT UNIT HELD SUBJECT TO TAXES | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/dominican-at-un-rejects-trujillo-he-quits-and-asks-asylum-assails.html | DOMINICAN AT U.N. REJECTS TRUJILLO; He Quits and Asks Asylum -- Assails Dictatorship Dominican Aide at U. N. Quits and Assails Trujillo Tyranny | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/reading-of-declaration-here-in-76-observed.html | Reading of Declaration Here in '76 Observed | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/cheekpuffing-rats-are-shown-at-zoo.html | CHEEK-PUFFING RATS ARE SHOWN AT ZOO | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/natural-gas-rate-rise-asked.html | Natural Gas Rate Rise Asked | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/peaches-long-in-europe.html | Peaches Long in Europe | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/judaism-parley-opens-world-conference-in-london-to-study-church.html | JUDAISM PARLEY OPENS; World Conference in London to Study Church Authority | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/mrs-phillips-has-son.html | Mrs. Phillips Has Son | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/ouster-of-moses-and-aide-is-urged-by-citizens-union-mayor-is-told.html | OUSTER OF MOSES AND AIDE IS URGED BY CITIZENS UNION; Mayor Is Told Slum Agency Head and Shanahan Should Be Deemed to Have Quit DEAD DUCK' KEPT ALIVE In Puerto Rico, Moses Holds to Views -- Wagner, Off for Coast, Replies Sharply OUSTER OF MOSES AND AIDE IS URGED | True | By Charles Grutzner | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/news-of-food-crabs-softshell-variety-is-in-supply-now-they-can-be.html | News of Food: Crabs; Soft-Shell Variety Is in Supply Now -- They Can Be Pan-Fried or Broiled | True | By June Owen | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/new-drug-available-mornidine-found-effective-in-relief-of-nausea.html | NEW DRUG AVAILABLE; Mornidine Found Effective in Relief of Nausea | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/u-s-corn-farmer-interest-kozlov-illinoisans-unusual-methods-double.html | U. S. CORN FARMER INTEREST KOZLOV; Illinoisan's Unusual Methods Double Output -- Russian Is Booed in Chicago | True | By Harry Schwartzspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/independent-schools-elect.html | Independent Schools Elect | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/boycott-laid-to-teamsters.html | Boycott Laid to Teamsters | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/wheat-legislation-upheld-vetoed-bill-said-to-reduce-costs-reverse.html | Wheat Legislation Upheld; Vetoed Bill Said to Reduce Costs, Reverse Surplus Build-Up | True | CARL ALBERT, | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/long-is-weaker-but-plans-a-trip-despite-physicians-orders-he-leaves.html | LONG IS 'WEAKER' BUT PLANS A TRIP; Despite Physicians' Orders, He Leaves for His Farm on Start of Vacation | True | By Claude Sittonspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/braves-defeated-in-13-innings-43-repulskis-single-wins-for-dodgers.html | BRAVES DEFEATED IN 13 INNINGS, 4-3; Repulski's Single Wins for Dodgers Against Spahn -- Craig Excels in Relief | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/mrs-fleitz-advances.html | Mrs. Fleitz Advances | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/pine-lumber-output-climbs.html | Pine Lumber Output Climbs | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/lady-chatterley-begins-run-today.html | LADY CHATTERLEY BEGINS RUN TODAY | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/10000-shriners-parade.html | 10,000 Shriners Parade | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/chinese-in-cuba-plan-red-paper-communist-daily-for-havana-is-due.html | CHINESE IN CUBA PLAN RED PAPER; Communist Daily for Havana Is Due -- Peiping Group on Goodwill Tour | True | By R. Hart Philipsspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/senate-votes-fund-for-public-works.html | SENATE VOTES FUND FOR PUBLIC WORKS | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/philippines-may-stop-buying-u-s-surplus.html | Philippines May Stop Buying U. S. Surplus | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/segni-and-union-confer-on-strike-italian-labor-chiefs-offer-new.html | SEGNI AND UNION CONFER ON STRIKE; Italian Labor Chiefs Offer New Mediation Plans in Long Ship Tie-Up | True | | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/sports-of-the-times-slightly-delayed.html | Sports of The Times; Slightly Delayed | True | By Arthur Daley | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/christenberry-sued.html | CHRISTENBERRY SUED | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/ny-central-hopes-for-fall-dividend-skips-action-now.html | N.Y. Central Hopes For Fall Dividend, Skips Action Now | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/spaak-comments-on-france.html | Spaak Comments on France | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/senate-approves-tva-bond-issues-selffinancing-plan-omits-curbs.html | SENATE APPROVES T.V.A. BOND ISSUES; Self-Financing Plan Omits Curbs President Sought, as Does House Version | True | By C. P. Trussellspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/pirates-win-in-tenth.html | Pirates Win in Tenth | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/de-gaulle-talk-urged-by-herter-secretary-hopes-eisenhower-and.html | DE GAULLE TALK URGED BY HERTER; Secretary Hopes Eisenhower and France's Leader Will Thresh Out Disputes Soon Herter Hopes That Eisenhower And de Gaulle Will Confer Soon | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/east-german-envoy-promoted.html | East German Envoy Promoted | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/vote-on-bond-rate-was-177.html | Vote on Bond Rate Was 17-7 | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/revere-copper-post-filled.html | Revere Copper Post Filled | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/big-union-spurns-laborite-policy-british-transport-workers-oppose.html | BIG UNION SPURNS LABORITE POLICY; British Transport Workers Oppose Party's New Plan for Non-Nuclear Club | True | By Thomas P. Ronanspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/daniel-e-koshland-weds-mrs-heming.html | Daniel E. Koshland Weds Mrs. Heming | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/suffolk-inquiry-gets-57500-more-investigation-may-end-by-nov-1.html | SUFFOLK INQUIRY GETS $57,500 MORE; Investigation May End by Nov. 1, Governor Says | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/strike-fears-in-june-brought-sharp-rise-in-zinc-shipments.html | Strike Fears in June Brought Sharp Rise in Zinc Shipments | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/contract-bridge-southern-new-england-tournament-28-years-old-saw.html | Contract Bridge; Southern New England Tournament, 28 Years Old, Saw Hectic Early Days | True | By Albert H. Morehead | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/the-purposes-of-title-i-and-its-operation-here.html | The Purposes of Title I And Its Operation Here | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bonds-market-for-u-s-treasury-bills-stages-a-rally-demand-is-heavy.html | Bonds: Market for U. S. Treasury Bills Stages a Rally; DEMAND IS HEAVY FOR NEWEST ISSUE Strength Carries Over Into Rest of Government Securities List | True | By Albert L. Kraus | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/overdue-installments-on-loans-rose-in-may.html | Overdue Installments On Loans Rose in May | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/papp-and-troupe-return-to-park-shakespeare-group-begins-work-on.html | PAPP AND TROUPE RETURN TO PARK; Shakespeare Group Begins Work on 'Julius Caesar' for Opening Aug. 3 | True | By Robert Alden | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/one-of-the-best.html | One of the Best | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/army-fires-jupiter-in-1500mile-test.html | ARMY FIRES JUPITER IN 1,500-MILE TEST | True | | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/-the-drunkard-to-end-26year-run-on-coast.html | ' The Drunkard' to End 26-Year Run on Coast | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bars-beauty-contests-catholic-archbishop-opposes-them-in-new.html | BARS BEAUTY CONTESTS; Catholic Archbishop Opposes Them in New Orleans | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/barker-sets-back-vincent-in-tennis-manhasset-star-eliminates.html | BARKER SETS BACK VINCENT IN TENNIS; Manhasset Star Eliminates Bayside Defender -- Gori and Thompson Beaten | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/city-gets-special-a-a-a-award-in-pedestrian-safety.html | City Gets Special A. A. A. Award in Pedestrian Safety | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/new-brazilian-envoy-here.html | New Brazilian Envoy Here | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/threats-to-father-of-cymrot-denied.html | THREATS TO FATHER OF CYMROT DENIED | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/behan-gets-into-act-at-london-theatre.html | BEHAN GETS INTO ACT AT LONDON THEATRE | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/dr-lowry-c-wimberly.html | DR. LOWRY C. WIMBERLY | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/life-expectancy-in-hawaii-high.html | Life Expectancy In Hawaii High | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/white-s0vx-score-over-indians-43-landis-drives-home-3-runs-with.html | WHITE SOX SCORE OVER INDIANS, 4-3; Landis Drives Home 3 Runs With Bases-Loaded Single and a Sacrifice Fly | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/red-sox-overwhelm-yankees-at-boston-sullivan-victor-on-6hitter-143.html | Red Sox Overwhelm Yankees at Boston;, SULLIVAN VICTOR ON 6-HITTER, 14-3 Avila Belts Two Homers for Red Sox -- Turley Driven Out in Seven-Run Third | True | By John Drebingerspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/maria-bueno-flies-home.html | Maria Bueno Flies Home | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/humphrey-shuns-race-will-back-brown-if-contest-develops-in.html | HUMPHREY SHUNS RACE; Will Back Brown if Contest Develops in California | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/pepsicola-bottlers-fill-puerto-rican-post.html | Pepsi-Cola Bottlers Fill Puerto Rican Post | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/for-a-western-summit-meeting.html | For a Western Summit Meeting | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/kaizu-stops-tony-in-tokyo.html | Kaizu Stops Tony in Tokyo | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/athletics-blank-tigers-by-50-40-herbert-and-kucks-record-shutouts.html | ATHLETICS BLANK TIGERS BY 5-0, 4-0; Herbert and Kucks Record Shutouts -- Two Homers by Cerv Pace Attack | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/dr-frank-e-lentz.html | DR. FRANK E. LENTZ | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/hoffas-cleanup-man-george-harrison-bender.html | Hoffa's Clean-Up; Man George Harrison Bender | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/polish-town-astir-over-religious-riot.html | POLISH TOWN ASTIR OVER RELIGIOUS RIOT | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/tree-landmark-is-felled.html | Tree Landmark Is Felled | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/controls-co-plans-offering-of-stock.html | CONTROLS CO. PLANS OFFERING OF STOCK | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/21-judges-in-law-seminar.html | 21 Judges in Law Seminar | True | | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/profit-mark-set-by-scott-paper-first-halfs-earnings-148-a-share.html | PROFIT MARK SET BY SCOTT PAPER; First Half's Earnings $1.48 a Share, Against $1.35 -Sales Reach Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/cards-on-top-62-after-110-loss-phils-take-opener-with-17-hits.html | CARDS ON TOP, 6-2, AFTER 11-0 LOSS; Phils Take Opener With 17 Hits -Freese Belts His Third Grand Slam | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bosch-acquires-ensign-company-carburetor-makers-output-to-tie-in.html | BOSCH ACQUIRES ENSIGN COMPANY; Carburetor Maker's Output to Tie in With Products of Parent Concern | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/royal-ballets-fonteyn-to-be-guest-in-future.html | Royal Ballet's Fonteyn To Be 'Guest' in Future | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/reaction-of-young-to-discrimination-is-linked-to-attitude-parents.html | Reaction of Young to Discrimination Is Linked to Attitude Parents Take | True | By Dorothy Barclay | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/london-critics-cool-to-kurnitz-comedy.html | LONDON CRITICS COOL TO KURNITZ COMEDY | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/carlsson-wins-twice-may-and-babka-of-u-s-also-score-on-german-track.html | CARLSSON WINS TWICE; May and Babka of U. S. Also Score on German Track | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/road-america-race-off.html | Road America Race Off | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/strike-threat-at-pan-american.html | Strike Threat at Pan American | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/reactions-to-soviet-exhibit.html | Reactions to Soviet Exhibit | True | (Rev.) CLARENCE F. AVEY. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/inquiry-will-study-astronaut-morale.html | INQUIRY WILL STUDY ASTRONAUT MORALE | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/loyal-island-in-indian-ocean-acclaims-arrival-of-de-gaulle-grande.html | Loyal Island in Indian Ocean Acclaims Arrival of de Gaulle; Grande Comore People Are Apparently Unaware of Birth of Nationalism | True | By Thomas F. Bradyspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/teamster-monitors-win-round-in-court.html | TEAMSTER MONITORS WIN ROUND IN COURT | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/india-faces-defeat-by-scots-in-cricket.html | INDIA FACES DEFEAT BY SCOTS IN CRICKET | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/acme-opens-plant-with-new-process-for-making-steel.html | Acme Opens Plant With New Process For Making Steel | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/u-n-study-notes-trade-imbalance-export-prices-of-industrial-lands-u.html | U. N. STUDY NOTES TRADE IMBALANCE; Export Prices of Industrial Lands Up 4% Since '53, Off 7% for Others U. N. STUDY NOTES TRADE IMBALANCE | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/brooklyn-merchants-unite.html | Brooklyn Merchants Unite | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/fred-c-manning-67-industrialist-dies.html | FRED C. MANNING, 67, INDUSTRIALIST, DIES | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/youth-board-opens-new-harlem-unit.html | YOUTH BOARD OPENS NEW HARLEM UNIT | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/a-center-of-arts-opens-in-boston-boom-of-cannon-and-blare-of.html | A CENTER OF ARTS OPENS IN BOSTON; Boom of Cannon and Blare of Trumpets Signal Start of Cambridge Festival | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/arthritis-fund-to-gain-at-art-show-july-1819.html | Arthritis Fund to Gain At Art Show July 18-19 | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/patty-defeats-aguirre.html | Patty Defeats Aguirre | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/parking-for-teachers-queried.html | Parking for Teachers Queried | True | GERHART L. KOBRAK, | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/harriman-on-return-asks-summit-conference-here-harriman-wants-a.html | Harriman, on Return, Asks Summit Conference Here; HARRIMAN WANTS A SUMMIT IN CITY | True | By Russell Porter | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bye-bye-byrd-15-takes-50000-pace-by-2-12-lengths-o-f-brady-second.html | Bye Bye Byrd, 1-5, Takes $50,000 Pace by 2 1/2 Lengths; O. F. BRADY SECOND IN YONKERS EVENT Hodgins Puts Bye Bye Byrd Into Lead at Three-Quarter Mark Before 23,984 | True | By Howard M. Tucknerspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/alfred-h-morris-racing-aide-dies-last-founding-member-of-jockey.html | ALFRED H. MORRIS, RACING AIDE, DIES; Last Founding Member of Jockey Club Was 95 -- Owned Stakes Winners | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/pricing-policies-asked-drug-companies-on-trial-are-ordered-to-give.html | PRICING POLICIES ASKED; Drug Companies on Trial Are Ordered to Give Facts | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/revitalized-gop-sought-in-state-committee-set-up-in-move-to-act-on.html | REVITALIZED G.O.P. SOUGHT IN STATE; Committee Set Up in Move to Act on Governor's Call for Stronger Party | True | By Douglas Dales | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/3-teenagers-get-5-to-20-years-for-fatal-beating-in-park-here.html | 3 Teen-Agers Get 5 to 20 Years For Fatal Beating in Park Here | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/check-clearings-top-like-58-weeks.html | CHECK CLEARINGS TOP LIKE '58 WEEK'S | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/big-issue-slated-by-michigan-bell-phone-concern-plans-sale-of-30.html | BIG ISSUE SLATED BY MICHIGAN BELL; Phone Concern Plans Sale of 30 Million Debentures to Finance Construction | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/george-f-bazin.html | GEORGE F. BAZIN | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/missing-man-sought-10000-reward-offered-for-data-on-e-b-germain.html | MISSING MAN SOUGHT; $10,000 Reward Offered for Data on E. B. Germain | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/housing-for-elderly-aided.html | Housing for Elderly Aided | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/summer-can-be-a-trying-period-for-parents-of-children-at-camp.html | Summer Can Be a Trying Period For Parents of Children at Camp | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/slate-in-yonkers-democratic-committee-picks-lawyer-for-mayoral-race.html | SLATE IN YONKERS; Democratic Committee Picks Lawyer for Mayoral Race | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/tires-get-new-shape-u-s-rubbers-replacement-line-to-have-oval-look.html | TIRES GET NEW SHAPE; U. S. Rubber's Replacement Line to Have Oval Look | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/member-bank-borrowings-rose-106-million-in-the-latest-week.html | Member Bank Borrowings Rose 106 Million in the Latest Week | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/two-assail-article-on-church-and-race.html | TWO ASSAIL ARTICLE ON CHURCH AND RACE | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/emily-m-ginna-engaged.html | Emily M. Ginna Engaged | True | | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/illegal-wiretaps-held-widespread-investigtor-reports-13000-to.html | ILLEGAL WIRETAPS HELD WIDESPREAD; Investigator Reports 13,000 to 21,000 Are Made Yearly by New York City Police | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/jere-r-hayes.html | JERE R. HAYES | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/hugh-wortham-75-british-columnist.html | HUGH WORTHAM, 75, BRITISH COLUMNIST | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/admiral-cited-as-rebel-argentina-cashiers-toranzo-a-1955.html | ADMIRAL CITED AS REBEL; Argentina Cashiers Toranzo, a 1955 Anti-Peronist Leader | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/francis-s-bruyn-78-a-textile-exporter.html | FRANCIS S. BRUYN, 78, A TEXTILE EXPORTER | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/georgia-prisoners-go-on-hunger-strie.html | GEORGIA PRISONERS GO ON HUNGER STRIE | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/output-of-lumber-pared-by-holiday.html | OUTPUT OF LUMBER PARED BY HOLIDAY | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/rabbi-birstein-67-of-actors-temple-spiritual-leader-at-ezrath.html | RABBI BIRSTEIN, 67, OF ACTORS TEMPLE; Spiritual Leader at Ezrath Israel Dies -- Ex-Officer of Orthodox Assembly | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/wire-costs-study-set-by-publishers.html | WIRE COSTS STUDY SET BY PUBLISHERS | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/kerala-rebuffed-by-nehrus-party-congress-leaders-disclaim.html | KERALA REBUFFED, BY NEHRU'S PARTY; Congress Leaders Disclaim Responsibility for Unrest Against Red Regime | True | By Tillman Durdinspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/truckstrike-talks-sought.html | Truck-Strike Talks Sought | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/group-quits-rumania-three-jewish-families-on-way-to-israel-via.html | GROUP QUITS RUMANIA; Three Jewish Families on Way to Israel Via Vienna | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/but-dont-come-monday.html | But Don't Come Monday | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/west-is-gaining-favor-in-guinea-makes-up-for-early-soviet-bloc-lead.html | WEST IS GAINING FAVOR IN GUINEA; Makes Up for Early Soviet Bloc Lead by Economic and Diplomatic Moves | True | By Henry Tannerspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/clergyman-is-cleared-shooting-of-choir-singer-in-norwalk-ruled.html | CLERGYMAN IS CLEARED; Shooting of Choir Singer in Norwalk Ruled Accident | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/mrs-laings-96-leads-mrs-bavitt-3-strokes-back-in-jersey-senior-golf.html | MRS. LAING'S 96 LEADS; Mrs. Bavitt 3 Strokes Back in Jersey Senior Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/holiday-cuts-coal-output.html | Holiday Cuts Coal Output | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/gain-in-bias-fight-cited-by-naacp-end-of-massive-resistance-to.html | GAIN IN BIAS FIGHT CITED BY N.A.A.C.P.; End of Massive Resistance to Desegregation Foreseen in Report on 1958 | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/brown-shoe-raises-prices.html | Brown Shoe Raises Prices | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/use-of-civil-airlines-backed.html | Use of Civil Airlines Backed | True | | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/gail-wilds-77-best-she-scores-by-3-strokes-in-westchesterfairfield.html | GAIL WILD'S 77 BEST; She Scores by 3 Strokes in Westchester-Fairfield Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/lewis-l-baldwin.html | LEWIS L. BALDWIN | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/olmedo-beats-hallberg-in-baastad-tennis-quarterfinal-peruvian-downs.html | Olmedo Beats Hallberg in Baastad Tennis Quarter-Final; PERUVIAN DOWNS SWEDE IN 4 SETS Olmedo Joined by Lundquist in Tennis Semi-Finals -- Mrs. Fleitz Scores | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bolt-of-lightning-studied-as-cause-of-airliner-crash.html | Bolt of Lightning Studied as Cause Of Airliner Crash | True | By Richard Witkinspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/marisa-allasio-has-a-son.html | Marisa Allasio Has a Son | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/herter-declares-accord-on-berlin-may-be-possible-he-says-that-when.html | HERTER DECLARES ACCORD ON BERLIN MAY BE POSSIBLE; He Says That When Geneva Parley Resumes West Will Bid Soviet Clarify Aim NEWS CONFERENCE HELD Secretary Stresses Gains as Summit Requisite -- Hints 3-Week Limit on Talks HERTER SEES HOPE FOR GENEVA GAINS | True | By William J. Jordenspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/2-charged-in-slaying.html | 2 CHARGED IN SLAYING | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/building-inquiry-resumed-in-kings-inspector-ordered-to-yield-for.html | BUILDING INQUIRY RESUMED IN KINGS; Inspector Ordered to Yield for Contempt Penalty Appeals Court Upheld | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/truck-loadings-up-271.html | Truck Loadings Up 27.1% | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/insurance-payments-high.html | Insurance Payments High | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/hes-the-barber-of-beverly-hills-film-colony-fetes-its-figaro-peter.html | HE'S THE BARBER OF BEVERLY HILLS; Film Colony Fetes Its Figaro, Peter Drucker, on Luxury Shop to Open Next Week | True | By Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/chief-executive-named-by-premier-industries.html | Chief Executive Named By Premier Industries | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/robert-moses-career-his-planning-and-vision-praised-as-having-kept.html | Robert Moses' Career; His Planning and Vision Praised as Having Kept City Alive | True | RCHARD L. CONOLLY, | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/3-senators-join-butlers-critics-green-holland-and-young-rebuke.html | 3 SENATORS JOIN BUTLER'S CRITICS; Green, Holland and Young Rebuke Chairman -- He Again Assails Chiefs 3 SENATORS JOIN BUTLER'S CRITICS | True | By Allen Druryspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/shoes-for-fall-have-shorter-look-and-a-fuller-toe.html | Shoes for Fall Have Shorter Look and a Fuller Toe | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/copper-declines-73-to-85-points-all-options-except-spot-july-set.html | COPPER DECLINES 73 TO 85 POINTS; All Options Except Spot July Set New Lows for Life Of the Contracts | True | | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/union-seeks-pay-rise-rubber-workers-to-open-talk-with-goodyear-aug.html | UNION SEEKS PAY RISE; Rubber Workers to Open Talk With Goodyear Aug. 18 | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/yale-picks-delaney-kiphuth.html | Yale Picks DeLaney Kiphuth | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/store-sales-rise-7-in-the-nation-but-last-weeks-volume-in.html | STORE SALES RISE 7% IN THE NATION; But Last Week's Volume in Metropolitan Area 3% Below 1958 Level | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/visit-to-pitcairn-rotterdam-liner-makes-call-to-deliver-gift-parcel.html | VISIT TO PITCAIRN; Rotterdam Liner Makes Call to Deliver Gift Parcel for Island's Children | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/rickover-to-list-those-who-tried-to-influence-him-will-give-names.html | RICKOVER TO LIST THOSE WHO TRIED TO INFLUENCE HIM; Will Give Names of Retired Officers -- House Inquiry Will Keep Them Secret RICKOVER TO LIST INFLUENCE GROUP | True | By John W. Finneyspecial To The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/atom-experts-due-to-report-in-geneva.html | ATOM EXPERTS DUE TO REPORT IN GENEVA | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/coast-has-hottest-59-day.html | Coast Has Hottest '59 Day | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/networks-plans-upset-tv-agencies-33-hourlong-shews-cited-by.html | NETWORK'S PLANS UPSET TV AGENCIES; 33 Hour-Long Shews Cited by Advertising Men at F.C.C. Hearing Here | True | By David Anderson | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/lemass-proposes-a-united-ireland-new-dublin-prime-minister-offers.html | LEMASS PROPOSES A UNITED IRELAND; New Dublin Prime Minister Offers Federation -- North Held Sure to Reject Bid | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/coast-women-win-air-race.html | Coast Women Win Air Race | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/london-equities-continue-to-slip-kemsley-newspapers-soar-on.html | LONDON EQUITIES CONTINUE TO SLIP; Kemsley Newspapers Soar on Take-Over Bid -- Other Moves Mostly Minor | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/giants-win-and-take-first-place-mays-run-in-9th-tops-reds-3-to-2.html | Giants Win and Take First Place; MAYS' RUN IN 9TH TOPS REDS, 3 TO 2 Spencer Drives In Deciding Tally for Giants -- Kirkland Clouts Two-Run Homer | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/football-cards-sign-meinert.html | Football Cards Sign Meinert | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/parisians-honest-and-courteous-three-american-tourists-find.html | Parisians Honest and Courteous, Three American 'Tourists' Find; PARISIANS TREAT 3 'TOURISTS' WELL | True | By Robert C. Dotyspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/queens-deals-made-apartment-and-warehouse-figure-in-transactions.html | QUEENS DEALS MADE; Apartment and Warehouse Figure in Transactions | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/cunard-to-compton.html | Cunard to Compton | True | By Carl Spielvogel | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/city-investigates-tennis-club-bias-calls-hearing-on-barring-of.html | CITY INVESTIGATES TENNIS CLUB BIAS; Calls Hearing on Barring of Bunche at Forest Hills CITY INVESTIGATES TENNIS CLUB BIAS | True | By Philip Benjamin | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/frigate-christened.html | Frigate Christened | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/miss-tiernan-wins.html | Miss Tiernan Wins | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/alpert-urges-u-s-to-aid-commuting-bill-to-subsidize-railroad.html | ALPERT URGES U. S. TO AID COMMUTING; Bill to Subsidize Railroad Service Offered Congress by Head of New Haven | True | By Richard E. Mooneyspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/royce-stump.html | Royce -- Stump | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/mitchell-upheld-on-migrant-rules-labor-secretary-given-right-to.html | MITCHELL UPHELD ON MIGRANT RULES; Labor Secretary Given Right to Penalize Growers if They Evade Standards | True | By Joseph A. Loftusspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/lord-astor-steps-down-he-resigns-as-the-chairman-of-times-of-london.html | LORD ASTOR STEPS DOWN; He Resigns as the Chairman of Times of London | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/commodities-index-continues-retreat.html | COMMODITIES INDEX CONTINUES RETREAT | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/norway-gets-20-million-loan.html | Norway Gets 20 Million Loan | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/first-army-puts-its-data-on-tape-g-i-and-reservist-records.html | FIRST ARMY PUTS ITS DATA ON TAPE; G. I. and Reservist Records Processed by Computer -- Vast Speed-Up Cited | True | By Michael James | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/lewisohn-funeral-monday.html | Lewisohn Funeral Monday | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/fire-perils-rose-bowl-homes.html | Fire Perils Rose Bowl Homes | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/scandinavian-fallout-is-up.html | Scandinavian Fall-Out Is Up | True | Dispatch of The Times, London. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/glen-cove-weighs-waterworks-ban.html | GLEN COVE WEIGHS WATERWORKS BAN | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/payroll-increases-in-steel-industry.html | PAYROLL INCREASES IN STEEL INDUSTRY | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/joe-campbell-sets-course-record-of-65-in-first-round-of-western.html | Joe Campbell Sets Course Record of 65 in First Round of Western Open; FORD SHOOTS A 66 FOR SECOND PLACE Campbell Breaks Harbert's Pittsburgh Mark -- Palmer and Souchak in 67 Group | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/canada-bank-rate-rises.html | Canada Bank Rate Rises | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/sister-and-brother-die-mary-bryan-was-exteacher-h-lewis-bryan-a.html | SISTER AND BROTHER DIE; Mary Bryan Was Ex-Teacher, H. Lewis Bryan a Teller | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |